Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000948 | ALP-001-000000948 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| ALP-001-000003788 | ALP-001-000003788 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000003789 | ALP-001-000003789 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000957 | ALP-001-000000957 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| ALP-001-000003885 | ALP-001-000003885 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000003886 | ALP-001-000003886 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| ALP-001-000003887 | ALP-001-000003887 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001011 | ALP-001-000001011 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ALP-001-000005125 | ALP-001-000005125 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000005126 | ALP-001-000005126 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| ALP-001-000005127 | ALP-001-000005127 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001096 | ALP-001-000001096 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ALP-001-000004132 | ALP-001-000004132 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000004133 | ALP-001-000004133 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| ALP-001-000004134 | ALP-001-000004134 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001199 | ALP-001-000001199 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ALP-001-000004123 | ALP-001-000004123 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000004124 | ALP-001-000004124 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001342 | ALP-001-000001342 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| ALP-001-000005164 | ALP-001-000005164 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000005165 | ALP-001-000005165 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001378 | ALP-001-000001378 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| ALP-001-000006125 | ALP-001-000006125 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000006126 | ALP-001-000006126 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001475 | ALP-001-000001475 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ALP-001-000004556 | ALP-001-000004556 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000004557 | ALP-001-000004557 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001614 | ALP-001-000001614 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000004808 | ALP-001-000004808 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000004810 | ALP-001-000004810 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001648 | ALP-001-000001648 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000004583 | ALP-001-000004583 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001649 | ALP-001-000001649 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000004604 | ALP-001-000004604 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000004605 | ALP-001-000004605 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001762 | ALP-001-000001762 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| ALP-001-000004518 | ALP-001-000004518 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000004519 | ALP-001-000004519 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001824 | ALP-001-000001824 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| ALP-001-000004471 | ALP-001-000004471 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000004473 | ALP-001-000004473 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001865 | ALP-001-000001865 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| ALP-001-000004878 | ALP-001-000004878 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000004880 | ALP-001-000004880 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001961 | ALP-001-000001961 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000005058 | ALP-001-000005058 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000005059 | ALP-001-000005059 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ALP-001-000002030 | ALP-001-000002030 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000005305 | ALP-001-000005305 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000005306 | ALP-001-000005306 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002079 | ALP-001-000002079 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000005256 | ALP-001-000005256 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000005257 | ALP-001-000005257 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002112 | ALP-001-000002112 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000004829 | ALP-001-000004829 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000004830 | ALP-001-000004830 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ALP-001-000002144 | ALP-001-000002144 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000005370 | ALP-001-000005370 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000005372 | ALP-001-000005372 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002790 | ALP-001-000002790 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| ALP-001-000005966 | ALP-001-000005966 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000005967 | ALP-001-000005967 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| ALP-001-000005968 | ALP-001-000005968 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002876 | ALP-001-000002876 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| ALP-001-000005991 | ALP-001-000005991 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000005992 | ALP-001-000005992 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002950 | ALP-001-000002950 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| ALP-001-000005796 | ALP-001-000005796 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002954 | ALP-001-000002954 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| ALP-001-000005754 | ALP-001-000005754 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000005756 | ALP-001-000005756 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000003049 | ALP-001-000003049 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| ALP-001-000006055 | ALP-001-000006055 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000006056 | ALP-001-000006056 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| ALP-001-000006057 | ALP-001-000006057 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000003096 | ALP-001-000003096 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| ALP-001-000005850 | ALP-001-000005850 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000003125 | ALP-001-000003125 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| ALP-001-000006140 | ALP-001-000006140 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000006141 | ALP-001-000006141 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000271 | ALP-002-000000271 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN (Clara.E.Bergeron@mvn02.usace.army.mil)<br>Brown, Michael T MVN (Michael.T.Brown@mvn02.usace.army.mil)<br>Cathy Breaux (catherine.m.breaux@mvn02.usace.army.mil)<br>Chatman, Courtney D MVN (Courtney.D.Chatman@mvn02.usace.army.mil)<br>Chuck Villarrubia (chuck.villarrubia@la.gov)<br>Constance, Troy G MVN (Troy.G.Constance@mvn02.usace.army.mil)<br>Edmond Mouton<br>Garrett.broussard@la.gov<br>Hanneman, Gary A MVN-Contractor (Gary.A.Hanneman@mvn02.usace.army.mil)<br>hfinley@wlf.louisiana.gov<br>Kilroy, Maurya MVN (Maurya.Kilroy@mvn02.usace.army.mil)<br>Klock, Todd M MVN (Todd.M.Klock@mvn02.usace.army.mil)<br>Lauren Hatton (Lauren.H.Hatten@mvn02.usace.army.mil)<br>Mach, Rodney F MVN (Rodney.F.Mach@mvn02.usace.army.mi | Meeting notes Jan 8 2007 (UNCLASSIFIED) |
| ALP-002-000001618 | ALP-002-000001618 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ; / MVN | ALETTE DON<br>BARNES TOMMA<br>BERGERON CLARA<br>BERNARD TOM<br>BREAUX CATHY<br>BROUSSARD M G<br>BROWN MICHAEL<br>CONSTANCE TROY<br>DELOACH PAM<br>FINLEY HEATHER W<br>HANNENMAN GARY<br>KILROY MAURYA<br>KLOCK TODD<br>MACH RODNEY<br>MOUTON EDMOND<br>VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |
| ALP-002-000000385 | ALP-002-000000385 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Madden, Stacey A MVN | Avery, Kim B MVN<br>Meiners, Bill G MVN<br>Camburn, Henry L MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN | RE: Davis Pond Contract Expert Witness |
| ALP-002-000001342 | ALP-002-000001342 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000771 | ALP-002-000000771 | Deliberative Process | 4/6/2007 | MSG | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| ALP-002-000001418 | ALP-002-000001418 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| ALP-003-000001164 | ALP-003-000001164 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| ALP-003-000002279 | ALP-003-000002279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ALP-003-000002280 | ALP-003-000002280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ALP-003-000001221 | ALP-003-000001221 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| ALP-003-000002248 | ALP-003-000002248 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-003-000001364 | ALP-003-000001364 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| ALP-003-000003173 | ALP-003-000003173 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-003-000003174 | ALP-003-000003174 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-003-000001383 | ALP-003-000001383 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| ALP-003-000003340 | ALP-003-000003340 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-003-000003341 | ALP-003-000003341 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-003-000001482 | ALP-003-000001482 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| ALP-003-000002269 | ALP-003-000002269 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-003-000002270 | ALP-003-000002270 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-003-000001536 | ALP-003-000001536 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| ALP-003-000002200 | ALP-003-000002200 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-003-000002201 | ALP-003-000002201 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| ALP-003-000002202 | ALP-003-000002202 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-003-000001676 | ALP-003-000001676 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| ALP-003-000003974 | ALP-003-000003974 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-003-000003975 | ALP-003-000003975 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| ALP-003-000001765 | ALP-003-000001765 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| ALP-003-000002151 | ALP-003-000002151 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| ALP-003-000001806 | ALP-003-000001806 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| ALP-003-000002402 | ALP-003-000002402 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| ALP-003-000001827 | ALP-003-000001827 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| ALP-003-000002138 | ALP-003-000002138 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| ALP-003-000001848 | ALP-003-000001848 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| ALP-003-000002133 | ALP-003-000002133 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| ALP-003-000001866 | ALP-003-000001866 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| ALP-003-000003258 | ALP-003-000003258 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-003-000003259 | ALP-003-000003259 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DFP-143-000000160 | DFP-143-000000160 | Attorney-Client; Attorney Work Product | 8/15/2000 | DOC | / PMBP MIDDLE MANAGEMENT TEAM ; CEMVN-PM | N/A | DRAFT NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS ???? DISTRICT TEAM GENERAL GUIDANCE |
| DFP-143-000000476 | DFP-143-000000476 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| DFP-143-000000573 | DFP-143-000000573 | Attorney-Client; Attorney Work Product | 12/13/2000 | DOC | CEMVN-PM | DISTRICT EXECUTIVE TEAM | DRAFT NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS DISTRICT OPERATING TEAM GENERAL GUIDANCE |
| DLP-003-000000134 | DLP-003-000000134 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | REMINDER: Time for PPE 04 Oct |
| DLP-003-000002993 | DLP-003-000002993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000000135 | DLP-003-000000135 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| DLP-003-000003051 | DLP-003-000003051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| DLP-003-000000155 | DLP-003-000000155 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Thigpen, Cassandra MVN | Braning, Sherri L MVN | FW: Labor Funds |
| DLP-003-000002193 | DLP-003-000002193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| DLP-003-000001507 | DLP-003-000001507 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-003-000003210 | DLP-003-000003210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-003-000003211 | DLP-003-000003211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000001613 | DLP-003-000001613 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Anderson, Ree B MVN<br>Batte, Ezra MVN<br>Guillot, Robert P MVN<br>Murphy, Thomas D MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN<br>Braning, Sherri L MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-003-000002599 | DLP-003-000002599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-003-000002600 | DLP-003-000002600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-005-000000760 | DLP-005-000000760 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Gatewood, Richard H MVN | Brown, Christopher MVN | FW: Phase I ESA contract amendment and HTRW language in EIS |
| DLP-005-000003006 | DLP-005-000003006 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| DLP-005-000001229 | DLP-005-000001229 | Deliberative Process | 5/22/2007 | MSG | Bacuta, George C MVN | Corbino, Jeffrey M MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000003212 | DLP-005-000003212 | Deliberative Process | 5/22/2007 | MSG | Bacuta, George C MVN | 'Ken Duffy'<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Christopher J. Pisarri<br>Behrens, Elizabeth H MVN<br>Ray, Gary ERDC-EL-MS<br>Mabry, Reuben C MVN | RE: Request for maps in JPG |
| DLP-005-000001669 | DLP-005-000001669 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| DLP-005-000002754 | DLP-005-000002754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000001680 | DLP-005-000001680 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: DATE CHANGE !!! Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| DLP-005-000002818 | DLP-005-000002818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| DLP-005-000001681 | DLP-005-000001681 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| DLP-005-000002756 | DLP-005-000002756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| DLP-007-000000114 | DLP-007-000000114 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Guichet, Robert L MVN | Duarte, Francisco M MVN<br>Kilroy, Maurya MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Roth, Timothy J MVN | Edgard Ferry Landing 06-C-0199 |
| DLP-007-000000163 | DLP-007-000000163 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000117 | DLP-007-000000117 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-007-000000118 | DLP-007-000000118 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000000119 | DLP-007-000000119 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000342 | DLP-007-000000342 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000343 | DLP-007-000000343 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000496 | DLP-007-000000496 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-007-000000497 | DLP-007-000000497 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000000498 | DLP-007-000000498 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000596 | DLP-007-000000596 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-007-000000597 | DLP-007-000000597 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000000598 | DLP-007-000000598 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-007-000000599 | DLP-007-000000599 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001191 | DLP-007-000001191 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| DLP-007-000001192 | DLP-007-000001192 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| DLP-007-000001333 | DLP-007-000001333 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Stack, Michael J MVN | Thurmond, Danny L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Keller, Janet D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Salaam, Tutashinda MVN<br>Dunn, Kelly G MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 17b.1 |
| DLP-007-000001334 | DLP-007-000001334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001672 | DLP-007-000001672 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| DLP-007-000001673 | DLP-007-000001673 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001723 | DLP-007-000001723 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| DLP-007-000001724 | DLP-007-000001724 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| DLP-007-000001770 | DLP-007-000001770 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Stack, Michael J MVN | Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Yorke, Lary W MVN<br>Nelsen, Chris H MVN<br>Salaam, Tutashinda MVN<br>Dunn, Kelly G MVN<br>Marshall, Eric S CPT MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Holley, Soheila N MVN | RE: Borrow Analysis WBV 17b.1 |
| DLP-007-000001771 | DLP-007-000001771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001898 | DLP-007-000001898 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-007-000001899 | DLP-007-000001899 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| DLP-007-000001909 | DLP-007-000001909 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Stack, Michael J MVN | Thurmond, Danny L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Keller, Janet D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Salaam, Tutashinda MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN | Borrow Analysis WBV 17b.1 |
| DLP-007-000001910 | DLP-007-000001910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| DLP-007-000002232 | DLP-007-000002232 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000002233 | DLP-007-000002233 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-007-000002289 | DLP-007-000002289 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| DLP-007-000002651 | DLP-007-000002651 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000002652 | DLP-007-000002652 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000002767 | DLP-007-000002767 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| DLP-007-000002768 | DLP-007-000002768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| DLP-007-000002771 | DLP-007-000002771 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Nelsen, Chris H MVN | Honeycutt, Jennifer C MVN<br>Conravey, Steve E MVN | FW: Borrow Analysis WBV 14c.1 |
| DLP-007-000002772 | DLP-007-000002772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| DLP-007-000002773 | DLP-007-000002773 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| DLP-007-000002774 | DLP-007-000002774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| DLP-007-000002956 | DLP-007-000002956 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000003347 | DLP-007-000003347 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Marsalis, William R MVN | Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN | FW: MVN Hurricane Planning |
| DLP-007-000003348 | DLP-007-000003348 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000003349 | DLP-007-000003349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-007-000003400 | DLP-007-000003400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-007-000004226 | DLP-007-000004226 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Conravey, Steve E MVN | Ulm, Judy B MVN<br>Reeves, William T MVN<br>Basurto, Renato M MVN<br>Marsalis, William R GRS<br>Hingle, Pierre M MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| DLP-007-000004227 | DLP-007-000004227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-007-000004228 | DLP-007-000004228 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-007-000004229 | DLP-007-000004229 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-007-000004230 | DLP-007-000004230 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-007-000004231 | DLP-007-000004231 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-007-000004232 | DLP-007-000004232 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| DLP-007-000004578 | DLP-007-000004578 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000004579 | DLP-007-000004579 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-007-000004968 | DLP-007-000004968 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-007-000004969 | DLP-007-000004969 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-007-000005156 | DLP-007-000005156 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-007-000005157 | DLP-007-000005157 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-007-000008534 | DLP-007-000008534 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| DLP-007-000010754 | DLP-007-000010754 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Basurto, Renato M MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN | FW: LBBLD - MOA update |
| DLP-007-000010755 | DLP-007-000010755 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000010758 | DLP-007-000010758 | Attorney-Client; Attorney Work Product | 6/11/2006 | MSG | Foret, William A MVN | Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN<br>Foret, William A MVN | RE: LBBLD - MOA update |
| DLP-007-000010759 | DLP-007-000010759 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |
| DLP-007-000011229 | DLP-007-000011229 | Deliberative Process | 6/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-007-000011230 | DLP-007-000011230 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000012884 | DLP-007-000012884 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| DLP-007-000012885 | DLP-007-000012885 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| DLP-007-000012886 | DLP-007-000012886 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013819 | DLP-007-000013819 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| DLP-007-000013820 | DLP-007-000013820 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013821 | DLP-007-000013821 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| DLP-007-000013822 | DLP-007-000013822 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| DLP-007-000013823 | DLP-007-000013823 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013944 | DLP-007-000013944 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013945 | DLP-007-000013945 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| DLP-007-000014225 | DLP-007-000014225 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Dirks, Richard G MVN-Contractor | Conravey, Steve E MVN<br>Guillot, Robert P MVN | FW: WBV PDT Meeting 2006-08-08 |
| DLP-007-000014414 | DLP-007-000014414 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000014415 | DLP-007-000014415 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-007-000014424 | DLP-007-000014424 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Vignes, Julie D MVN | Conravey, Steve E MVN<br>Dirks, Richard G MVN-Contractor | Fw: WBV PDT Meeting 2006-08-08 |
| DLP-007-000014425 | DLP-007-000014425 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000014426 | DLP-007-000014426 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014541 | DLP-007-000014541 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| DLP-007-000014542 | DLP-007-000014542 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014555 | DLP-007-000014555 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014556 | DLP-007-000014556 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014607 | DLP-007-000014607 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| DLP-007-000014608 | DLP-007-000014608 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000014609 | DLP-007-000014609 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014725 | DLP-007-000014725 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| DLP-007-000014726 | DLP-007-000014726 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| DLP-007-000014820 | DLP-007-000014820 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Marsalis, William R MVN | Conravey, Steve E MVN<br>Waits, Stuart MVN | FW: PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| DLP-007-000014821 | DLP-007-000014821 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| DLP-007-000014822 | DLP-007-000014822 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-007-000015589 | DLP-007-000015589 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Waits, Stuart MVN | Conravey, Steve E MVN | FW: Project Responsibility Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000015590 | DLP-007-000015590 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| DLP-007-000015696 | DLP-007-000015696 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Ulm, Judy B MVN | Marsalis, William R MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN | FW: 0730 Thursday Call |
| DLP-007-000015697 | DLP-007-000015697 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| DLP-007-000015949 | DLP-007-000015949 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000015973 | DLP-007-000015973 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-007-000015974 | DLP-007-000015974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-007-000015984 | DLP-007-000015984 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | Evaluation Criteria - Segnette |
| DLP-007-000016002 | DLP-007-000016002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016009 | DLP-007-000016009 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Owen, Gib A MVN | Wurtzel, David R MVN<br>Stack, Michael J MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-007-000016010 | DLP-007-000016010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-007-000016352 | DLP-007-000016352 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Waits, Stuart MVN | Conravey, Steve E MVN | FW: Floodwall PDT-Monday 10/30/06 |
| DLP-007-000016353 | DLP-007-000016353 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-007-000016354 | DLP-007-000016354 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-007-000016355 | DLP-007-000016355 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016362 | DLP-007-000016362 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000016363 | DLP-007-000016363 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016375 | DLP-007-000016375 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-007-000016376 | DLP-007-000016376 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000016377 | DLP-007-000016377 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016392 | DLP-007-000016392 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| DLP-007-000016393 | DLP-007-000016393 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000016394 | DLP-007-000016394 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016405 | DLP-007-000016405 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016406 | DLP-007-000016406 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-007-000016407 | DLP-007-000016407 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-007-000016408 | DLP-007-000016408 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016422 | DLP-007-000016422 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000016423 | DLP-007-000016423 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000016424 | DLP-007-000016424 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016735 | DLP-007-000016735 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-007-000016736 | DLP-007-000016736 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000016737 | DLP-007-000016737 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016811 | DLP-007-000016811 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016812 | DLP-007-000016812 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-007-000016813 | DLP-007-000016813 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-007-000016860 | DLP-007-000016860 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016910 | DLP-007-000016910 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| DLP-007-000016911 | DLP-007-000016911 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000016912 | DLP-007-000016912 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016950 | DLP-007-000016950 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| DLP-007-000016951 | DLP-007-000016951 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000016952 | DLP-007-000016952 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-007-000017096 | DLP-007-000017096 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN | FW: Holy Cross Order and Reason |
| DLP-007-000017097 | DLP-007-000017097 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DLP-007-000017183 | DLP-007-000017183 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| DLP-007-000017184 | DLP-007-000017184 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017185 | DLP-007-000017185 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| DLP-007-000017186 | DLP-007-000017186 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017266 | DLP-007-000017266 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| DLP-007-000017267 | DLP-007-000017267 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000017268 | DLP-007-000017268 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017358 | DLP-007-000017358 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-007-000017359 | DLP-007-000017359 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000017360 | DLP-007-000017360 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| DLP-007-000017361 | DLP-007-000017361 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017368 | DLP-007-000017368 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| DLP-007-000017369 | DLP-007-000017369 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000017370 | DLP-007-000017370 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| DLP-007-000017371 | DLP-007-000017371 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017464 | DLP-007-000017464 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Labure, Linda C MVN | Stack, Michael J MVN<br>Villa, April J MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Wurtzel, David R MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Borrow Delegation Request |
| DLP-007-000017465 | DLP-007-000017465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| DLP-007-000017497 | DLP-007-000017497 | Deliberative Process | 10/4/2006 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Gibbs, Kathy MVN<br>Gillespie, Christopher J MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Popovich, George M MVN<br>Purdum, Ward C MVN<br>Schinetsky, Steven A MVN | LPV/Larose to Golden Meadow PDT Meeting - 2 October 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017498 | DLP-007-000017498 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |
| DLP-007-000017705 | DLP-007-000017705 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-007-000017706 | DLP-007-000017706 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000017707 | DLP-007-000017707 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| DLP-007-000017708 | DLP-007-000017708 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000017971 | DLP-007-000017971 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| DLP-007-000017972 | DLP-007-000017972 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000018030 | DLP-007-000018030 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018261 | DLP-007-000018261 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| DLP-007-000018262 | DLP-007-000018262 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000018263 | DLP-007-000018263 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018523 | DLP-007-000018523 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| DLP-007-000018524 | DLP-007-000018524 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018555 | DLP-007-000018555 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| DLP-007-000018556 | DLP-007-000018556 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000018557 | DLP-007-000018557 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018662 | DLP-007-000018662 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000018663 | DLP-007-000018663 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000018664 | DLP-007-000018664 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018828 | DLP-007-000018828 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| DLP-007-000018829 | DLP-007-000018829 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000018830 | DLP-007-000018830 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018896 | DLP-007-000018896 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000018897 | DLP-007-000018897 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018898 | DLP-007-000018898 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019075 | DLP-007-000019075 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| DLP-007-000019076 | DLP-007-000019076 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000019124 | DLP-007-000019124 | Deliberative Process | 1/8/2007 | MSG | Marsalis, William R MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| DLP-007-000019125 | DLP-007-000019125 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-007-000019139 | DLP-007-000019139 | Deliberative Process | 1/8/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| DLP-007-000019140 | DLP-007-000019140 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019513 | DLP-007-000019513 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-007-000019514 | DLP-007-000019514 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000019515 | DLP-007-000019515 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019608 | DLP-007-000019608 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| DLP-007-000019789 | DLP-007-000019789 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000019790 | DLP-007-000019790 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019638 | DLP-007-000019638 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-007-000019639 | DLP-007-000019639 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000019640 | DLP-007-000019640 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019952 | DLP-007-000019952 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000019953 | DLP-007-000019953 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000019954 | DLP-007-000019954 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020017 | DLP-007-000020017 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000020018 | DLP-007-000020018 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020019 | DLP-007-000020019 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020345 | DLP-007-000020345 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-007-000020346 | DLP-007-000020346 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000020347 | DLP-007-000020347 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| DLP-007-000020571 | DLP-007-000020571 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Murphy, Thomas D MVN | Stack, Michael J MVN<br>Conravey, Steve E MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020572 | DLP-007-000020572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| DLP-007-000020659 | DLP-007-000020659 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-007-000020660 | DLP-007-000020660 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000020661 | DLP-007-000020661 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020925 | DLP-007-000020925 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| DLP-007-000020926 | DLP-007-000020926 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| DLP-007-000020976 | DLP-007-000020976 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| DLP-007-000020977 | DLP-007-000020977 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| DLP-007-000020978 | DLP-007-000020978 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021033 | DLP-007-000021033 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-007-000021034 | DLP-007-000021034 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021035 | DLP-007-000021035 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021106 | DLP-007-000021106 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-007-000021107 | DLP-007-000021107 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021108 | DLP-007-000021108 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021173 | DLP-007-000021173 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| DLP-007-000021174 | DLP-007-000021174 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021175 | DLP-007-000021175 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021226 | DLP-007-000021226 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-007-000021227 | DLP-007-000021227 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021228 | DLP-007-000021228 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021349 | DLP-007-000021349 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-007-000021350 | DLP-007-000021350 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021351 | DLP-007-000021351 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |
| DLP-007-000021552 | DLP-007-000021552 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Anderson, Houston P MVN | Conravey, Steve E MVN | FW: Request for Information - Work Performed at Other Districts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021553 | DLP-007-000021553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-007-000021592 | DLP-007-000021592 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-007-000021593 | DLP-007-000021593 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021594 | DLP-007-000021594 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| DLP-007-000021655 | DLP-007-000021655 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Dunn, Christopher L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Wolff, James R MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| DLP-007-000021656 | DLP-007-000021656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021719 | DLP-007-000021719 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-007-000021720 | DLP-007-000021720 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021721 | DLP-007-000021721 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021758 | DLP-007-000021758 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-007-000021939 | DLP-007-000021939 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021940 | DLP-007-000021940 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021761 | DLP-007-000021761 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| DLP-007-000021762 | DLP-007-000021762 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| DLP-007-000021763 | DLP-007-000021763 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021773 | DLP-007-000021773 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-007-000021821 | DLP-007-000021821 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021822 | DLP-007-000021822 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021781 | DLP-007-000021781 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| DLP-007-000021782 | DLP-007-000021782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| DLP-007-000021899 | DLP-007-000021899 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| DLP-007-000021900 | DLP-007-000021900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-007-000021901 | DLP-007-000021901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021942 | DLP-007-000021942 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| DLP-007-000021943 | DLP-007-000021943 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000021991 | DLP-007-000021991 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Madden, Stacey A MVN | Avery, Kim B MVN<br>Meiners, Bill G MVN<br>Camburn, Henry L MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN | RE: Davis Pond Contract Expert Witness |
| DLP-007-000021992 | DLP-007-000021992 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |
| DLP-007-000022032 | DLP-007-000022032 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| DLP-007-000022033 | DLP-007-000022033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000022396 | DLP-007-000022396 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Conravey, Steve E MVN | Ulm, Judy B MVN | FW: 9/19/2006 PDT Meeting |
| DLP-007-000022397 | DLP-007-000022397 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000022398 | DLP-007-000022398 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| DLP-007-000022399 | DLP-007-000022399 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |
| DLP-007-000022787 | DLP-007-000022787 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Conravey, Steve E MVN | Dirks, Richard G MVN-Contractor<br>Purdum, Ward C MVN<br>Bourgeois, Michael P MVN<br>Vignes, Julie D MVN | FW: WBV PDT Meeting |
| DLP-007-000022788 | DLP-007-000022788 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000022789 | DLP-007-000022789 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| DLP-007-000022790 | DLP-007-000022790 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| DLP-007-000023130 | DLP-007-000023130 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Conravey, Steve E MVN | Batte, Ezra MVN<br>Fogarty, John G MVN<br>Davis, Donald C MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Notes from meeting on Jefferson Parish Lake Front |
| DLP-007-000023131 | DLP-007-000023131 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | MONTOUR CHRISTINA<br>MOREHISER MERVIN<br>BACON TOMMY<br>BERTOGLIO GREG<br>HOTE JANIS<br>KILROY MAURYA<br>HAGGERTY DANNY<br>CONRAVEY STEVE<br>PILIE ELLSWORTH<br>DUPLANTER WAYNE | LAKE PONTCHARTRAIN MEETING HELID ON TUESDAY 12/05/06 |
| DLP-007-000023188 | DLP-007-000023188 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Conravey, Steve E MVN | Green, Stanley B MVN | FW: 8/29/2006 WBV PDT Meeting |
| DLP-007-000023189 | DLP-007-000023189 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023190 | DLP-007-000023190 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| DLP-007-000023191 | DLP-007-000023191 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-007-000023540 | DLP-007-000023540 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Conravey, Steve E MVN | Oustalet, Randall G MVN-Contractor | FW: WBV PDT Meeting 2006-08-08 |
| DLP-007-000023541 | DLP-007-000023541 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000023542 | DLP-007-000023542 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-007-000023578 | DLP-007-000023578 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| DLP-007-000023579 | DLP-007-000023579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-007-000023580 | DLP-007-000023580 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-007-000023581 | DLP-007-000023581 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-007-000023582 | DLP-007-000023582 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-007-000023583 | DLP-007-000023583 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-007-000023584 | DLP-007-000023584 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000024025 | DLP-007-000024025 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN | FW: !!! WBV PDT Meeting Moved !!! |
| DLP-007-000024026 | DLP-007-000024026 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000024027 | DLP-007-000024027 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-007-000024541 | DLP-007-000024541 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Eilts, Theodore B MVN<br>Popovich, George M MVN | FW: Request for Information - Work Performed at Other Districts |
| DLP-007-000024542 | DLP-007-000024542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-007-000024729 | DLP-007-000024729 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Conravey, Steve E MVN | Murphy, Thomas D MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| DLP-007-000024730 | DLP-007-000024730 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000024731 | DLP-007-000024731 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| DLP-007-000024757 | DLP-007-000024757 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Conravey, Steve E MVN | Wolff, James R MVN<br>Crumholt, Kenneth W MVN<br>Davis, Donald C MVN<br>Murphy, Thomas D MVN<br>Roth, Timothy J MVN<br>Stack, Michael J MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| DLP-007-000024758 | DLP-007-000024758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| DLP-007-000024995 | DLP-007-000024995 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Anderson, Ree B MVN<br>Batte, Ezra MVN<br>Guillot, Robert P MVN<br>Murphy, Thomas D MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN<br>Braning, Sherri L MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| DLP-007-000024996 | DLP-007-000024996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-007-000024997 | DLP-007-000024997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000003216 | DLP-008-000003216 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| DLP-008-000003217 | DLP-008-000003217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-008-000003218 | DLP-008-000003218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-008-000007455 | DLP-008-000007455 | Deliberative Process | 12/20/2006 | MSG | Morton, John J MVN | Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Normand, Darrell M MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Nicholas, Cindy A MVN | Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-008-000012901 | DLP-008-000012901 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| DLP-008-000012902 | DLP-008-000012902 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| DLP-008-000014423 | DLP-008-000014423 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-008-000014424 | DLP-008-000014424 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000014433 | DLP-008-000014433 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-008-000014434 | DLP-008-000014434 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-008-000014471 | DLP-008-000014471 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-008-000014472 | DLP-008-000014472 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-008-000014480 | DLP-008-000014480 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-008-000014481 | DLP-008-000014481 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-011-000000274 | DLP-011-000000274 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Conravey, Steve E MVN | Ulm, Judy B MVN<br>Reeves, William T MVN<br>Basurto, Renato M MVN<br>Marsalis, William R GRS<br>Hingle, Pierre M MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| DLP-011-000000275 | DLP-011-000000275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-011-000000276 | DLP-011-000000276 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-011-000000277 | DLP-011-000000277 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-011-000000278 | DLP-011-000000278 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-011-000000279 | DLP-011-000000279 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-011-000000280 | DLP-011-000000280 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000001276 | DLP-011-000001276 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| DLP-011-000001277 | DLP-011-000001277 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| DLP-011-000002632 | DLP-011-000002632 | Deliberative Process | 6/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-011-000002633 | DLP-011-000002633 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000002660 | DLP-011-000002660 | Attorney-Client; Attorney Work Product | 6/11/2006 | MSG | Foret, William A MVN | Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN<br>Foret, William A MVN | RE: LBBLD - MOA update |
| DLP-011-000002661 | DLP-011-000002661 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |
| DLP-012-000004708 | DLP-012-000004708 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-012-000004709 | DLP-012-000004709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-012-000004710 | DLP-012-000004710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-012-000009196 | DLP-012-000009196 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-012-000009197 | DLP-012-000009197 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-013-000003859 | DLP-013-000003859 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-013-000003860 | DLP-013-000003860 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-019-000007526 | DLP-019-000007526 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-019-000013231 | DLP-019-000013231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-019-000013232 | DLP-019-000013232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-019-000010282 | DLP-019-000010282 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-019-000012634 | DLP-019-000012634 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-021-000000332 | DLP-021-000000332 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-021-000007328 | DLP-021-000007328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000007329 | DLP-021-000007329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-027-000001219 | DLP-027-000001219 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| DLP-027-000002966 | DLP-027-000002966 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-027-000002967 | DLP-027-000002967 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-027-000001344 | DLP-027-000001344 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-027-000003257 | DLP-027-000003257 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-027-000001514 | DLP-027-000001514 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| DLP-027-000003543 | DLP-027-000003543 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| DLP-027-000003544 | DLP-027-000003544 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-027-000002534 | DLP-027-000002534 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-027-000004972 | DLP-027-000004972 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-027-000002537 | DLP-027-000002537 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-027-000004997 | DLP-027-000004997 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-027-000002542 | DLP-027-000002542 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-027-000005008 | DLP-027-000005008 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-027-000002588 | DLP-027-000002588 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-027-000005016 | DLP-027-000005016 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-029-000000267 | DLP-029-000000267 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| DLP-029-000001644 | DLP-029-000001644 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-029-000001647 | DLP-029-000001647 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-029-000000306 | DLP-029-000000306 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| DLP-029-000001698 | DLP-029-000001698 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-029-000000343 | DLP-029-000000343 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-029-000002018 | DLP-029-000002018 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| DLP-029-000000822 | DLP-029-000000822 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-029-000001994 | DLP-029-000001994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-029-000001995 | DLP-029-000001995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-029-000000994 | DLP-029-000000994 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Conravey, Steve E MVN | Oustalet, Randall G MVN-Contractor | FW: WBV PDT Meeting 2006-08-08 |
| DLP-029-000002304 | DLP-029-000002304 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-029-000002305 | DLP-029-000002305 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-029-000001376 | DLP-029-000001376 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Oustalet, Randall G MVN-Contractor | Crumholt, Kenneth W MVN | FW: WBV PDT Meeting |
| DLP-029-000002577 | DLP-029-000002577 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-029-000002578 | DLP-029-000002578 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| DLP-031-000000732 | DLP-031-000000732 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-031-000002249 | DLP-031-000002249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-031-000002250 | DLP-031-000002250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-034-000000846 | DLP-034-000000846 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-034-000003608 | DLP-034-000003608 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-054-000000402 | DLP-054-000000402 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Sanderson, Gerald R MVN<br>Zammit, Charles R MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| DLP-054-000007201 | DLP-054-000007201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-054-000007203 | DLP-054-000007203 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-054-000007204 | DLP-054-000007204 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-054-000007205 | DLP-054-000007205 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-054-000007206 | DLP-054-000007206 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-054-000007208 | DLP-054-000007208 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| DLP-054-000001533 | DLP-054-000001533 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Tilden, Audrey A MVN | Charles Zammit<br>Cindy Nicholas<br>Jim Barr<br>Nancy Tullis<br>Anna Penna<br>Diane Pecoul<br>Diane Taylor<br>Eileen Darby<br>Gerald Sanderson<br>Henry Camburn<br>Kelly Gele<br>Patricia Perkins<br>Rosalind Baker<br>Desiree Schellinger<br>Dianne Allen<br>Keith Smith<br>Paulette Phillips | FW: MVN Hurricane Planning |
| DLP-054-000009210 | DLP-054-000009210 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-054-000009211 | DLP-054-000009211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000009212 | DLP-054-000009212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-054-000002725 | DLP-054-000002725 | Deliberative Process | 9/5/2002 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burdine, Carol S MVN<br>Burt, Michael R LTC MVN<br>Cali, Peter R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN | Steering committee meeting 10 and 11 September 2002 |
| DLP-054-000011601 | DLP-054-000011601 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| DLP-054-000011603 | DLP-054-000011603 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| DLP-054-000011604 | DLP-054-000011604 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| DLP-054-000011605 | DLP-054-000011605 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004386 | DLP-054-000004386 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| DLP-054-000012597 | DLP-054-000012597 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| DLP-054-000004625 | DLP-054-000004625 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Kinsey, Mary V MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Smith, Jerry L MVD<br>Schulz, Alan D MVN<br>Barr, Jim MVN | RE: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| DLP-054-000012705 | DLP-054-000012705 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Smith, Jerry L MVD | FW: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000012708 | DLP-054-000012708 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Barr, Jim MVN | Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Schulz, Alan D MVN | RE: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000012709 | DLP-054-000012709 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Smith, Jerry L MVD | Barr, Jim MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Johnson, Richard R MVD | RE: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000004938 | DLP-054-000004938 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| DLP-054-000010536 | DLP-054-000010536 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| DLP-054-000005371 | DLP-054-000005371 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>Barr, Jim MVN<br>Black, Timothy MVN | RE: Cardi Construction Corporation (UNCLASSIFIED) |
| DLP-054-000005535 | DLP-054-000005535 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Holy Cross Order and Reason |
| DLP-054-000011654 | DLP-054-000011654 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000006006 | DLP-054-000006006 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-054-000010637 | DLP-054-000010637 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-054-000010638 | DLP-054-000010638 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000006235 | DLP-054-000006235 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-054-000011451 | DLP-054-000011451 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-054-000011452 | DLP-054-000011452 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000006328 | DLP-054-000006328 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-054-000012081 | DLP-054-000012081 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000012082 | DLP-054-000012082 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000006387 | DLP-054-000006387 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-054-000011663 | DLP-054-000011663 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-054-000011665 | DLP-054-000011665 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |
| DLP-055-000001988 | DLP-055-000001988 | Deliberative Process | 1/9/2007 | MSG | Hinkamp, Stephen B MVN | Purdum, Ward C MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000004630 | DLP-055-000004630 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-055-000005473 | DLP-055-000005473 | Attorney-Client; Attorney Work Product | 8/23/2001 | MSG | Hinkamp, Stephen B MVN | Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Waits, Stuart MVN<br>Elguezabal, Domingo J MVN | FW: One more time WITH attachment |
| DLP-055-000015780 | DLP-055-000015780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| DLP-055-000006473 | DLP-055-000006473 | Attorney-Client; Attorney Work Product | 6/20/2004 | MSG | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | Help Please |
| DLP-055-000006561 | DLP-055-000006561 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Conravey, Steve E MVN | Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Boudreaux, Jules D MVN<br>Yorke, Lary W MVN<br>Jeselink, Stephen E Maj MVN<br>Marsalis, William R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN | FOIA Requests |
| DLP-055-000006611 | DLP-055-000006611 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-055-000015827 | DLP-055-000015827 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-055-000006817 | DLP-055-000006817 | Attorney-Client; Attorney Work Product | 12/8/2003 | MSG | Schulz, Alan D MVN | Hinkamp, Stephen B MVN<br>Barr, Jim MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | Installation at Elmwood Pumping Station - Boh Bros. Contract, 00-C-0010 |
| DLP-055-000006968 | DLP-055-000006968 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| DLP-055-000015813 | DLP-055-000015813 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-055-000015816 | DLP-055-000015816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000015820 | DLP-055-000015820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-055-000006973 | DLP-055-000006973 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Schulz, Alan D MVN | Thompson, Maria L MVN<br>Hinkamp, Stephen B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Copier Service Agreement - W.J.S. Enterprises - Legal Review and Comments |
| DLP-055-000007144 | DLP-055-000007144 | Attorney-Client; Attorney Work Product | 2/2/2005 | MSG | Carter, Greg C MVN | Hinkamp, Stephen B MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | Lake Villa Damage Complaints (SELA) |
| DLP-055-000009876 | DLP-055-000009876 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-055-000012746 | DLP-055-000012746 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000016994 | DLP-055-000016994 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-055-000030127 | DLP-055-000030127 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000017063 | DLP-055-000017063 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| DLP-055-000030483 | DLP-055-000030483 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000017167 | DLP-055-000017167 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| DLP-055-000031227 | DLP-055-000031227 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000017428 | DLP-055-000017428 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-055-000030754 | DLP-055-000030754 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-055-000030755 | DLP-055-000030755 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000017588 | DLP-055-000017588 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-055-000032162 | DLP-055-000032162 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-055-000032163 | DLP-055-000032163 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-055-000032164 | DLP-055-000032164 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000017901 | DLP-055-000017901 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-055-000036243 | DLP-055-000036243 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000036244 | DLP-055-000036244 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018175 | DLP-055-000018175 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-055-000033966 | DLP-055-000033966 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000033967 | DLP-055-000033967 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018203 | DLP-055-000018203 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| DLP-055-000033925 | DLP-055-000033925 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| DLP-055-000033927 | DLP-055-000033927 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| DLP-055-000033929 | DLP-055-000033929 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| DLP-055-000033930 | DLP-055-000033930 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018226 | DLP-055-000018226 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-055-000033660 | DLP-055-000033660 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000033661 | DLP-055-000033661 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018280 | DLP-055-000018280 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Northey, Robert D MVN | Hinkamp, Stephen B MVN<br>Gele, Kelly M MVN<br>Hingle, Pierre M MVN<br>Steagall, Michael MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Popovich, George M MVN<br>Clement, Scott A MVN<br>Ulm, Michelle S MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Bean Dredging at South Pass (06-C-0191) |
| DLP-055-000018376 | DLP-055-000018376 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-055-000032565 | DLP-055-000032565 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000032566 | DLP-055-000032566 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018446 | DLP-055-000018446 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-055-000033856 | DLP-055-000033856 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000033857 | DLP-055-000033857 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018525 | DLP-055-000018525 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-055-000031468 | DLP-055-000031468 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000031471 | DLP-055-000031471 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018629 | DLP-055-000018629 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-055-000032900 | DLP-055-000032900 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000032901 | DLP-055-000032901 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018698 | DLP-055-000018698 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-055-000033079 | DLP-055-000033079 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000033081 | DLP-055-000033081 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018786 | DLP-055-000018786 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-055-000034449 | DLP-055-000034449 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000034450 | DLP-055-000034450 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018839 | DLP-055-000018839 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| DLP-055-000033528 | DLP-055-000033528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-055-000018863 | DLP-055-000018863 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-055-000033739 | DLP-055-000033739 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000033740 | DLP-055-000033740 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| DLP-055-000018949 | DLP-055-000018949 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-055-000033645 | DLP-055-000033645 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000033646 | DLP-055-000033646 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |
| DLP-055-000019070 | DLP-055-000019070 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-055-000032288 | DLP-055-000032288 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000032289 | DLP-055-000032289 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| DLP-055-000019127 | DLP-055-000019127 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| DLP-055-000033530 | DLP-055-000033530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-055-000033532 | DLP-055-000033532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000019591 | DLP-055-000019591 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000031306 | DLP-055-000031306 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000031308 | DLP-055-000031308 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000019702 | DLP-055-000019702 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000031982 | DLP-055-000031982 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000031984 | DLP-055-000031984 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000019809 | DLP-055-000019809 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000032168 | DLP-055-000032168 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000032170 | DLP-055-000032170 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020013 | DLP-055-000020013 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000033089 | DLP-055-000033089 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000033091 | DLP-055-000033091 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |
| DLP-055-000020066 | DLP-055-000020066 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | Fw: Court settlement |
| DLP-055-000033980 | DLP-055-000033980 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | BLAND STEVE / USACE<br>STACK MICHAEL / LA DOTD<br>VIGNES JULIE D / USACE | COOPERATION BETWEEN THE WEST JEFFERSON LEVEE DISTRICT AND U.S. ARMY CORPS OF ENGINEERS TO CONSTRUCT HARVEY CANAL SECTOR GATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020162 | DLP-055-000020162 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000033900 | DLP-055-000033900 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000033902 | DLP-055-000033902 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020414 | DLP-055-000020414 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-055-000032963 | DLP-055-000032963 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000032964 | DLP-055-000032964 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020541 | DLP-055-000020541 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-055-000031715 | DLP-055-000031715 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000031717 | DLP-055-000031717 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020697 | DLP-055-000020697 | Deliberative Process | 1/8/2007 | MSG | Marsalis, William R MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| DLP-055-000034732 | DLP-055-000034732 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-055-000020703 | DLP-055-000020703 | Deliberative Process | 1/8/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| DLP-055-000034996 | DLP-055-000034996 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-055-000020782 | DLP-055-000020782 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| DLP-055-000034938 | DLP-055-000034938 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000034940 | DLP-055-000034940 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| DLP-055-000020855 | DLP-055-000020855 | Deliberative Process | 12/20/2006 | MSG | Morton, John J MVN | Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Normand, Darrell M MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Nicholas, Cindy A MVN | Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-055-000020889 | DLP-055-000020889 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000036435 | DLP-055-000036435 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020892 | DLP-055-000020892 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000036520 | DLP-055-000036520 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000036522 | DLP-055-000036522 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020988 | DLP-055-000020988 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000029313 | DLP-055-000029313 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000029314 | DLP-055-000029314 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |
| DLP-055-000021407 | DLP-055-000021407 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | RE: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| DLP-055-000034994 | DLP-055-000034994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000034995 | DLP-055-000034995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| DLP-055-000021412 | DLP-055-000021412 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Crumholt, Kenneth W MVN | Hinkamp, Stephen B MVN | FW: Evaluation Criteria - Segnette |
| DLP-055-000034709 | DLP-055-000034709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-055-000021416 | DLP-055-000021416 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| DLP-055-000034773 | DLP-055-000034773 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| DLP-055-000034774 | DLP-055-000034774 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| DLP-055-000034775 | DLP-055-000034775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| DLP-055-000034776 | DLP-055-000034776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| DLP-055-000034777 | DLP-055-000034777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| DLP-055-000021431 | DLP-055-000021431 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| DLP-055-000035826 | DLP-055-000035826 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| DLP-055-000035827 | DLP-055-000035827 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| DLP-055-000035828 | DLP-055-000035828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000035829 | DLP-055-000035829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| DLP-055-000035830 | DLP-055-000035830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| DLP-055-000021437 | DLP-055-000021437 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Owen, Gib A MVN | Wurtzel, David R MVN<br>Stack, Michael J MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-055-000036054 | DLP-055-000036054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-055-000021438 | DLP-055-000021438 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-055-000037260 | DLP-055-000037260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-055-000021444 | DLP-055-000021444 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | Evaluation Criteria - Segnette |
| DLP-055-000034839 | DLP-055-000034839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-055-000022848 | DLP-055-000022848 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN | FW: !!! WBV PDT Meeting Moved !!! |
| DLP-055-000035605 | DLP-055-000035605 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000035607 | DLP-055-000035607 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-055-000027288 | DLP-055-000027288 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>'Marshall, Eric S Capt MVN'<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-055-000027740 | DLP-055-000027740 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000027741 | DLP-055-000027741 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000000031 | DLP-056-000000031 | Attorney-Client; Attorney Work Product | 07/18/2001 | MSG | Morton, John J MVN | Campos, Robert MVN<br>Pecoul, Diane K MVN<br>Ashley, Chester J MVN<br>Terrell, Bruce A MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Benoit, Kinney R MVN | DRAFT FW: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |
| DLP-056-000000036 | DLP-056-000000036 | Attorney-Client; Attorney Work Product | 10/07/2000 | MSG | Morton, John J MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Laird, Geoffrey A MVN<br>Siffert, James H MVN | DRAFT RE: Payment of Louisiana Water Pollution Control Annual Fee |
| DLP-056-000002050 | DLP-056-000002050 | Deliberative Process | 01/08/2007 | MSG | Morton, John J MVN | Schulz, Alan D MVN<br>Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Terrell, Bruce A MVN | DRAFT FW: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000002584 | DLP-056-000002584 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-056-000020469 | DLP-056-000020469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-056-000020470 | DLP-056-000020470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-058-000001763 | DLP-058-000001763 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-058-000002794 | DLP-058-000002794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-058-000002795 | DLP-058-000002795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000001956 | DLP-059-000001956 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-059-000011647 | DLP-059-000011647 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-059-000022542 | DLP-059-000022542 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| DLP-059-000023133 | DLP-059-000023133 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022543 | DLP-059-000022543 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| DLP-059-000023151 | DLP-059-000023151 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022548 | DLP-059-000022548 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| DLP-059-000023256 | DLP-059-000023256 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022549 | DLP-059-000022549 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| DLP-059-000023309 | DLP-059-000023309 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| DLP-059-000023310 | DLP-059-000023310 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022550 | DLP-059-000022550 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| DLP-059-000023398 | DLP-059-000023398 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |
| DLP-061-000000417 | DLP-061-000000417 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Marsalis, William R MVN | Morton, John J MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN | FW: MVN Hurricane Planning |
| DLP-061-000013744 | DLP-061-000013744 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-061-000013745 | DLP-061-000013745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013746 | DLP-061-000013746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-061-000000418 | DLP-061-000000418 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Marsalis, William<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: MVN Hurricane Planning |
| DLP-061-000013668 | DLP-061-000013668 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-061-000013669 | DLP-061-000013669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-061-000013670 | DLP-061-000013670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-061-000001247 | DLP-061-000001247 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000016631 | DLP-061-000016631 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| DLP-061-000001974 | DLP-061-000001974 | Deliberative Process | 1/30/2007 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000019536 | DLP-061-000019536 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000002001 | DLP-061-000002001 | Deliberative Process | 1/8/2007 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000013839 | DLP-061-000013839 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000002006 | DLP-061-000002006 | Deliberative Process | 1/11/2007 | MSG | Purdum, Ward C MVN | Foret, William A MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000013912 | DLP-061-000013912 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000002147 | DLP-061-000002147 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Purdum, Ward C MVN | Bourgeois, Michael P MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-061-000014872 | DLP-061-000014872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-061-000002470 | DLP-061-000002470 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| DLP-061-000014679 | DLP-061-000014679 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000014680 | DLP-061-000014680 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| DLP-061-000002551 | DLP-061-000002551 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| DLP-061-000015061 | DLP-061-000015061 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| DLP-061-000002566 | DLP-061-000002566 | Deliberative Process | 10/24/2007 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Purdum, Ward C MVN | Fw: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000014765 | DLP-061-000014765 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles E MVR; CEMVR HPO_U5 Reachback Cal | Gilmore, Dennis W MVS<br>Rowland, Laura MVM<br>Bishop, Charles E MVR<br>Brouse, Gary S MVN<br>Caldwell, Ben S MVK<br>Cali, Peter R MVN-Contractor<br>'Chepkoit, Kipkoech [Kipkoech.Chepkoit@jacobs.com]'<br>Conroy, Patrick J MVS<br>Davila, Nicolas D MVR<br>'Holman, Bill (holmanbill@stanleygroup.com)'<br>Kinney, Randall S MVR<br>Mendrop, Chuck E MVK<br>'Reinfurt, John (john.reinfurt@jacobs.com)'<br>Schwanz, Neil T MVP<br>Stewart, Eddie S MVK Contractor<br>Vojkovich, Frank J MVN<br>Wheeler, Christopher J MVS<br>Williams, Cory H MVM<br>Atchley, Duane C MVS<br>Britsch, Louis D MVN<br>Csajko, William L MVP<br>Danflous, Louis E MVN-Contractor<br>Falati, Jeffrey J MVN<br>Farkas, Stephen G MVS<br>Femrite, Richard H MVP<br>Garcia, Victor M MVN<br>Guillot, Robert P MVN<br>Hamilton, Dennis W MVR<br>Hance, Rochelle R MVS | Meeting Request: LPV 101-104 Geotechnical Design Conference Call |
| DLP-061-000002591 | DLP-061-000002591 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| DLP-061-000022325 | DLP-061-000022325 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| DLP-061-000002649 | DLP-061-000002649 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| DLP-061-000022700 | DLP-061-000022700 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002794 | DLP-061-000002794 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-061-000024270 | DLP-061-000024270 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000024271 | DLP-061-000024271 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002893 | DLP-061-000002893 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-061-000023919 | DLP-061-000023919 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000023920 | DLP-061-000023920 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-061-000023922 | DLP-061-000023922 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002946 | DLP-061-000002946 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000023554 | DLP-061-000023554 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| DLP-061-000003077 | DLP-061-000003077 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Roth, Timothy J MVN | Klaus, Ken MVD<br>Seibel, Dennis MVS<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: WBV PDT Meeting |
| DLP-061-000022766 | DLP-061-000022766 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000022767 | DLP-061-000022767 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003081 | DLP-061-000003081 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-061-000022915 | DLP-061-000022915 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000022917 | DLP-061-000022917 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003250 | DLP-061-000003250 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-061-000015392 | DLP-061-000015392 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000015393 | DLP-061-000015393 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003288 | DLP-061-000003288 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-061-000015394 | DLP-061-000015394 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000015395 | DLP-061-000015395 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003398 | DLP-061-000003398 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-061-000023703 | DLP-061-000023703 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000023704 | DLP-061-000023704 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003510 | DLP-061-000003510 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-061-000016096 | DLP-061-000016096 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000016097 | DLP-061-000016097 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003591 | DLP-061-000003591 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-061-000016064 | DLP-061-000016064 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000016065 | DLP-061-000016065 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003628 | DLP-061-000003628 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-061-000016080 | DLP-061-000016080 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000016081 | DLP-061-000016081 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003678 | DLP-061-000003678 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-061-000015640 | DLP-061-000015640 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000015641 | DLP-061-000015641 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000003718 | DLP-061-000003718 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Eilts, Theodore B MVN<br>Popovich, George M MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-061-000015762 | DLP-061-000015762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-061-000003719 | DLP-061-000003719 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-061-000015791 | DLP-061-000015791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-061-000003734 | DLP-061-000003734 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-061-000015837 | DLP-061-000015837 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000015838 | DLP-061-000015838 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| DLP-061-000003783 | DLP-061-000003783 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-061-000018866 | DLP-061-000018866 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000018867 | DLP-061-000018867 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |
| DLP-061-000003832 | DLP-061-000003832 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-061-000016999 | DLP-061-000016999 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000017000 | DLP-061-000017000 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| DLP-061-000003838 | DLP-061-000003838 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Anderson, Ree B MVN<br>Batte, Ezra MVN<br>Guillot, Robert P MVN<br>Murphy, Thomas D MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN<br>Braning, Sherri L MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-061-000016834 | DLP-061-000016834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-061-000016835 | DLP-061-000016835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-061-000003858 | DLP-061-000003858 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-061-000017015 | DLP-061-000017015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000017017 | DLP-061-000017017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-061-000003978 | DLP-061-000003978 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| DLP-061-000016665 | DLP-061-000016665 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004111 | DLP-061-000004111 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000017951 | DLP-061-000017951 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000017952 | DLP-061-000017952 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DLP-061-000004163 | DLP-061-000004163 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000018014 | DLP-061-000018014 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000018015 | DLP-061-000018015 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004213 | DLP-061-000004213 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000018464 | DLP-061-000018464 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000018465 | DLP-061-000018465 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004293 | DLP-061-000004293 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000019192 | DLP-061-000019192 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000019193 | DLP-061-000019193 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004362 | DLP-061-000004362 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000017809 | DLP-061-000017809 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000017811 | DLP-061-000017811 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004481 | DLP-061-000004481 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-061-000019035 | DLP-061-000019035 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000019036 | DLP-061-000019036 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004553 | DLP-061-000004553 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-061-000019022 | DLP-061-000019022 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000019023 | DLP-061-000019023 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004568 | DLP-061-000004568 | Deliberative Process | 1/12/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Wagenaar, Richard P Col MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000019507 | DLP-061-000019507 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000004600 | DLP-061-000004600 | Deliberative Process | 1/9/2007 | MSG | Hinkamp, Stephen B MVN | Purdum, Ward C MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000019601 | DLP-061-000019601 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000004617 | DLP-061-000004617 | Deliberative Process | 1/8/2007 | MSG | Marsalis, William R MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000018742 | DLP-061-000018742 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000004620 | DLP-061-000004620 | Deliberative Process | 1/8/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000018705 | DLP-061-000018705 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004646 | DLP-061-000004646 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| DLP-061-000018500 | DLP-061-000018500 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000018501 | DLP-061-000018501 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004684 | DLP-061-000004684 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000018986 | DLP-061-000018986 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004685 | DLP-061-000004685 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000019016 | DLP-061-000019016 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000019017 | DLP-061-000019017 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004731 | DLP-061-000004731 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000019694 | DLP-061-000019694 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000019695 | DLP-061-000019695 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004842 | DLP-061-000004842 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-061-000020531 | DLP-061-000020531 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000020533 | DLP-061-000020533 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004925 | DLP-061-000004925 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| DLP-061-000020470 | DLP-061-000020470 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000020471 | DLP-061-000020471 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004968 | DLP-061-000004968 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| DLP-061-000019845 | DLP-061-000019845 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000019846 | DLP-061-000019846 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000005119 | DLP-061-000005119 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-061-000015474 | DLP-061-000015474 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000015477 | DLP-061-000015477 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000005241 | DLP-061-000005241 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-061-000016930 | DLP-061-000016930 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000016932 | DLP-061-000016932 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| DLP-061-000016933 | DLP-061-000016933 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| DLP-061-000005268 | DLP-061-000005268 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN | FW: Holy Cross Order and Reason |
| DLP-061-000021012 | DLP-061-000021012 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000005275 | DLP-061-000005275 | Deliberative Process | 10/4/2006 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Gibbs, Kathy MVN<br>Gillespie, Christopher J MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Popovich, George M MVN<br>Purdum, Ward C MVN<br>Schinetsky, Steven A MVN | LPV/Larose to Golden Meadow PDT Meeting - 2 October 2006 |
| DLP-061-000020892 | DLP-061-000020892 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |
| DLP-061-000005302 | DLP-061-000005302 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Conravey, Steve E MVN | Dirks, Richard G MVN-Contractor<br>Purdum, Ward C MVN<br>Bourgeois, Michael P MVN<br>Vignes, Julie D MVN | FW: WBV PDT Meeting |
| DLP-061-000020767 | DLP-061-000020767 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000020768 | DLP-061-000020768 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000020769 | DLP-061-000020769 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| DLP-061-000007639 | DLP-061-000007639 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| DLP-061-000023413 | DLP-061-000023413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| DLP-061-000009720 | DLP-061-000009720 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wagner, Kevin G MVN | Purdum, Ward C MVN | Re: Abandoned Oil Wells in Borrow Pits |
| DLP-061-000009726 | DLP-061-000009726 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Nicholas, Cindy A MVN | Purdum, Ward C MVN | FW: Abandoned Oil Wells in Borrow Pits |
| DLP-061-000022296 | DLP-061-000022296 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| DLP-061-000012468 | DLP-061-000012468 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-061-000022016 | DLP-061-000022016 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-061-000012569 | DLP-061-000012569 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000022252 | DLP-061-000022252 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-061-000012572 | DLP-061-000012572 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-061-000022362 | DLP-061-000022362 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-061-000012576 | DLP-061-000012576 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-061-000022216 | DLP-061-000022216 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-061-000012718 | DLP-061-000012718 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-061-000018339 | DLP-061-000018339 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-061-000012994 | DLP-061-000012994 | Deliberative Process | 10/25/2007 | MSG | Purdum, Ward C MVN | Bourgeois, Michael P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000020502 | DLP-061-000020502 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles E MVR; CEMVR HPO_U5 Reachback Cal | CEMVR HPO_U5 Reachback Cal<br>Gilmore, Dennis W MVS<br>Rowland, Laura MVM<br>Bishop, Charles E MVR<br>Brouse, Gary S MVN<br>Caldwell, Ben S MVK<br>Cali, Peter R MVN-Contractor<br>'Chepkoit, Kipkoech [Kipkoech.Chepkoit@jacobs.com]'<br>Conroy, Patrick J MVS<br>Davila, Nicolas D MVR<br>'Holman, Bill (holmanbill@stanleygroup.com)'<br>Kinney, Randall S MVR<br>Mendrop, Chuck E MVK<br>'Reinfurt, John (john.reinfurt@jacobs.com)'<br>Schwanz, Neil T MVP<br>Stewart, Eddie S MVK Contractor<br>Vojkovich, Frank J MVN<br>Wheeler, Christopher J MVS<br>Williams, Cory H MVM<br>Atchley, Duane C MVS<br>Britsch, Louis D MVN<br>Csajko, William L MVP<br>Danflous, Louis E MVN-Contractor<br>Falati, Jeffrey J MVN<br>Farkas, Stephen G MVS<br>Femrite, Richard H MVP<br>Garcia, Victor M MVN<br>Guillot, Robert P MVN<br>Hamilton, Dennis W MVR | Meeting Request: LPV 101-104 Geotechnical Design Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000000509 | DLP-062-000000509 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000004075 | DLP-062-000004075 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| DLP-062-000000862 | DLP-062-000000862 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Madden, Stacey A MVN | Avery, Kim B MVN<br>Meiners, Bill G MVN<br>Camburn, Henry L MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN | RE: Davis Pond Contract Expert Witness |
| DLP-062-000004454 | DLP-062-000004454 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |
| DLP-062-000000935 | DLP-062-000000935 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Anderson, Ree B MVN<br>Batte, Ezra MVN<br>Guillot, Robert P MVN<br>Murphy, Thomas D MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN<br>Braning, Sherri L MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-062-000002789 | DLP-062-000002789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-062-000002790 | DLP-062-000002790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000000946 | DLP-062-000000946 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-062-000002926 | DLP-062-000002926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-062-000002927 | DLP-062-000002927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-062-000001004 | DLP-062-000001004 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000002843 | DLP-062-000002843 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |
| DLP-062-000001267 | DLP-062-000001267 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Conravey, Steve E MVN | Batte, Ezra MVN<br>Fogarty, John G MVN<br>Davis, Donald C MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Notes from meeting on Jefferson Parish Lake Front (UNCLASSIFIED) |
| DLP-062-000002823 | DLP-062-000002823 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | MONTOUR CHRISTINA<br>MOREHISER MERVIN<br>BACON TOMMY<br>BERTOGLIO GREG<br>HOTE JANIS<br>KILROY MAURYA<br>HAGGERTY DANNY<br>CONRAVEY STEVE<br>PILIE ELLSWORTH<br>DUPLANTER WAYNE | LAKE PONTCHARTRAIN MEETING HELID ON TUESDAY 12/05/06 |
| DLP-063-000000264 | DLP-063-000000264 | Deliberative Process | 1/30/2007 | MSG | Roth, Timothy J MVN | Martin, August W MVN<br>Elmer, Ronald R MVN<br>Ashley, Chester J MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| DLP-063-000001724 | DLP-063-000001724 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-063-000000587 | DLP-063-000000587 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-063-000002338 | DLP-063-000002338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-063-000000876 | DLP-063-000000876 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Roth, Timothy J MVN | Klaus, Ken MVD<br>Seibel, Dennis MVS<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: WBV PDT Meeting |
| DLP-063-000002249 | DLP-063-000002249 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000002250 | DLP-063-000002250 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| DLP-063-000002949 | DLP-063-000002949 | Attorney-Client; Attorney Work Product | 01/25/2007 | MSG | | Schilling, Byron N MVN | DRAFT FW: 17th Street - Type 2 update (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000003310 | DLP-063-000003310 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| DLP-063-000029175 | DLP-063-000029175 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-063-000029176 | DLP-063-000029176 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000003407 | DLP-063-000003407 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| DLP-063-000029306 | DLP-063-000029306 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000003503 | DLP-063-000003503 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-063-000027704 | DLP-063-000027704 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000003591 | DLP-063-000003591 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| DLP-063-000027869 | DLP-063-000027869 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000003749 | DLP-063-000003749 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| DLP-063-000032181 | DLP-063-000032181 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000004120 | DLP-063-000004120 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-063-000029452 | DLP-063-000029452 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-063-000029453 | DLP-063-000029453 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000004405 | DLP-063-000004405 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-063-000031593 | DLP-063-000031593 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-063-000031594 | DLP-063-000031594 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-063-000031595 | DLP-063-000031595 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-063-000004626 | DLP-063-000004626 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Guichet, Robert L MVN | Duarte, Francisco M MVN<br>Kilroy, Maurya MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Roth, Timothy J MVN | Edgard Ferry Landing 06-C-0199 |
| DLP-063-000026519 | DLP-063-000026519 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000004825 | DLP-063-000004825 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-063-000030728 | DLP-063-000030728 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000030729 | DLP-063-000030729 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005287 | DLP-063-000005287 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-063-000026564 | DLP-063-000026564 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000026565 | DLP-063-000026565 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005364 | DLP-063-000005364 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-063-000027620 | DLP-063-000027620 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000027621 | DLP-063-000027621 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005586 | DLP-063-000005586 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-063-000032510 | DLP-063-000032510 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000032511 | DLP-063-000032511 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005711 | DLP-063-000005711 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-063-000030480 | DLP-063-000030480 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000030481 | DLP-063-000030481 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005836 | DLP-063-000005836 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-063-000036295 | DLP-063-000036295 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000036296 | DLP-063-000036296 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000006046 | DLP-063-000006046 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-063-000029371 | DLP-063-000029371 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000029372 | DLP-063-000029372 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000006047 | DLP-063-000006047 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Conravey, Steve E MVN | Wolff, James R MVN<br>Crumholt, Kenneth W MVN<br>Davis, Donald C MVN<br>Murphy, Thomas D MVN<br>Roth, Timothy J MVN<br>Stack, Michael J MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| DLP-063-000029319 | DLP-063-000029319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| DLP-063-000006159 | DLP-063-000006159 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-063-000028683 | DLP-063-000028683 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000028684 | DLP-063-000028684 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| DLP-063-000006347 | DLP-063-000006347 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Eilts, Theodore B MVN<br>Popovich, George M MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-063-000033034 | DLP-063-000033034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000006349 | DLP-063-000006349 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-063-000033051 | DLP-063-000033051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-063-000006375 | DLP-063-000006375 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-063-000033696 | DLP-063-000033696 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000033697 | DLP-063-000033697 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| DLP-063-000006483 | DLP-063-000006483 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-063-000034671 | DLP-063-000034671 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000034672 | DLP-063-000034672 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |
| DLP-063-000006612 | DLP-063-000006612 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-063-000025341 | DLP-063-000025341 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000025342 | DLP-063-000025342 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| DLP-063-000006623 | DLP-063-000006623 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Anderson, Ree B MVN<br>Batte, Ezra MVN<br>Guillot, Robert P MVN<br>Murphy, Thomas D MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN<br>Braning, Sherri L MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-063-000025918 | DLP-063-000025918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-063-000025919 | DLP-063-000025919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-063-000006659 | DLP-063-000006659 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-063-000026848 | DLP-063-000026848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000026849 | DLP-063-000026849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-063-000006972 | DLP-063-000006972 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Confirm Support - 17th St. Breach Material Recovery |
| DLP-063-000030840 | DLP-063-000030840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-063-000007002 | DLP-063-000007002 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000031864 | DLP-063-000031864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000007300 | DLP-063-000007300 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-063-000025975 | DLP-063-000025975 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000025976 | DLP-063-000025976 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000007437 | DLP-063-000007437 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-063-000027211 | DLP-063-000027211 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000027212 | DLP-063-000027212 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |
| DLP-063-000007590 | DLP-063-000007590 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Dirks, Richard G MVN-Contractor | Roth, Timothy J MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| DLP-063-000030079 | DLP-063-000030079 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000030081 | DLP-063-000030081 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |
| DLP-063-000008162 | DLP-063-000008162 | Deliberative Process | 1/30/2007 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| DLP-063-000028527 | DLP-063-000028527 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-063-000008977 | DLP-063-000008977 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Hite, Kristen A MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000033668 | DLP-063-000033668 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Hite, Kristen A MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009172 | DLP-063-000009172 | Attorney-Client; Attorney Work Product | 12/6/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000033376 | DLP-063-000033376 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000017343 | DLP-063-000017343 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| DLP-063-000025630 | DLP-063-000025630 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| DLP-063-000019669 | DLP-063-000019669 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-063-000022148 | DLP-063-000022148 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-064-000000527 | DLP-064-000000527 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-064-000004151 | DLP-064-000004151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-064-000004152 | DLP-064-000004152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-064-000002245 | DLP-064-000002245 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-064-000007587 | DLP-064-000007587 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-065-000000232 | DLP-065-000000232 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-065-000000255 | DLP-065-000000255 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-066-000000540 | DLP-066-000000540 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| DLP-066-000003222 | DLP-066-000003222 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000000574 | DLP-066-000000574 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| DLP-066-000003490 | DLP-066-000003490 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000000613 | DLP-066-000000613 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-066-000003717 | DLP-066-000003717 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-066-000003718 | DLP-066-000003718 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-066-000003719 | DLP-066-000003719 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-066-000001798 | DLP-066-000001798 | Deliberative Process | 1/17/2006 | MSG | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000003405 | DLP-066-000003405 | Deliberative Process | 1/13/2006 | MSG | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| DLP-066-000002017 | DLP-066-000002017 | Deliberative Process | 11/9/2004 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122 Lilly Bayou Phase II |
| DLP-066-000002771 | DLP-066-000002771 | Deliberative Process | 11/2/2004 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122 Lilly Bayou Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000002094 | DLP-066-000002094 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Forest, Eric L MVN | 'teresa cop'<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN | Relocation Benefits |
| DLP-066-000002337 | DLP-066-000002337 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| DLP-066-000002878 | DLP-066-000002878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-066-000002879 | DLP-066-000002879 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-066-000002880 | DLP-066-000002880 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-066-000002881 | DLP-066-000002881 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-066-000002882 | DLP-066-000002882 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-066-000002883 | DLP-066-000002883 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005157 | DLP-066-000005157 | Deliberative Process | 5/27/2004 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Hassenboehler, Thomas G MVN<br>O'Cain, Keith J MVN<br>Reeves, William T MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Rogers, Michael B MVD<br>Norman, Laura O HQ02<br>Segrest, John C MVD<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | Comite River Diversion Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| DLP-066-000005246 | DLP-066-000005246 | Deliberative Process | 11/9/2004 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122 Lilly Bayou Phase II |
| DLP-066-000016031 | DLP-066-000016031 | Deliberative Process | 11/2/2004 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122 Lilly Bayou Phase II |
| DLP-066-000005341 | DLP-066-000005341 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | 'DRietschier@amitebasin.org'<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| DLP-066-000014728 | DLP-066-000014728 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | 'Charles Cusick'<br>Barry Hickman<br>Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| DLP-066-000005379 | DLP-066-000005379 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Forest, Eric L MVN | 'teresa cop'<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN | Relocation Benefits |
| DLP-066-000005598 | DLP-066-000005598 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN | Contract W912P8-04-C-0054, Comite River Diversion Project, Lilly Bayou Control Structure, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005693 | DLP-066-000005693 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| DLP-066-000015934 | DLP-066-000015934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-066-000015936 | DLP-066-000015936 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-066-000015937 | DLP-066-000015937 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-066-000015938 | DLP-066-000015938 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-066-000015939 | DLP-066-000015939 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-066-000015940 | DLP-066-000015940 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005864 | DLP-066-000005864 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| DLP-066-000014076 | DLP-066-000014076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-066-000014077 | DLP-066-000014077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-066-000006063 | DLP-066-000006063 | Deliberative Process | 2/3/2006 | MSG | Usner, Edward G MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Lucore, Marti M MVN<br>Poindexter, Larry MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Burke, Carol V MVN<br>Carr, Connie R MVN<br>Boe, Sheila H MVN | P-2 to Support FY-06 3rd Supplement Funding |
| DLP-066-000013953 | DLP-066-000013953 | Deliberative Process | 1/17/2006 | MSG | Usner, Edward G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Landry, Paul C MVN<br>Richarme, Sharon G MVN | RE: FY 06 3rd Supplemental funding |
| DLP-066-000006580 | DLP-066-000006580 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN | MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000016002 | DLP-066-000016002 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| DLP-066-000006688 | DLP-066-000006688 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| DLP-066-000015094 | DLP-066-000015094 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | GONSKI MARK H ; CEMVN-ED-T | BROUSE GARY<br>CEMVN-PM-E<br>CEMVN-ED-SR<br>MARTIN AUGUST<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR C/REAL ESTATE DIVISION WBV-2B, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, RIGHTS-OF-WAY REQUEST |
| DLP-066-000006696 | DLP-066-000006696 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Mosrie, Sami J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| DLP-066-000015500 | DLP-066-000015500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLANCO KATHLEEN B | N/A | LOUISIANA HOMELAND SECURITY AND EMERGENCY ASSISTANCE AND DISASTER ACT R.S. 29:721 |
| DLP-066-000006697 | DLP-066-000006697 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| DLP-066-000006699 | DLP-066-000006699 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Thomson, Robert J MVN | Re: West Bank & Vic. NOLA Hurricane Protection Project, |
| DLP-066-000006700 | DLP-066-000006700 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006702 | DLP-066-000006702 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015745 | DLP-066-000015745 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006704 | DLP-066-000006704 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| DLP-066-000015879 | DLP-066-000015879 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015880 | DLP-066-000015880 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| DLP-066-000015881 | DLP-066-000015881 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| DLP-066-000015882 | DLP-066-000015882 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |
| DLP-066-000006749 | DLP-066-000006749 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Burdine, Carol S MVN | Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | Re: WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| DLP-066-000006754 | DLP-066-000006754 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Gonski, Mark H MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006911 | DLP-066-000006911 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| DLP-066-000015543 | DLP-066-000015543 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |
| DLP-066-000006923 | DLP-066-000006923 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dunn, Kelly G MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Armoring of I-Walls (UNCLASSIFIED) |
| DLP-066-000007030 | DLP-066-000007030 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| DLP-066-000017363 | DLP-066-000017363 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| DLP-066-000007032 | DLP-066-000007032 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015778 | DLP-066-000015778 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| DLP-066-000007099 | DLP-066-000007099 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Vignes, Julie D MVN | Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | FW: West Bank and Vicinity |
| DLP-066-000016769 | DLP-066-000016769 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| DLP-066-000016770 | DLP-066-000016770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| DLP-066-000016773 | DLP-066-000016773 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000007116 | DLP-066-000007116 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000017081 | DLP-066-000017081 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-066-000017082 | DLP-066-000017082 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-066-000017083 | DLP-066-000017083 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000007132 | DLP-066-000007132 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000016786 | DLP-066-000016786 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-066-000016787 | DLP-066-000016787 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-066-000016788 | DLP-066-000016788 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| DLP-066-000007227 | DLP-066-000007227 | Deliberative Process | 1/30/2007 | MSG | Vignes, Julie D MVN | Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Ed Preau Comments on Request for ROE/Commandeer Reach 2b |
| DLP-066-000007246 | DLP-066-000007246 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: WBV draft LCA No. 2 redline, 25 Jan 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000017582 | DLP-066-000017582 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION REGARDING LOBBYING |
| DLP-066-000007250 | DLP-066-000007250 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Harvey Canal - I Contract 2B - Revised ROE Request Letter |
| DLP-066-000016651 | DLP-066-000016651 | Deliberative Process | 1/25/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Draft email to Ed and Jerry transmitting LCA Amend 2 and CA |
| DLP-066-000016652 | DLP-066-000016652 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>RYDER TERRY<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-ED-T<br>CEMVN-OC<br>CEMVN-PM-HH<br>CEMVN-RE-F<br>MOSRIE<br>DUNN<br>BROUSE<br>BURDINE | ACQUISITION OF THE REQUIRED EASEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000007346 | DLP-066-000007346 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| DLP-066-000015147 | DLP-066-000015147 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| DLP-066-000015149 | DLP-066-000015149 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| DLP-066-000007348 | DLP-066-000007348 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Kinsey, Mary V MVN | RE: Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015241 | DLP-066-000015241 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| DLP-066-000007370 | DLP-066-000007370 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| DLP-066-000014521 | DLP-066-000014521 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-066-000014522 | DLP-066-000014522 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| DLP-066-000007467 | DLP-066-000007467 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000014424 | DLP-066-000014424 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |
| DLP-066-000007554 | DLP-066-000007554 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Floodwalls Boomtown and 3a (UNCLASSIFIED) |
| DLP-066-000009873 | DLP-066-000009873 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000020789 | DLP-066-000020789 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-066-000020790 | DLP-066-000020790 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| DLP-066-000010860 | DLP-066-000010860 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Comite - RE Tasks Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000010951 | DLP-066-000010951 | Deliberative Process | 5/27/2004 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Hassenboehler, Thomas G MVN<br>O'Cain, Keith J MVN<br>Reeves, William T MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Rogers, Michael B MVD<br>Norman, Laura O HQ02<br>Segrest, John C MVD<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | Comite River Diversion Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| DLP-066-000011597 | DLP-066-000011597 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-066-000020601 | DLP-066-000020601 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-066-000011713 | DLP-066-000011713 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | WBVHPP - CA draft - 1-25-07.pdf - Adobe Reader (UNCLASSIFIED) |
| DLP-066-000018666 | DLP-066-000018666 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| DLP-066-000011714 | DLP-066-000011714 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Scanned redline.... (UNCLASSIFIED) |
| DLP-066-000018681 | DLP-066-000018681 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011715 | DLP-066-000011715 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Scanned doc... (UNCLASSIFIED) |
| DLP-066-000018644 | DLP-066-000018644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| DLP-066-000011722 | DLP-066-000011722 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Dirks, Richard G MVN-Contractor<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN | APIR feb2007 modification (UNCLASSIFIED) |
| DLP-066-000018743 | DLP-066-000018743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| DLP-066-000011753 | DLP-066-000011753 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000018700 | DLP-066-000018700 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011755 | DLP-066-000011755 | Deliberative Process | 3/9/2007 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN | APIR feb2007 modificationB (UNCLASSIFIED) |
| DLP-066-000018735 | DLP-066-000018735 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW |
| DLP-066-000011835 | DLP-066-000011835 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN | Amendment number 1 to the APIR, please review ASAP |
| DLP-066-000018726 | DLP-066-000018726 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000018727 | DLP-066-000018727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| DLP-066-000011847 | DLP-066-000011847 | Deliberative Process | 4/6/2007 | MSG | Wilson-Prater, Tawanda R MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | Fw: VTC Fact Sheet and PDD Conference Call |
| DLP-066-000018537 | DLP-066-000018537 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| DLP-066-000011848 | DLP-066-000011848 | Deliberative Process | 4/6/2007 | MSG | Naomi, Alfred C MVN | Brouse, Gary S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| DLP-066-000018563 | DLP-066-000018563 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| DLP-066-000011954 | DLP-066-000011954 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | FW: MVN SITREP 14 Aug 07 |
| DLP-066-000018342 | DLP-066-000018342 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000012189 | DLP-066-000012189 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| DLP-066-000017757 | DLP-066-000017757 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-066-000017758 | DLP-066-000017758 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| DLP-066-000012490 | DLP-066-000012490 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000018325 | DLP-066-000018325 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| DLP-066-000012493 | DLP-066-000012493 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| DLP-066-000018406 | DLP-066-000018406 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| DLP-066-000018407 | DLP-066-000018407 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-066-000012526 | DLP-066-000012526 | Deliberative Process | 4/10/2007 | MSG | Naomi, Alfred C MVN | Brouse, Gary S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| DLP-066-000018322 | DLP-066-000018322 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000012692 | DLP-066-000012692 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 1 May 07 |
| DLP-066-000017925 | DLP-066-000017925 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | PODANY TOM | N/A | PRO IPR 01 MAY 2007 0800 HOURS MEETING NOTES |
| DLP-066-000012764 | DLP-066-000012764 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| DLP-066-000017987 | DLP-066-000017987 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| DLP-066-000012926 | DLP-066-000012926 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Waits, Stuart MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN | RE: Entergy CRA - urgent! |
| DLP-066-000018842 | DLP-066-000018842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000012937 | DLP-066-000012937 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000017774 | DLP-066-000017774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000017775 | DLP-066-000017775 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| DLP-066-000013011 | DLP-066-000013011 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000019544 | DLP-066-000019544 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000013012 | DLP-066-000013012 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | FW: Peters Road Contract 2B |
| DLP-066-000019548 | DLP-066-000019548 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000013331 | DLP-066-000013331 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Kelley, Geanette MVN<br>Glorioso, Daryl G MVN | Contract 1 - Harvey Canal RR issues |
| DLP-066-000019129 | DLP-066-000019129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |
| DLP-066-000013333 | DLP-066-000013333 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Dunn, Christopher L MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Gonski, Mark H MVN | FW: WBV-01: Write-up of Work Impacting RR |
| DLP-066-000019205 | DLP-066-000019205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| DLP-066-000013346 | DLP-066-000013346 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Hays, Mike M MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: WBV-01: Write-up of Work Impacting RR |
| DLP-066-000018984 | DLP-066-000018984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| DLP-066-000013356 | DLP-066-000013356 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Waits, Stuart MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN | RE: RR - CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000019241 | DLP-066-000019241 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000013369 | DLP-066-000013369 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN | RE: Contract 1 RR Relocation Agreement |
| DLP-066-000019136 | DLP-066-000019136 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000013471 | DLP-066-000013471 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Brouse, Gary S MVN | FW: UPRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| DLP-066-000019083 | DLP-066-000019083 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-ED-S ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| DLP-066-000013472 | DLP-066-000013472 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Brouse, Gary S MVN | FW: NOGCRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| DLP-066-000019093 | DLP-066-000019093 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000013486 | DLP-066-000013486 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | WBV-1, R/R CRA |
| DLP-066-000018838 | DLP-066-000018838 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000013495 | DLP-066-000013495 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Railroad CRA Maps |
| DLP-066-000019531 | DLP-066-000019531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| DLP-066-000019533 | DLP-066-000019533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| DLP-066-000019534 | DLP-066-000019534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| DLP-066-000019535 | DLP-066-000019535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| DLP-066-000019536 | DLP-066-000019536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000019537 | DLP-066-000019537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |
| DLP-066-000019538 | DLP-066-000019538 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| DLP-066-000019539 | DLP-066-000019539 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| DLP-066-000013500 | DLP-066-000013500 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 CRA |
| DLP-066-000019440 | DLP-066-000019440 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| DLP-067-000001171 | DLP-067-000001171 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling"" |
| DLP-067-000001543 | DLP-067-000001543 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-067-000002163 | DLP-067-000002163 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000002817 | DLP-067-000002817 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-067-000004303 | DLP-067-000004303 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-067-000003058 | DLP-067-000003058 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-067-000003810 | DLP-067-000003810 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-067-000003065 | DLP-067-000003065 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-067-000003979 | DLP-067-000003979 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-067-000003071 | DLP-067-000003071 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-067-000004081 | DLP-067-000004081 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-067-000003341 | DLP-067-000003341 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-067-000004287 | DLP-067-000004287 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000004384 | DLP-067-000004384 | Deliberative Process | 7/10/2000 | MSG | Cottone, Elizabeth W MVN | Barr, Jim<br>Breerwood, Gregory<br>Buisson, Bob<br>Demma, Marcia<br>Fairless, Robert<br>Frederick, Denise<br>Knieriemen, Dale<br>Lewis, William<br>Miles, James<br>Nachman, Gwendolyn<br>Pittman, Rodney<br>Reeves, Gloria<br>Satterlee, Gerard<br>Schroeder, Robert<br>Sellers, Clyde<br>Sherman, Jim<br>Terrell, Bruce<br>Tilden, Audrey<br>Weber, Brenda<br>Anderson, Carl<br>Benavides, Ada<br>Cruppi, Janet<br>Danflous, Louis<br>Doucet, Tanja<br>Finnegan, Stephen<br>Green, Stanley<br>Griffin, Debbie<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hingle, Pierre<br>Hinkamp, Stephen<br>Murphy, Thomas | SELA Performance |
| DLP-067-000004406 | DLP-067-000004406 | Attorney-Client; Attorney Work Product | 6/27/2000 | MSG | Marsalis, William R MVN | Terrell, Bruce A MVN | FW: Hurricane Plan and Emergency Operations Procedures |
| DLP-067-000010023 | DLP-067-000010023 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010024 | DLP-067-000010024 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| DLP-067-000004623 | DLP-067-000004623 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Hunter, Alan F MVN | Ethics Opinion - Dom Elguezabal |
| DLP-067-000006506 | DLP-067-000006506 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| DLP-067-000007332 | DLP-067-000007332 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006552 | DLP-067-000006552 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| DLP-067-000007061 | DLP-067-000007061 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000007062 | DLP-067-000007062 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| DLP-067-000006556 | DLP-067-000006556 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| DLP-067-000007211 | DLP-067-000007211 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006562 | DLP-067-000006562 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| DLP-067-000006862 | DLP-067-000006862 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| DLP-067-000006563 | DLP-067-000006563 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| DLP-067-000006886 | DLP-067-000006886 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006890 | DLP-067-000006890 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-067-000006564 | DLP-067-000006564 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| DLP-067-000006929 | DLP-067-000006929 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006571 | DLP-067-000006571 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| DLP-067-000007190 | DLP-067-000007190 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000007191 | DLP-067-000007191 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| DLP-067-000007192 | DLP-067-000007192 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| DLP-067-000007193 | DLP-067-000007193 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006572 | DLP-067-000006572 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006844 | DLP-067-000006844 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-067-000006845 | DLP-067-000006845 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-067-000006846 | DLP-067-000006846 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006573 | DLP-067-000006573 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006868 | DLP-067-000006868 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| DLP-067-000006870 | DLP-067-000006870 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| DLP-067-000006871 | DLP-067-000006871 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006574 | DLP-067-000006574 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| DLP-067-000006919 | DLP-067-000006919 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006575 | DLP-067-000006575 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| DLP-067-000006959 | DLP-067-000006959 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006960 | DLP-067-000006960 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006576 | DLP-067-000006576 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| DLP-067-000006874 | DLP-067-000006874 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006875 | DLP-067-000006875 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006577 | DLP-067-000006577 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| DLP-067-000006961 | DLP-067-000006961 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006962 | DLP-067-000006962 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006578 | DLP-067-000006578 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| DLP-067-000007022 | DLP-067-000007022 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| DLP-067-000007023 | DLP-067-000007023 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006579 | DLP-067-000006579 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| DLP-067-000006850 | DLP-067-000006850 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006580 | DLP-067-000006580 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| DLP-067-000006895 | DLP-067-000006895 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000006896 | DLP-067-000006896 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006582 | DLP-067-000006582 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-067-000006984 | DLP-067-000006984 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006986 | DLP-067-000006986 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006586 | DLP-067-000006586 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-067-000006920 | DLP-067-000006920 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006921 | DLP-067-000006921 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006588 | DLP-067-000006588 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| DLP-067-000006993 | DLP-067-000006993 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006995 | DLP-067-000006995 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006589 | DLP-067-000006589 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000007019 | DLP-067-000007019 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006590 | DLP-067-000006590 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000007083 | DLP-067-000007083 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000007084 | DLP-067-000007084 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006591 | DLP-067-000006591 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000007111 | DLP-067-000007111 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000007112 | DLP-067-000007112 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006593 | DLP-067-000006593 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-067-000007185 | DLP-067-000007185 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007186 | DLP-067-000007186 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006595 | DLP-067-000006595 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| DLP-067-000007287 | DLP-067-000007287 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007289 | DLP-067-000007289 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006596 | DLP-067-000006596 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| DLP-067-000007318 | DLP-067-000007318 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007319 | DLP-067-000007319 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006600 | DLP-067-000006600 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-067-000007507 | DLP-067-000007507 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007508 | DLP-067-000007508 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006601 | DLP-067-000006601 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-067-000007618 | DLP-067-000007618 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007620 | DLP-067-000007620 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| DLP-067-000007621 | DLP-067-000007621 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006602 | DLP-067-000006602 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| DLP-067-000007685 | DLP-067-000007685 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007688 | DLP-067-000007688 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| DLP-067-000007690 | DLP-067-000007690 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006603 | DLP-067-000006603 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| DLP-067-000007745 | DLP-067-000007745 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007746 | DLP-067-000007746 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006605 | DLP-067-000006605 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| DLP-067-000007848 | DLP-067-000007848 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007851 | DLP-067-000007851 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| DLP-067-000007852 | DLP-067-000007852 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006606 | DLP-067-000006606 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| DLP-067-000007934 | DLP-067-000007934 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007935 | DLP-067-000007935 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006607 | DLP-067-000006607 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| DLP-067-000007981 | DLP-067-000007981 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006609 | DLP-067-000006609 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| DLP-067-000008078 | DLP-067-000008078 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000008079 | DLP-067-000008079 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| DLP-067-000008080 | DLP-067-000008080 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006610 | DLP-067-000006610 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| DLP-067-000008189 | DLP-067-000008189 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DLP-067-000006611 | DLP-067-000006611 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| DLP-067-000008245 | DLP-067-000008245 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000008247 | DLP-067-000008247 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006612 | DLP-067-000006612 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| DLP-067-000008310 | DLP-067-000008310 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000008311 | DLP-067-000008311 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006613 | DLP-067-000006613 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| DLP-067-000008350 | DLP-067-000008350 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000008352 | DLP-067-000008352 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| DLP-067-000008354 | DLP-067-000008354 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006614 | DLP-067-000006614 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000008408 | DLP-067-000008408 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000008409 | DLP-067-000008409 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006615 | DLP-067-000006615 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-067-000007336 | DLP-067-000007336 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000007337 | DLP-067-000007337 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006616 | DLP-067-000006616 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-067-000007070 | DLP-067-000007070 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000007074 | DLP-067-000007074 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010564 | DLP-067-000010564 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| DLP-067-000017789 | DLP-067-000017789 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010597 | DLP-067-000010597 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| DLP-067-000018600 | DLP-067-000018600 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010616 | DLP-067-000010616 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| DLP-067-000017133 | DLP-067-000017133 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000017134 | DLP-067-000017134 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010702 | DLP-067-000010702 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| DLP-067-000014902 | DLP-067-000014902 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010794 | DLP-067-000010794 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-067-000018880 | DLP-067-000018880 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| DLP-067-000010829 | DLP-067-000010829 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000018052 | DLP-067-000018052 | Deliberative Process | 10/25/2007 | MSG | Bishop, Charles E MVR; CEMVR HPO_U5 Reachback Cal | Gilmore, Dennis W MVS<br>Rowland, Laura MVM<br>Bishop, Charles E MVR<br>Brouse, Gary S MVN<br>Caldwell, Ben S MVK<br>Cali, Peter R MVN-Contractor<br>'Chepkoit, Kipkoech [Kipkoech.Chepkoit@jacobs.com]'<br>Conroy, Patrick J MVS<br>Davila, Nicolas D MVR<br>'Holman, Bill (holmanbill@stanleygroup.com)'<br>Kinney, Randall S MVR<br>Mendrop, Chuck E MVK<br>'Reinfurt, John (john.reinfurt@jacobs.com)'<br>Schwanz, Neil T MVP<br>Stewart, Eddie S MVK Contractor<br>Vojkovich, Frank J MVN<br>Wheeler, Christopher J MVS<br>Williams, Cory H MVM<br>Atchley, Duane C MVS<br>Britsch, Louis D MVN<br>Csajko, William L MVP<br>Danflous, Louis E MVN-Contractor<br>Falati, Jeffrey J MVN<br>Farkas, Stephen G MVS<br>Femrite, Richard H MVP<br>Garcia, Victor M MVN<br>Guillot, Robert P MVN<br>Hamilton, Dennis W MVR<br>Hance, Rochelle R MVS | LPV 101-104 Geotechnical Design Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010885 | DLP-067-000010885 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| DLP-067-000018820 | DLP-067-000018820 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| DLP-067-000010959 | DLP-067-000010959 | Deliberative Process | 10/14/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010984 | DLP-067-000010984 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| DLP-067-000016029 | DLP-067-000016029 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011384 | DLP-067-000011384 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-067-000017581 | DLP-067-000017581 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000017584 | DLP-067-000017584 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| DLP-067-000011624 | DLP-067-000011624 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011635 | DLP-067-000011635 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-067-000015971 | DLP-067-000015971 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000015973 | DLP-067-000015973 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-067-000015974 | DLP-067-000015974 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-067-000011642 | DLP-067-000011642 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| DLP-067-000016553 | DLP-067-000016553 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| DLP-067-000011739 | DLP-067-000011739 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Ford, Andamo E LTC MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Ford, Andamo E LTC MVN | RE: Breaking News - West Bank Lake Cat Levee Project - - Former |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000016541 | DLP-067-000016541 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-067-000011962 | DLP-067-000011962 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Roth, Timothy J MVN | Klaus, Ken MVD<br>Seibel, Dennis MVS<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: WBV PDT Meeting |
| DLP-067-000017987 | DLP-067-000017987 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000017988 | DLP-067-000017988 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| DLP-067-000011968 | DLP-067-000011968 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-067-000017356 | DLP-067-000017356 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000017358 | DLP-067-000017358 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012249 | DLP-067-000012249 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-067-000014950 | DLP-067-000014950 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000014951 | DLP-067-000014951 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012317 | DLP-067-000012317 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-067-000016767 | DLP-067-000016767 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000016768 | DLP-067-000016768 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012364 | DLP-067-000012364 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| DLP-067-000016659 | DLP-067-000016659 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| DLP-067-000012367 | DLP-067-000012367 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Wagenaar, Richard P Col MVN | Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | FW: Possible T-P R&R Map Correction, Dr Bea claims re R&R and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012416 | DLP-067-000012416 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-067-000017472 | DLP-067-000017472 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000017473 | DLP-067-000017473 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012463 | DLP-067-000012463 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-067-000017899 | DLP-067-000017899 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000017900 | DLP-067-000017900 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012568 | DLP-067-000012568 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-067-000017401 | DLP-067-000017401 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000017402 | DLP-067-000017402 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012582 | DLP-067-000012582 | Deliberative Process | 6/1/2007 | MSG | Crumholt, Kenneth W MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Denneau, Scott A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012707 | DLP-067-000012707 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-067-000018399 | DLP-067-000018399 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000018400 | DLP-067-000018400 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012743 | DLP-067-000012743 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-067-000018276 | DLP-067-000018276 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000018277 | DLP-067-000018277 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012777 | DLP-067-000012777 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| DLP-067-000017855 | DLP-067-000017855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-067-000012789 | DLP-067-000012789 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-067-000015964 | DLP-067-000015964 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000015967 | DLP-067-000015967 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| DLP-067-000012901 | DLP-067-000012901 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-067-000015310 | DLP-067-000015310 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000015311 | DLP-067-000015311 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| DLP-067-000013119 | DLP-067-000013119 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000018329 | DLP-067-000018329 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000018330 | DLP-067-000018330 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |
| DLP-067-000013150 | DLP-067-000013150 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000018663 | DLP-067-000018663 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000018665 | DLP-067-000018665 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013170 | DLP-067-000013170 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000018672 | DLP-067-000018672 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000018673 | DLP-067-000018673 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013210 | DLP-067-000013210 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000016219 | DLP-067-000016219 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000016220 | DLP-067-000016220 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |
| DLP-067-000013402 | DLP-067-000013402 | Deliberative Process | 12/20/2006 | MSG | Morton, John J MVN | Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Normand, Darrell M MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Nicholas, Cindy A MVN | Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-067-000013450 | DLP-067-000013450 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Conravey, Steve E MVN | Batte, Ezra MVN<br>Fogarty, John G MVN<br>Davis, Donald C MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Notes from meeting on Jefferson Parish Lake Front |
| DLP-067-000015906 | DLP-067-000015906 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | MONTOUR CHRISTINA<br>MOREHISER MERVIN<br>BACON TOMMY<br>BERTOGLIO GREG<br>HOTE JANIS<br>KILROY MAURYA<br>HAGGERTY DANNY<br>CONRAVEY STEVE<br>PILIE ELLSWORTH<br>DUPLANTER WAYNE | LAKE PONTCHARTRAIN MEETING HELID ON TUESDAY 12/05/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013680 | DLP-067-000013680 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| DLP-067-000015166 | DLP-067-000015166 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| DLP-067-000013762 | DLP-067-000013762 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| DLP-067-000015221 | DLP-067-000015221 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013933 | DLP-067-000013933 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| DLP-067-000016980 | DLP-067-000016980 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| DLP-067-000014317 | DLP-067-000014317 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |
| DLP-067-000014746 | DLP-067-000014746 | Deliberative Process | 10/24/2007 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Purdum, Ward C MVN | Fw: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000018958 | DLP-067-000018958 | Deliberative Process | 10/25/2007 | MSG | Bishop, Charles E MVR; CEMVR HPO_U5 Reachback Cal | Gilmore, Dennis W MVS<br>Rowland, Laura MVM<br>Bishop, Charles E MVR<br>Brouse, Gary S MVN<br>Caldwell, Ben S MVK<br>Cali, Peter R MVN-Contractor<br>'Chepkoit, Kipkoech [Kipkoech.Chepkoit@jacobs.com]'<br>Conroy, Patrick J MVS<br>Davila, Nicolas D MVR<br>'Holman, Bill (holmanbill@stanleygroup.com)'<br>Kinney, Randall S MVR<br>Mendrop, Chuck E MVK<br>'Reinfurt, John (john.reinfurt@jacobs.com)'<br>Schwanz, Neil T MVP<br>Stewart, Eddie S MVK Contractor<br>Vojkovich, Frank J MVN<br>Wheeler, Christopher J MVS<br>Williams, Cory H MVM<br>Atchley, Duane C MVS<br>Britsch, Louis D MVN<br>Csajko, William L MVP<br>Danflous, Louis E MVN-Contractor<br>Falati, Jeffrey J MVN<br>Farkas, Stephen G MVS<br>Femrite, Richard H MVP<br>Garcia, Victor M MVN<br>Guillot, Robert P MVN<br>Hamilton, Dennis W MVR<br>Hance, Rochelle R MVS | LPV 101-104 Geotechnical Design Conference Call |
| DLP-068-000001757 | DLP-068-000001757 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| DLP-068-000008769 | DLP-068-000008769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-068-000008770 | DLP-068-000008770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003276 | DLP-068-000003276 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003807 | DLP-068-000003807 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003837 | DLP-068-000003837 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003858 | DLP-068-000003858 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004218 | DLP-068-000004218 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| DLP-068-000010354 | DLP-068-000010354 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004242 | DLP-068-000004242 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| DLP-068-000010314 | DLP-068-000010314 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004249 | DLP-068-000004249 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| DLP-068-000010444 | DLP-068-000010444 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| DLP-068-000010445 | DLP-068-000010445 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004267 | DLP-068-000004267 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| DLP-068-000010154 | DLP-068-000010154 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004282 | DLP-068-000004282 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| DLP-068-000010620 | DLP-068-000010620 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| DLP-068-000004618 | DLP-068-000004618 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |
| DLP-068-000004692 | DLP-068-000004692 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Kinsey, Mary V MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN | St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004726 | DLP-068-000004726 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000010340 | DLP-068-000010340 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| DLP-068-000005553 | DLP-068-000005553 | Deliberative Process | 8/1/2007 | MSG | Huffman, Rebecca MVN | Buras, Phyllis M MVN | Wage rate determination |
| DLP-069-000000661 | DLP-069-000000661 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Survey information for 17th Street Canal (UNCLASSIFIED) |
| DLP-069-000002599 | DLP-069-000002599 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-069-000000693 | DLP-069-000000693 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Availability of Warehouse / Storage Space for 17th Street |
| DLP-069-000002730 | DLP-069-000002730 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004445 | DLP-069-000004445 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Falati, Jeffrey J MVN | McConnon, Jim (CIV)<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Corlies, Catherine (CIV)<br>Smith, Robin (CIV)<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-069-000012221 | DLP-069-000012221 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Falati, Jeffrey J MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | 06-C-0103 (17th St Canal T-wall project) - emailing of QC reports to DOJ |
| DLP-069-000004452 | DLP-069-000004452 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Falati, Jeffrey J MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | 06-C-0103 (17th St Canal T-wall project) - emailing of QC reports to DOJ |
| DLP-069-000004466 | DLP-069-000004466 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Request for Information - Work Performed at Other Districts |
| DLP-069-000012176 | DLP-069-000012176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-069-000004532 | DLP-069-000004532 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Recovery of a monolith at 17th St Canal |
| DLP-069-000012726 | DLP-069-000012726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004537 | DLP-069-000004537 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Recovery of a monolith at 17th St Canal |
| DLP-069-000012858 | DLP-069-000012858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004538 | DLP-069-000004538 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Falati, Jeffrey J MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | Recovery of a monolith at 17th St Canal |
| DLP-069-000004550 | DLP-069-000004550 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| DLP-069-000012288 | DLP-069-000012288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000012289 | DLP-069-000012289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-069-000004657 | DLP-069-000004657 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Sheetpile from 17th St Canal Breach (UNCLASSIFIED) |
| DLP-069-000011067 | DLP-069-000011067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004662 | DLP-069-000004662 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000011154 | DLP-069-000011154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004669 | DLP-069-000004669 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000011309 | DLP-069-000011309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004677 | DLP-069-000004677 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000011471 | DLP-069-000011471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004679 | DLP-069-000004679 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000011512 | DLP-069-000011512 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-069-000011513 | DLP-069-000011513 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-069-000004719 | DLP-069-000004719 | Attorney-Client; Attorney Work Product | 3/17/2007 | MSG | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Murry, Ernest J MVN<br>Falati, Jeffrey J MVN | RE: Katrina - London Ave. Construction Materials (UNCLASSIFIED) |
| DLP-069-000010912 | DLP-069-000010912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004724 | DLP-069-000004724 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Murry, Ernest J MVN | FW: Katrina - London Ave. Construction Materials (UNCLASSIFIED) |
| DLP-069-000010985 | DLP-069-000010985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004793 | DLP-069-000004793 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | 17th Street excavation question (UNCLASSIFIED) |
| DLP-069-000004844 | DLP-069-000004844 | Attorney-Client; Attorney Work Product | 2/25/2007 | MSG | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN | Issues at 17th Street Canal (UNCLASSIFIED) |
| DLP-069-000004862 | DLP-069-000004862 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>Honore, Melissia A MVN<br>Smith, Robin (CIV)<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Survey information for 17th Street Canal (UNCLASSIFIED) |
| DLP-069-000010986 | DLP-069-000010986 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004950 | DLP-069-000004950 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kennedy, Shelton E MVN<br>Washington, Rosalie Y MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Wagner, Chris J MVN | RE: Availability of Warehouse / Storage Space for 17th Street |
| DLP-069-000010907 | DLP-069-000010907 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-069-000004973 | DLP-069-000004973 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: 17th Street Canal Inspection (UNCLASSIFIED) |
| DLP-069-000010935 | DLP-069-000010935 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Alexis Bevis [Alexis@LambertandNelson.com] | Smith, Robin (CIV)<br>Finnegan, Tess (CIV)<br>Colquette, Traci L. (CIV)<br>mriess@kingsmillriess.com<br>Miller, Kara K. (CIV)<br>McConnon, Jim (CIV)<br>Joe Bruno<br>Florian Buchler<br>Linda Nelson<br>Dorothy Chlup<br>Candace Cain<br>Amy Guidry<br>David Rosenberg<br>Hugh P. Lambert | 17th Street Canal Inspection |
| DLP-069-000004991 | DLP-069-000004991 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-069-000005246 | DLP-069-000005246 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Falati, Jeffrey J MVN | Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000012350 | DLP-069-000012350 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Brandstetter, Charles P MVN | Brandstetter, Charles P MVN<br>'Anthony Goodgion'<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bonura, Darryl C MVN | RE: 17th street t-wall trs (UNCLASSIFIED) |
| DLP-069-000005262 | DLP-069-000005262 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Falati, Jeffrey J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000012733 | DLP-069-000012733 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005282 | DLP-069-000005282 | Attorney-Client; Attorney Work Product | 12/6/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000012373 | DLP-069-000012373 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000006080 | DLP-069-000006080 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Bertucci, Anthony J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th street t-wall |
| DLP-069-000010920 | DLP-069-000010920 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| DLP-071-000001790 | DLP-071-000001790 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-071-000016028 | DLP-071-000016028 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-071-000001796 | DLP-071-000001796 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-071-000016106 | DLP-071-000016106 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-071-000001801 | DLP-071-000001801 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-071-000016192 | DLP-071-000016192 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-071-000002310 | DLP-071-000002310 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Barr, Jim MVN | Frederick, Denise D MVN | FW: Continuing Contracts Clause |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000016486 | DLP-071-000016486 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000002556 | DLP-071-000002556 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Barr, Jim MVN | Johnson, Richard R MVD<br>Arnold, Missy K MVK<br>Wilson, Shirley M MVK | RE: (Privileged Communication Design-Build Contracting and Process Issues (UNCLASSIFIED) |
| DLP-071-000016672 | DLP-071-000016672 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000002578 | DLP-071-000002578 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-071-000016475 | DLP-071-000016475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-071-000002595 | DLP-071-000002595 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-071-000017826 | DLP-071-000017826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-071-000002772 | DLP-071-000002772 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | Fw: Katrina Litigation Resources |
| DLP-071-000016830 | DLP-071-000016830 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| DLP-071-000002869 | DLP-071-000002869 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Barr, Jim MVN | Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN | RE: Notes from AGC/USACE Meeting |
| DLP-071-000016899 | DLP-071-000016899 | Attorney-Client; Attorney Work Product | 6/24/2006 | MSG | Barnett, Larry J MVD | Barr, Jim MVN<br>Johnson, Richard R MVD | RE: MG Riley - Interest in Indemnification Issue |
| DLP-071-000004516 | DLP-071-000004516 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Zammit, Charles R MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Allen, Dianne MVN<br>Sanderson, Gerald R MVN<br>Perkins, Patricia R MVN<br>Darby, Eileen M MVN<br>Smith, Aline L MVN<br>Phillips, Paulette S MVN | FW: QUESTION ON USE OF Continuing Contracts Clause |
| DLP-071-000017730 | DLP-071-000017730 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005767 | DLP-071-000005767 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| DLP-071-000019964 | DLP-071-000019964 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005822 | DLP-071-000005822 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| DLP-071-000020804 | DLP-071-000020804 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| DLP-071-000005852 | DLP-071-000005852 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| DLP-071-000021036 | DLP-071-000021036 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-071-000021037 | DLP-071-000021037 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| DLP-071-000005918 | DLP-071-000005918 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| DLP-071-000021536 | DLP-071-000021536 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005953 | DLP-071-000005953 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-071-000006021 | DLP-071-000006021 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| DLP-071-000021644 | DLP-071-000021644 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| DLP-071-000006129 | DLP-071-000006129 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| DLP-071-000022037 | DLP-071-000022037 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| DLP-071-000006304 | DLP-071-000006304 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| DLP-071-000019100 | DLP-071-000019100 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006802 | DLP-071-000006802 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-071-000021911 | DLP-071-000021911 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-071-000021912 | DLP-071-000021912 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007079 | DLP-071-000007079 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-071-000020038 | DLP-071-000020038 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-071-000020039 | DLP-071-000020039 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-071-000020040 | DLP-071-000020040 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-071-000007085 | DLP-071-000007085 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| DLP-071-000019925 | DLP-071-000019925 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007489 | DLP-071-000007489 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-071-000021697 | DLP-071-000021697 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000021698 | DLP-071-000021698 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007820 | DLP-071-000007820 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-071-000019081 | DLP-071-000019081 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000019082 | DLP-071-000019082 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007884 | DLP-071-000007884 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-071-000021058 | DLP-071-000021058 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000021059 | DLP-071-000021059 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007957 | DLP-071-000007957 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| DLP-071-000021480 | DLP-071-000021480 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008031 | DLP-071-000008031 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-071-000022315 | DLP-071-000022315 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000022316 | DLP-071-000022316 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008096 | DLP-071-000008096 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-071-000020685 | DLP-071-000020685 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000020686 | DLP-071-000020686 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008204 | DLP-071-000008204 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-071-000021098 | DLP-071-000021098 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000021100 | DLP-071-000021100 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008341 | DLP-071-000008341 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-071-000021915 | DLP-071-000021915 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000021916 | DLP-071-000021916 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008413 | DLP-071-000008413 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-071-000020526 | DLP-071-000020526 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000020527 | DLP-071-000020527 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| DLP-071-000008419 | DLP-071-000008419 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| DLP-071-000020341 | DLP-071-000020341 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008510 | DLP-071-000008510 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-071-000021331 | DLP-071-000021331 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000021332 | DLP-071-000021332 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008567 | DLP-071-000008567 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| DLP-071-000021091 | DLP-071-000021091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-071-000008631 | DLP-071-000008631 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| DLP-071-000019065 | DLP-071-000019065 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008644 | DLP-071-000008644 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-071-000018953 | DLP-071-000018953 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000018954 | DLP-071-000018954 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008752 | DLP-071-000008752 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| DLP-071-000019314 | DLP-071-000019314 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000019315 | DLP-071-000019315 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008875 | DLP-071-000008875 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-071-000019926 | DLP-071-000019926 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000019927 | DLP-071-000019927 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008894 | DLP-071-000008894 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Barr, Jim MVN | Barr, Jim MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-071-000020168 | DLP-071-000020168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-071-000020169 | DLP-071-000020169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-071-000008941 | DLP-071-000008941 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-071-000019959 | DLP-071-000019959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-071-000019960 | DLP-071-000019960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-071-000008949 | DLP-071-000008949 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-071-000020140 | DLP-071-000020140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-071-000020141 | DLP-071-000020141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DLP-071-000009465 | DLP-071-000009465 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-071-000019635 | DLP-071-000019635 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-071-000019636 | DLP-071-000019636 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000009573 | DLP-071-000009573 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-071-000023159 | DLP-071-000023159 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023160 | DLP-071-000023160 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |
| DLP-071-000010300 | DLP-071-000010300 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-071-000022457 | DLP-071-000022457 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-071-000010303 | DLP-071-000010303 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-071-000022531 | DLP-071-000022531 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-071-000010621 | DLP-071-000010621 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-071-000025894 | DLP-071-000025894 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011683 | DLP-071-000011683 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Zammit, Charles R MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Allen, Dianne MVN<br>Sanderson, Gerald R MVN<br>Perkins, Patricia R MVN<br>Darby, Eileen M MVN<br>Smith, Aline L MVN<br>Phillips, Paulette S MVN | FW: QUESTION ON USE OF Continuing Contracts Clause |
| DLP-071-000022812 | DLP-071-000022812 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000011929 | DLP-071-000011929 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Barr, Jim MVN | Frederick, Denise D MVN | FW: Continuing Contracts Clause |
| DLP-071-000022937 | DLP-071-000022937 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000012022 | DLP-071-000012022 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Allen, Dianne MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000025579 | DLP-071-000025579 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012024 | DLP-071-000012024 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000025600 | DLP-071-000025600 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012358 | DLP-071-000012358 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Johnson, Richard R MVD | Todd, Jean F MVM<br>Barr, Jim MVN<br>Ross, Mack MVK<br>Wynne-George, Brenda MVS<br>Johanson, Rhonda M MVR<br>Roloff, James G MVP | FW: EC 11-2-189 Signed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000022810 | DLP-071-000022810 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-071-000012881 | DLP-071-000012881 | Deliberative Process | 3/6/2006 | MSG | Zammit, Charles R MVN | Johnson, Richard R MVD<br>Barr, Jim MVN<br>Enclade, Sheila W MVN<br>Leingang, Sally L MVN<br>Perkins, Patricia R MVN<br>Darby, Eileen M MVN<br>Daigle, Michelle C MVN | RE: Advance Review of Urgency Justifications |
| DLP-071-000024966 | DLP-071-000024966 | Deliberative Process | 2/23/2006 | MSG | Brown, Jane L MVN | Zammit, Charles R MVN | RE: Tiger Pass U & C |
| DLP-071-000013189 | DLP-071-000013189 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Ulm, Michelle S MVN | Gele, Kelly M MVN<br>Barr, Jim MVN | FW: IHNC |
| DLP-071-000013402 | DLP-071-000013402 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| DLP-071-000024572 | DLP-071-000024572 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-071-000014375 | DLP-071-000014375 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Barr, James MVN-ERO | 'jim.barr@mvn02.usace.army.mil' | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-071-000025629 | DLP-071-000025629 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-071-000014828 | DLP-071-000014828 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Barr, Jim MVN | Johnson, Richard R MVD | FW: Handouts at 12-13 Jan PGM Meeting |
| DLP-071-000026091 | DLP-071-000026091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-071-000026092 | DLP-071-000026092 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-071-000026093 | DLP-071-000026093 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-071-000026094 | DLP-071-000026094 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000026095 | DLP-071-000026095 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-071-000026096 | DLP-071-000026096 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| DLP-071-000014834 | DLP-071-000014834 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Sanderson, Gerald R MVN<br>Zammit, Charles R MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| DLP-071-000026190 | DLP-071-000026190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| DLP-071-000026191 | DLP-071-000026191 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| DLP-071-000026192 | DLP-071-000026192 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| DLP-071-000026193 | DLP-071-000026193 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-071-000026194 | DLP-071-000026194 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| DLP-071-000026195 | DLP-071-000026195 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| DLP-072-000001837 | DLP-072-000001837 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-072-000002926 | DLP-072-000002926 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-072-000002145 | DLP-072-000002145 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-072-000002647 | DLP-072-000002647 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-072-000002259 | DLP-072-000002259 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-072-000002825 | DLP-072-000002825 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-072-000002265 | DLP-072-000002265 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000002966 | DLP-072-000002966 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-072-000002403 | DLP-072-000002403 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-072-000002731 | DLP-072-000002731 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-072-000008468 | DLP-072-000008468 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Thompson, Maria L MVN | Tolleson, Mary F MVN-Contractor<br>Fogarty, John G MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-072-000013120 | DLP-072-000013120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-072-000013121 | DLP-072-000013121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-072-000008902 | DLP-072-000008902 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Conravey, Steve E MVN | Batte, Ezra MVN<br>Fogarty, John G MVN<br>Davis, Donald C MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Notes from meeting on Jefferson Parish Lake Front (UNCLASSIFIED) |
| DLP-072-000013559 | DLP-072-000013559 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | MONTOUR CHRISTINA<br>MOREHISER MERVIN<br>BACON TOMMY<br>BERTOGLIO GREG<br>HOTE JANIS<br>KILROY MAURYA<br>HAGGERTY DANNY<br>CONRAVEY STEVE<br>PILIE ELLSWORTH<br>DUPLANTER WAYNE | LAKE PONTCHARTRAIN MEETING HELID ON TUESDAY 12/05/06 |
| DLP-074-000000396 | DLP-074-000000396 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Availability of Warehouse / Storage Space for 17th Street Evidentiary Materials - Planned Mid-February 2007 (UNCLASSIFIED) |
| DLP-074-000002595 | DLP-074-000002595 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-074-000003393 | DLP-074-000003393 | Attorney-Client; Attorney Work Product | 05/25/2006 | MSG | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Britsch, Louis D MVN | FW: Material Inventory |
| DLP-074-000005246 | DLP-074-000005246 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Falati, Jeffrey J MVN | Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000010677 | DLP-074-000010677 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Brandstetter, Charles P MVN | Brandstetter, Charles P MVN<br>'Anthony Goodgion'<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bonura, Darryl C MVN | RE: 17th street t-wall trs (UNCLASSIFIED) |
| DLP-074-000008043 | DLP-074-000008043 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| DLP-075-000001129 | DLP-075-000001129 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-075-000009481 | DLP-075-000009481 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-075-000002170 | DLP-075-000002170 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-075-000007079 | DLP-075-000007079 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003948 | DLP-075-000003948 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| DLP-075-000009395 | DLP-075-000009395 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003950 | DLP-075-000003950 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| DLP-075-000008641 | DLP-075-000008641 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003956 | DLP-075-000003956 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| DLP-075-000009402 | DLP-075-000009402 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003957 | DLP-075-000003957 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| DLP-075-000008579 | DLP-075-000008579 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| DLP-075-000008580 | DLP-075-000008580 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003958 | DLP-075-000003958 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| DLP-075-000008696 | DLP-075-000008696 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |
| DLP-078-000000058 | DLP-078-000000058 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-078-000003345 | DLP-078-000003345 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DLP-078-000000336 | DLP-078-000000336 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| DLP-078-000005606 | DLP-078-000005606 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000005607 | DLP-078-000005607 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| DLP-078-000000360 | DLP-078-000000360 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Marsalis, William<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: MVN Hurricane Planning |
| DLP-078-000005708 | DLP-078-000005708 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-078-000005709 | DLP-078-000005709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-078-000005710 | DLP-078-000005710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-078-000002437 | DLP-078-000002437 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-078-000007397 | DLP-078-000007397 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000002439 | DLP-078-000002439 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| DLP-078-000007417 | DLP-078-000007417 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-078-000002443 | DLP-078-000002443 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| DLP-078-000007234 | DLP-078-000007234 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| DLP-078-000002622 | DLP-078-000002622 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| DLP-078-000007607 | DLP-078-000007607 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-078-000002846 | DLP-078-000002846 | Deliberative Process | 1/8/2007 | MSG | Marsalis, William R MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-078-000007174 | DLP-078-000007174 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-080-000000204 | DLP-080-000000204 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-080-000000444 | DLP-080-000000444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-080-000000445 | DLP-080-000000445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-085-000001757 | DLP-085-000001757 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-085-000009104 | DLP-085-000009104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-085-000009105 | DLP-085-000009105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-085-000004218 | DLP-085-000004218 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| DLP-085-000006991 | DLP-085-000006991 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004242 | DLP-085-000004242 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| DLP-085-000007093 | DLP-085-000007093 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004249 | DLP-085-000004249 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| DLP-085-000007143 | DLP-085-000007143 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| DLP-085-000007144 | DLP-085-000007144 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004267 | DLP-085-000004267 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| DLP-085-000007375 | DLP-085-000007375 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004282 | DLP-085-000004282 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| DLP-085-000008151 | DLP-085-000008151 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| DLP-085-000004726 | DLP-085-000004726 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000007652 | DLP-085-000007652 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| DLP-092-000000127 | DLP-092-000000127 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-092-000001001 | DLP-092-000001001 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-093-000001708 | DLP-093-000001708 | Deliberative Process | 2/21/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Kilroy, Maurya MVN | FW: CSX Agreement |
| DLP-093-000008796 | DLP-093-000008796 | Deliberative Process | 2/21/2006 | DOC | ULLMANN CORNELIA / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BOOKER WILLIE / CSX TRANSPORTATION INC<br>KILROY MAURYA / USACE<br>SPENCER STEVAN | AGREEMENT REGARDING CSX'S COSTS FOR MODIFICATION OF EXISTING FLOOD GATES, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003069 | DLP-093-000003069 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| DLP-093-000010395 | DLP-093-000010395 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003070 | DLP-093-000003070 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| DLP-093-000010405 | DLP-093-000010405 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| DLP-093-000010406 | DLP-093-000010406 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003071 | DLP-093-000003071 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| DLP-093-000010416 | DLP-093-000010416 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003072 | DLP-093-000003072 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| DLP-093-000010420 | DLP-093-000010420 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003514 | DLP-093-000003514 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| DLP-093-000010965 | DLP-093-000010965 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| DLP-093-000004348 | DLP-093-000004348 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Rector, Michael R MVS | Baumy, Walter O MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| DLP-093-000010323 | DLP-093-000010323 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| DLP-093-000004360 | DLP-093-000004360 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| DLP-093-000010615 | DLP-093-000010615 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006169 | DLP-093-000006169 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| DLP-093-000011969 | DLP-093-000011969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| DLP-093-000006170 | DLP-093-000006170 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| DLP-093-000011972 | DLP-093-000011972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006279 | DLP-093-000006279 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| DLP-093-000012237 | DLP-093-000012237 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-093-000012238 | DLP-093-000012238 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006370 | DLP-093-000006370 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| DLP-093-000012838 | DLP-093-000012838 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006418 | DLP-093-000006418 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| DLP-093-000013046 | DLP-093-000013046 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006536 | DLP-093-000006536 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| DLP-093-000013406 | DLP-093-000013406 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006580 | DLP-093-000006580 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| DLP-093-000013536 | DLP-093-000013536 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| DLP-093-000013537 | DLP-093-000013537 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006633 | DLP-093-000006633 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| DLP-093-000013748 | DLP-093-000013748 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| DLP-093-000013749 | DLP-093-000013749 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006678 | DLP-093-000006678 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| DLP-093-000013879 | DLP-093-000013879 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| DLP-093-000013880 | DLP-093-000013880 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006732 | DLP-093-000006732 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-093-000013988 | DLP-093-000013988 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-093-000013989 | DLP-093-000013989 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006801 | DLP-093-000006801 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| DLP-093-000011885 | DLP-093-000011885 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| DLP-093-000011886 | DLP-093-000011886 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006853 | DLP-093-000006853 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| DLP-093-000012128 | DLP-093-000012128 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-093-000012129 | DLP-093-000012129 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| DLP-093-000012130 | DLP-093-000012130 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006865 | DLP-093-000006865 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| DLP-093-000011950 | DLP-093-000011950 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| DLP-093-000011951 | DLP-093-000011951 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007115 | DLP-093-000007115 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| DLP-093-000013140 | DLP-093-000013140 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-093-000013141 | DLP-093-000013141 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007253 | DLP-093-000007253 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-093-000013646 | DLP-093-000013646 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-093-000013647 | DLP-093-000013647 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007268 | DLP-093-000007268 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| DLP-093-000013544 | DLP-093-000013544 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| DLP-093-000013545 | DLP-093-000013545 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| DLP-093-000013546 | DLP-093-000013546 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| DLP-093-000013547 | DLP-093-000013547 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007278 | DLP-093-000007278 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| DLP-093-000013675 | DLP-093-000013675 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-093-000013676 | DLP-093-000013676 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| DLP-093-000008415 | DLP-093-000008415 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Crumholt, Kenneth W MVN | Hinkamp, Stephen B MVN | FW: Evaluation Criteria - Segnette |
| DLP-093-000013172 | DLP-093-000013172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-094-000007568 | DLP-094-000007568 | Deliberative Process | 3/7/2007 | MSG | Colella, Samuel J COL MVN | Drolet, John D COL LRC<br>Christie, Lu MVN | FW: 28 Feb Letter From Sen. Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000016357 | DLP-094-000016357 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| DLP-094-000009969 | DLP-094-000009969 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Christie, Lu MVN-Contractor | FW: Request for Assistance (UNCLASSIFIED) |
| DLP-094-000015589 | DLP-094-000015589 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Florent, Randy D MVN | Frederick, Denise D MVN | RE: NOD support to History contractor |
| DLP-094-000010029 | DLP-094-000010029 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-094-000015578 | DLP-094-000015578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-094-000015579 | DLP-094-000015579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-094-000022873 | DLP-094-000022873 | Deliberative Process | 5/2/2006 | MSG | MVD-FWD PM3 Dave Burford MVN | MVD-FWD PAO 2 Lu Christie MVN | FW: ERP Draft -- Review of IPET Report 2 |
| DLP-094-000032493 | DLP-094-000032493 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| DLP-094-000022882 | DLP-094-000022882 | Deliberative Process | 4/25/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02<br>MVD-FWD PAO 2 Lu Christie MVN<br>Marsicano, Judy C SWF<br>Brown, Robert MVN<br>Gillespie, Kim C HNC | FW: ERP Draft -- Review of IPET Report 2 |
| DLP-094-000032359 | DLP-094-000032359 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| DLP-095-000001025 | DLP-095-000001025 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Guichet, Robert L MVN | Duarte, Francisco M MVN<br>Kilroy, Maurya MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Roth, Timothy J MVN | Edgard Ferry Landing 06-C-0199 |
| DLP-095-000005851 | DLP-095-000005851 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000002149 | DLP-095-000002149 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-095-000006052 | DLP-095-000006052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-095-000006053 | DLP-095-000006053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-095-000003046 | DLP-095-000003046 | Attorney-Client; Attorney Work Product | 9/9/2005 | MSG | Brown, Charlene V NAB02 | Guichet, Robert L MVN | FW: EPA Authority (UNCLASSIFIED) |
| DLP-095-000009122 | DLP-095-000009122 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-095-000003048 | DLP-095-000003048 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Brown, Charlene V NAB02 | Guichet, Robert L MVN | FW: EPA Authority (UNCLASSIFIED) |
| DLP-095-000009143 | DLP-095-000009143 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-095-000003066 | DLP-095-000003066 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| DLP-095-000008868 | DLP-095-000008868 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| EFP-594-000000624 | EFP-594-000000624 | Attorney-Client; Attorney Work Product | 9/8/2006 | HTM | STROUPE WAYNE A / ERDC-PA-MS | JAEGER JOHN J / LRH<br>STEVENSON JEREMY S / LRH<br>ELINK@UMD.EDU<br>LELINK@ADELPHIA.NET<br>MARTIN DENISE B / ERDC-ITL-MS<br>MOSHER REED L / ERDC-GSL-MS<br>DUNCAN MIKE<br>HARRIS DAVID J / HEC<br>FITZGERALD STEVE<br>EBERSOLE BRUCE A / ERDC-CHL-MS<br>JOANNES WESTERINK<br>RESIO DONALD T / ERDC-CHL-MS<br>DEAN ROBERT G<br>SHARP MICHAEL K / ERDC-GSL-MS<br>STEEDMAN SCOTT<br>GARSTER JAMES K / ERDC-TEC-VA<br>ZILKOSKI DAVE<br>MOSER DAVID A / IWR<br>CANNING PATRICK<br>MOENTENICH BRIAN L / NWP<br>HOWARD BOB<br>GOODWIN JANIE<br>FOSTER JERRY L / HQ02<br>MULLER BRUCE<br>POPE JOAN / HQ02 | KATRINA FLOODING ANIMATION WEB SITE |
| EFP-595-000000375 | EFP-595-000000375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE & PHASE TWO SOURCE SELECTION PLAN AMENDMENT 0001 |
| EFP-595-000000425 | EFP-595-000000425 | Attorney-Client; Attorney Work Product | 9/2/2006 | HTM | RUSSO EDMOND J / ERDC-CHL-MS | POPE JOAN / HQ02<br>CHESNUTT CHARLES B / IWR<br>DAVIS JACK E / ERDC-CHL-MS<br>CURTIS WILLIAM R / ERDC-CHL-MS<br>KNIGHT SANDRA K / ERDC-CHL-MS<br>CLAUSNER JAMES E / ERDC-CHL-MS<br>RICHARDSON THOMAS W / ERDC-CHL-MS<br>MARTIN WILLIAM D / ERDC-CHL-MS<br>EBERSOLE BRUCE A / ERDC-CHL-MS<br>KRESS ROSE M / ERDC-CHL-MS<br>BRIDGES TODD S / ERDC-EL-MS<br>FLEMING BETH / ERDC-EL-MS<br>HOUSTON JAMES R / ERDC-SSE-MS | LACPR STATUS AND MAJOR NEAR TERM EVENTS |
| EFP-597-000000150 | EFP-597-000000150 | Attorney-Client; Attorney Work Product | 8/10/2006 | XLS | N/A | N/A | PUBLIC AFFAIRS STAFF AS OF 10 AUGUST 06 |
| EFP-597-000000682 | EFP-597-000000682 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT IPET EXTERNAL COMMUNICATION PLAN |
| EFP-600-000000860 | EFP-600-000000860 | Attorney-Client; Attorney Work Product | 9/3/2003 | RTF | WHITE KATHLEEN D / ERDC-CRREL-NH | HALL ROBERT L / ERDC-GSL-MS<br>KOESTER JOSEPH P / ERDC-GSL-MS<br>WAKELEY LILLIAN D / ERDC-GSL-MS | R&D GANG MEETING NOTES - 14 AUG 03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| EFP-609-000003357 | EFP-609-000003357 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / MVN ; WAGMER HEBERT J ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M ; BAKER JAMES W ; CECW-HS ; STOCKTON STEVEN L / USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / CORPS OF ENGINEERS NEW ORLEANS DISTRICT ASACW BOLTEN JOSHUA / DEPARTMENT OF THE ARMY OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA EAST JEFFERSON BANK |
| EFP-609-000003358 | EFP-609-000003358 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / MVN ; WAGMER HEBERT J ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M ; BAKER JAMES W ; CECW-HS ; STOCKTON STEVEN L / USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / CORPS OF ENGINEERS NEW ORLEANS DISTRICT ASACW BOLTEN JOSHUA / DEPARTMENT OF THE ARMY OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA EAST JEFFERSON BANK |
| EFP-617-000000178 | EFP-617-000000178 | Attorney-Client; Attorney Work Product | 12/3/2007 | RTF | LOVELADY WILLIAM N | N/A | UNCLASSIFIED ISOPREP INSTRUCTIONS |
| EFP-637-000000057 | EFP-637-000000057 | Deliberative Process | 2/3/1999 | PDF | / HARTMAN ENGINEERING INC ; COTTONE ELIZABETH / MVN | BURKHARD RON W / MVD VICIDOMINA FRANCIS / MVN BROUSSARD TERRAL J / MVN BUISSON BOB / MVN EARL CAROLYN H / MVN ANDERSON CARL E / MVN SHADIE CHARLES E / MVD NORTHEY ROBERT / MVN | DESIGN REPORT ON PRELIMINARY PHASE OF SONIAT CANAL NORTH DILTON STREET TO CANAL NO.3 SOUTHEAST LOUISIANA PROJECT, JEFFERSON PARISH DPW NO. 92-003C-DR |
| EFP-638-000000242 | EFP-638-000000242 | Attorney-Client; Attorney Work Product | 1/16/2003 | PDF | ELGUEZABAL DOMINGO / NOLA OFF ; ENCLADE SHEILA ; CELMN-CT-R ; MILES JAMES / CONSTR DIV CONTR ADMIN BRANCH STRUCT SEC ; ELGUEZABAL DOMINGO / USACE, MVD, NOD, CONSTR DIV ; MILES JAMES / USACE, MVD, NOD, CONSTR DIV ; ROSSIGNOL WILLIAM ; / CONSTR DIV ; NACHMAN GWENN / ARMY ; BRADLEY KATHLEEN / ARMY ; PEREZ MANUEL / F&K FABRICATORS ; / F&K FABRICATORS ; EDENFIELD G / DCAA ; ROSETTI GARY / DCAA ; WHITTY HENRY / BOINES CONSTR & EQUIP ; PERSICA RANDY / BOINES CONSTR & EQUIP ; PECOUL DIANE / BOINES CONSTR & EQUIP ; WHITTY HENRY / KOSTMAYER CONSTR ; CENV-CD-NO ; / KOSTMAYER CONSTR ; PECOUL DIANE / CONTR DIV CONSTR SERV ; HIGGINS STEPHEN ; BENNETT MARK / KOSTMAYER CONSTR ; / CONTRACTING QUAL CO ; PECOUL DIANE / CONTR DIV ; PECOUL ; HINGLE ; NACHMAN ; PERSICA R ; ROSSIGNOL W ; CEMVN-OC ; PERSICA RANDY / BOINES CONSTR & EQUIP ; MARTINEZ JORGE ; / CF BEAN ; HONEYCUTT SUZANNE / MVN ; ROSSIGNOL ; LEHNE ; ALLEN DIANNE / USACE NOLA DIST ; SUGGS | / CONST MANAGEMENT SECTION / CONSTRUCTION SERVICES SECTION CEMVN-ED CEMVN-OD CEMVN-CD-C-J / / ULM CEMVN-OC / BOINES CONSTRUCTION & EQUIPMENT COMPANY, INCORPORATED BROGNA CERL PERSICA RANDY / NEW ORLEANS / NOAO CONSTRUCTION DIVISION CONTRACT ADMINISTRATION BRANCH / ENGINEERING DIVISION CEMVN-CT CEMVN-ED-TF DESOTODUNCAN CEMVN-ED-C / CONSTRUCTION DIVISION CONTRACT ADMIN BRANCH ELGUEZABAL DOM / USACE, NOAO SCHULZ ALAN / USACE OFFICE OF COUNSEL ALLEN DIANNE / USACE CONTRACTING PECOUL DIANE PERSICA RANDY / USACE, CONSTR. DIV. | MEMORANDUM THRU: C/CONSTRUCTION DIVISION ATTN: CONST. MANAGEMENT SECTION FOR: C/CONTACTING DIVISION ATTN: CONSTRUCTION SERVICES SECTION CONTRACT NUMBER DACW29-99-C-0046, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE BREAKWATERS AT PUMPING STATIONS NOS. 2 AND 3. JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| EFP-643-000000966 | EFP-643-000000966 | Attorney-Client; Attorney Work Product | 3/9/1999 | PDF | SPENCER STEVAN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; PEPPER JEROME / PEPPER AND ASSOCIATES, INC. ; PEPPER EDMOND H / PEPPER AND ASSOCIATES, INC. ; STGERMAIN RUDOLPH / SEWERAGE & WATER BOARD OF NEW ORLEANS ; SARRAT G P / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; / ELECTRICAL ENGINEERING ; MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS ; NORTHEY ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; TICKNER W E ; CEMVN-ED-TM | PEPPER JEROME / PEPPER AND ASSOCIATES, INC.<br>HEARN MAX<br>BONURA DARRYL / USACE<br>SULLIVAN G J / S&WB<br>STGERMAIN RUDY / S&WB<br>BONURA DARRYL<br>SPENCER STEVAN<br>TICKNER EUGENE / USA CORPS OF ENGINEERS<br>LAWRENCE WARREN / S&WB<br>/ PEPPER & ASSOCIATES<br>EUGENE W / USACE<br>GUIZERIX<br>HUERKAMP J R / S&WB<br>PEPPER EDMOND / PEPPER AND ASSOCIATES, INC.<br>SATTERLEE<br>AUSTIN G<br>ADAMS D<br>ARNOLD M<br>PREAU G<br>SARRAT G<br>STGERMAIN RUDOLPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>NORTHEY ROBERT / CORPS OF ENGINEERS<br>LAMBERT JOHN D<br>VICTOR GERARD M<br>MCKINNEY CHARLES<br>PERSON ERIC | OLB PROJECT NO. 24914 LONDON AVENUE CANAL - PUMP STATION #3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| EFP-643-000000981 | EFP-643-000000981 | Attorney-Client; Attorney Work Product | 11/20/1998 | PDF | SPENCER STEVAN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; PEPPER JEROME / PEPPER & ASSOCIATES, INC. ; NORTHEY ROBERT / OFFICE OF COUNSEL ; WAGNER KEVIN G / MVN ; HASSENBOEHLER THOMAS G ; CEMVN-ED-TM ; TICKNER W E / ENGINEERING DIVISION ; HASSENBOEHLER / CEMVN-ED-TM ; GUIZERIX / CEMVN-ED-T ; TICKNER / CEMVN-ED ; DUPUIS KENNETH J / PEPPER & ASSOCIATES, INC. ; KINSEY MARY V ; MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS ; LAURENT ARTHUR C / HYDRAULICS AND HYDROLOGIC BRANCH ; CELMN-ED-HD ; MCBRIDE JENNESS ; / PEPPER & ASSOCIATES, INC. ; SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH ; / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | TICKNER W E / USACE<br>CELMN-ED<br>HUEY JAMES P<br>LUPO ROBERT E<br>LANDRY VICTOR<br>HEARN MAX<br>NAOMI AL / USACE<br>BONURA DARRYL / USACE<br>/ PEPPER AND ASSOCIATES<br>SPENCER STEVAN / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT<br>SULLIVAN G J<br>MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS<br>BONURA DARRYL C / MVN<br>HASSENBOEHLER THOMAS G / MVN<br>CHANEY ADA / REAL ESTATE DIV<br>GREEN STAN / CEMVN-PM-M<br>BONURA DARRYL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT / REAL ESTATE DIVISION<br>BONURA DARRYL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS<br>LMNN30.BONURADA<br>LMNS30.GLORIOSO<br>NACHMANG NORTHEYR<br>/ OFFICE OF COUNSEL<br>CEMVN-ED-GS<br>GORMAN HAROLD J<br>STMARTIN MARCIA | OLD PROJECT NO. 24829 LONDON AVENUE CANAL PUMPING STATION NO. 3 |
| EFP-644-000000006 | EFP-644-000000006 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASKS AND RESOURCE ESTIMATE, LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| EFP-644-000000007 | EFP-644-000000007 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASKS AND RESOURCE ESTIMATE, LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| EFP-644-000000010 | EFP-644-000000010 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASKS AND RESOURCE ESTIMATE, LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| EFP-644-000000045 | EFP-644-000000045 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASKS AND RESOURCE ESTIMATE, LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| EFP-644-000000618 | EFP-644-000000618 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASKS AND RESOURCE ESTIMATE, LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| EFP-644-000000621 | EFP-644-000000621 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASKS AND RESOURCE ESTIMATE, LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| EFP-648-000000203 | EFP-648-000000203 | Attorney-Client; Attorney Work Product | 9/28/2007 | HTM | OWEN ANDY | MILLER KARA K / CIV<br>CORLIES CATHERINE / CIV<br>ODONNELL PIERCE | ROBINSON EXPERT REPORTS (VRIJLING) |
| EFP-648-000000204 | EFP-648-000000204 | Attorney-Client; Attorney Work Product | 9/27/2007 | HTM | OWEN ANDY | MILLER KARA K / CIV<br>CORLIES CATHERINE / CIV | ROBINSON EXPERT REPORTS (VRIJLING) |
| EFP-649-000000032 | EFP-649-000000032 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | N/A | N/A | ERDC - CONFIDENTIAL INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| EFP-652-000000050 | EFP-652-000000050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA INTER-AGENCY PERFORMANCE EVALUATION TEAM |
| EFP-652-000000196 | EFP-652-000000196 | Attorney-Client; Attorney Work Product | 9/28/2007 | HTM | OWEN ANDY | MILLER KARA K / CIV<br>CORLIES CATHERINE / CIV | ROBINSON EXPERT REPORTS (VRIJLING) |
| EFP-652-000000629 | EFP-652-000000629 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LOGICAL INCREMENT TABLE FINAL TAB |
| EFP-652-000000712 | EFP-652-000000712 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | N/A | N/A | DECEMBER FY02 UNIT MANNING DOCUMENT |
| ELP-009-000001029 | ELP-009-000001029 | Attorney-Client; Attorney Work Product | 07/25/2007 | MSG | | Britsch, Louis D MVN | DRAFT RE: Opposition to USA's Motion to Dismiss |
| ELP-010-000009383 | ELP-010-000009383 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: 10 Feb IPET Conference call @ 10:00am EST |
| ELP-010-000009384 | ELP-010-000009384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-010-000009385 | ELP-010-000009385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-010-000009386 | ELP-010-000009386 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-013-000012527 | ELP-013-000012527 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Bednar, Anthony J ERDC-EL-MS | Taff, Thomas M ERDC-OC-MS<br>Suedel, Burton ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-013-000015512 | ELP-013-000015512 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-013-000015513 | ELP-013-000015513 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-014-000006721 | ELP-014-000006721 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Carson, Fulton C ERDC-CHL-MS<br>Letter, Joseph V ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Ross, Cassandra G ERDC-CHL-MS Contractor<br>Savant, Gaurav ERDC-CHL-MS IndianForeignNational Contractor<br>Schweitzer, David T ERDC-CHL-MS<br>Smith, David S ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-014-000008759 | ELP-014-000008759 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-052-000009052 | ELP-052-000009052 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Carson, Fulton C ERDC-CHL-MS<br>Letter, Joseph V ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Ross, Cassandra G ERDC-CHL-MS Contractor<br>Savant, Gaurav ERDC-CHL-MS IndianForeignNational Contractor<br>Schweitzer, David T ERDC-CHL-MS<br>Smith, David S ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-052-000020282 | ELP-052-000020282 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-056-000007890 | ELP-056-000007890 | Deliberative Process | 08/23/2007 | MSG | McKenna, Jason R ERDC-GSL-MS | Maureen<br>Corcoran, Maureen K ERDC-GSL-MS<br>McKenna, Jason R ERDC-GSL-MS | DRAFT RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-056-000007892 | ELP-056-000007892 | Deliberative Process | 08/26/2007 | MSG | McKenna, Jason R ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MSMcKenna, Jason R ERDC-GSL-MS | DRAFT RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-058-000001422 | ELP-058-000001422 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Kraus, Nicholas C ERDC-CHL-MS | Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Houston, James R ERDC-MS<br>Lovelady, William N ERDC-OC-MS | Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-059-000004187 | ELP-059-000004187 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-059-000024961 | ELP-059-000024961 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-059-000024962 | ELP-059-000024962 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-059-000017085 | ELP-059-000017085 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Doiron, Claudette L ERDC-CHL-MS | MRGO Litigation Meeting -- 1000 hrs on 13 DEC 05 in MVN Rm 304 |
| ELP-064-000016006 | ELP-064-000016006 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Willingham, Howard A HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02<br>Troyan, Frank D HQ02 | Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-064-000027805 | ELP-064-000027805 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-074-000000444 | ELP-074-000000444 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-074-000003166 | ELP-074-000003166 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-121-000004768 | ELP-121-000004768 | Deliberative Process | 9/7/2006 | MSG | Jaeger, John J LRH | Stevenson, Jeremy S LRH<br>'elink@umd.edu'<br>'lelink@adelphia.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Harris, David J HEC<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'Scott Steedman'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Moser, David A IWR<br>'Canning, Patrick'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>'Goodwin, Janie'<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02 | 8 Sept- IPET Conf Call this Friday 10-12 AM EST |
| ELP-121-000008021 | ELP-121-000008021 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET TASK NAME ROLE ORGANIZATION CONTRIBUTION |
| ELP-121-000008022 | ELP-121-000008022 | Deliberative Process | 9/5/2006 | DOC | CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-121-000008023 | ELP-121-000008023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE TO COMPLETE IPET FINAL REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000004896 | ELP-121-000004896 | Deliberative Process | 8/14/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>wayne.a.struope@erdc.usace.army.mil<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>donald.r.dressler@hq02.usace.army.mil<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>Stevenson, Jeremy S LRH | ERP Draft Comments |
| ELP-121-000007373 | ELP-121-000007373 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005447 | ELP-121-000005447 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| ELP-121-000007764 | ELP-121-000007764 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| ELP-121-000007765 | ELP-121-000007765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005449 | ELP-121-000005449 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Robert G. Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Dave Zilkoski<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Bruce Muller<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Powell, Nancy J MVN<br>Smyth Water Planning Solutions<br>Mabry, Reuben C MVN | Draft IPET Conf Call 14 April Minutes |
| ELP-121-000007858 | ELP-121-000007858 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | IPET | LINK ED<br>JAEGER JOHN<br>STEVENSON JEREMY<br>MARTIN DENISE<br>SMYTHE JIM<br>DRESSLER DON<br>HARRIS JEFF<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>FOSTER JERRY<br>MABRY REUBEN<br>BERGEN BILL<br>GARSTER JIM<br>MLAKAR PAUL<br>STROUPE WAYNE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARLER NORM | IPET CONFERENCE CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005518 | ELP-121-000005518 | Deliberative Process | 4/24/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: ERP Draft -- Review of IPET Report 2 |
| ELP-121-000007504 | ELP-121-000007504 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ELP-121-000012240 | ELP-121-000012240 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane |
| ELP-121-000017718 | ELP-121-000017718 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-121-000013286 | ELP-121-000013286 | Deliberative Process | 11/19/2005 | MSG | Powell, Nancy J MVN | Ebersole, Bruce A ERDC-CHL-MS | RE: USGS/FEMA Katrina Louisiana HWM data |
| ELP-121-000018117 | ELP-121-000018117 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIQUE ID LAT DEG LAT MIN LAT SEC LONG DEG LONG MIN LONG SEC COLLECTORS COLLECTOR'S ID LOCATION BRIEF DESCRIPTION |
| ELP-121-000018118 | ELP-121-000018118 | Deliberative Process | XX/XX/XXXX | PDF | / MICROSOFT CORP. ; / GEOGRAPHIC DATA TECHNOLOGY, INC. ; / NAVIGATION TECHNOLOGIES. | N/A | NGS 86 VTDP MARKS |
| ELP-121-000018119 | ELP-121-000018119 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |
| ELP-121-000018120 | ELP-121-000018120 | Deliberative Process | 09/XX/2005 | XLS | N/A | N/A | SSN STATION DESIGNATION PID LATITUDE LONGITUDE LAT DDMMSSSSSSS LONG DDMMSSSSSSS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013978 | ELP-121-000013978 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ELP-121-000018317 | ELP-121-000018317 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ELP-121-000018319 | ELP-121-000018319 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000014022 | ELP-121-000014022 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| ELP-121-000018065 | ELP-121-000018065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |
| ELP-121-000014336 | ELP-121-000014336 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Elwart, Natalie S ERDC-CHL-MS Contractor | Ebersole, Bruce A ERDC-CHL-MS | FW: 10 Feb IPET Conference call @ 10:00am EST |
| ELP-121-000020816 | ELP-121-000020816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-121-000020817 | ELP-121-000020817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-121-000020818 | ELP-121-000020818 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000014356 | ELP-121-000014356 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| ELP-121-000019579 | ELP-121-000019579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-121-000019581 | ELP-121-000019581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-121-000019582 | ELP-121-000019582 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000014615 | ELP-121-000014615 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Bob Howard<br>Earlywine, Kenneth G NWP<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Gmitro, Mark D IWR<br>Scodari, Paul F IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Smyth Water Planning Solutions<br>Bellomo, Doug<br>Dressler, Donald R HQ02 | Draft IPET 24 February 2006 Minutes |
| ELP-121-000020705 | ELP-121-000020705 | Attorney-Client; Attorney Work Product | 2/24/2006 | DOC | / IPET | SAVAGE JIM<br>SMYTHE JIM<br>STROUPE WAYNE<br>STEVENSON JEREMY<br>LINK ED<br>MARTIN DENISE<br>FOSTER JERRY<br>HARRIS JEFF<br>RESIO DON<br>MOENTENICH BRIAN<br>MAYNARD STEVE<br>FRANK RICHARD<br>MLAKAR PAUL<br>POPE JOAN<br>EBERSOLE BRUCE<br>YOUNG ROGER<br>POWELL NANCY<br>JAEGER JOHN<br>MABRY REUBEN<br>BERGEN BILL<br>DRESSLER DON<br>HARTMAN JOE<br>GARSTER JIM<br>FITZGERALD STEVE<br>CAMILLO CHUCK<br>KLAUS KEN | IPET CONFERENCE CALL FEBRUARY 24, 2006 10:00 A.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000014948 | ELP-121-000014948 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | Dept of Justice lawyers |
| ELP-121-000015158 | ELP-121-000015158 | Attorney-Client; Attorney Work Product | 3/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Ronnie.Taylor@noaa.gov<br>Dave Zilkoski<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Lovelady, William N ERDC-OC-MS | DRAFT - ERP & IPET Touchpoint Meeting 2, 9&10MAR2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000019073 | ELP-121-000019073 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | / IPET ; / ERP | LINK ED / IPET<br>JAEGER JOHN / IPET<br>STEVENSON JEREMY / IPET<br>STROUPE WAYNE / IPET<br>POPE JOAN / IPET<br>MARTIN DENISE / IPET<br>FITZGERALD STEVE / IPET<br>EBERSOLE BRUCE / IPET<br>WESTERINK JOANNES / IPET<br>RESIO DON / IPET<br>DEAN BOB / IPET<br>SHARP MIKE / IPET<br>STEEDMAN SCOTT / IPET<br>GARSTER JIM / IPET<br>BERGEN BILL / IPET<br>TAYLOR RONNIE / IPET<br>MOSHER REED / IPET<br>DUNCAN MIKE / IPET<br>MOENTENICH BRIAN / IPET<br>HOWARD BOB / IPET<br>MOSER DAVE / IPET<br>CANNING PAT / IPET<br>FOSTER JERRY / IPET<br>MULLER BRUCE / IPET<br>AYYUB BILAL / IPET<br>DRESSLER DON / IPET<br>BASHAM DON / IPET<br>CHUDGAR ANJANA / IPET<br>PEZZA DAVE / IPET<br>ROTH LARRY / ERP<br>DANIEL DAVID / ERP<br>ANDERSON CHRISTINE / ERP | IPET & ERP MEETING - VALIDATING IPET REPORT 2 9-10 MARCH 2006 ERDC - VICKSBURG, MS |
| ELP-121-000015846 | ELP-121-000015846 | Deliberative Process | 11/19/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Chapman, Raymond<br>Cialone, Mary<br>Garcia, Andrew<br>Hanson, Jeffrey<br>Jensen, Robert<br>Maynord, Stephen<br>Melby, Jeffrey<br>Resio, Donald<br>Sherlock, Ann<br>Smith, Jane<br>Technical Directors Office, Coastal and Hydraulics Laboratory<br>Tracy, Barbara<br>Tubman, Michael<br>Wamsley, Ty<br>Westerink, Joannes<br>Powell, Nancy J MVN | FW: USGS/FEMA Katrina Louisiana HWM data |
| ELP-121-000018842 | ELP-121-000018842 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIQUE ID LAT DEG LAT MIN LAT SEC LONG DEG LONG MIN LONG SEC COLLECTORS COLLECTOR'S ID LOCATION BRIEF DESCRIPTION |
| ELP-121-000018843 | ELP-121-000018843 | Deliberative Process | XX/XX/XXXX | PDF | / MICROSOFT CORP. ; / GEOGRAPHIC DATA TECHNOLOGY, INC. ; / NAVIGATION TECHNOLOGIES. | N/A | NGS 86 VTDP MARKS |
| ELP-121-000018844 | ELP-121-000018844 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000018845 | ELP-121-000018845 | Deliberative Process | 09/XX/2005 | XLS | N/A | N/A | SSN STATION DESIGNATION PID LATITUDE LONGITUDE LAT DDMMSSSSSSS LONG DDMMSSSSSSS |
| ELP-121-000016217 | ELP-121-000016217 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cialone, Mary A ERDC-CHL-MS | FW: 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-121-000022302 | ELP-121-000022302 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-124-000001342 | ELP-124-000001342 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-124-000002894 | ELP-124-000002894 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-125-000015551 | ELP-125-000015551 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-125-000018586 | ELP-125-000018586 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000001438 | ELP-129-000001438 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Kraus, Nicholas C ERDC-CHL-MS | Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Houston, James R ERDC-MS<br>Lovelady, William N ERDC-OC-MS | Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000003492 | ELP-129-000003492 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ELP-129-000009499 | ELP-129-000009499 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ELP-129-000009500 | ELP-129-000009500 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ELP-129-000004437 | ELP-129-000004437 | Deliberative Process | 8/14/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>'Westerink, Joannes'<br>Wamsley, Ty V ERDC-CHL-MS | FW: ERP Draft Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000010466 | ELP-129-000010466 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-129-000005187 | ELP-129-000005187 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cialone, Mary A ERDC-CHL-MS | FW: 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-129-000012250 | ELP-129-000012250 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-129-000005259 | ELP-129-000005259 | Deliberative Process | 11/19/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Chapman, Raymond<br>Cialone, Mary<br>Garcia, Andrew<br>Hanson, Jeffrey<br>Jensen, Robert<br>Maynord, Stephen<br>Melby, Jeffrey<br>Resio, Donald<br>Sherlock, Ann<br>Smith, Jane<br>Technical Directors Office, Coastal and Hydraulics Laboratory<br>Tracy, Barbara<br>Tubman, Michael<br>Wamsley, Ty<br>Westerink, Joannes<br>Powell, Nancy J MVN | FW: USGS/FEMA Katrina Louisiana HWM data |
| ELP-129-000011558 | ELP-129-000011558 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIQUE ID LAT DEG LAT MIN LAT SEC LONG DEG LONG MIN LONG SEC COLLECTORS COLLECTOR'S ID LOCATION BRIEF DESCRIPTION |
| ELP-129-000011560 | ELP-129-000011560 | Deliberative Process | XX/XX/XXXX | PDF | / MICROSOFT CORP. ; / GEOGRAPHIC DATA TECHNOLOGY, INC. ; / NAVIGATION TECHNOLOGIES. | N/A | NGS 86 VTDP MARKS |
| ELP-129-000011561 | ELP-129-000011561 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |
| ELP-129-000011562 | ELP-129-000011562 | Deliberative Process | 09/XX/2005 | XLS | N/A | N/A | SSN STATION DESIGNATION PID LATITUDE LONGITUDE LAT DDMMSSSSSSS LONG DDMMSSSSSSS |
| ELP-133-000000929 | ELP-133-000000929 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-133-000005806 | ELP-133-000005806 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-133-000005809 | ELP-133-000005809 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-134-000005371 | ELP-134-000005371 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-134-000013215 | ELP-134-000013215 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-205-000000328 | ELP-205-000000328 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Nailor, Princess E ERDC-ITL-MS | Wood, Karen R ERDC-EL-MS<br>Bagby, Lee ERDC-PW-MS<br>Bolden, Doris W ERDC-ITL-MS<br>Dee, Daisy R ERDC-RM-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Garnett, Edna J ERDC-SSE-MS<br>Guest, Diane ERDC-SO-MS Contractor<br>Hadala, Linda B ERDC-CHL-MS<br>Herrin, Lourie A ERDC-CRREL-NH<br>Leach, Sara C ERDC-PA-MS<br>Miholic, Gail S ERDC-CV-IL<br>Pierce, Barbara M ERDC-SE-MS Contractor<br>Shepherd, Darlene P ERDC-TEC-VA<br>Smith, Bille S ERDC-EO-MS<br>Wells, Robyn D ERDC-OC-MS Contractor<br>Gilman, Toni M ERDC-ITL-IL<br>Hall, Marcia A ERDC-ITL-NH | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-205-000009282 | ELP-205-000009282 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-205-000000330 | ELP-205-000000330 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Richardson, Thomas W ERDC-CHL-MS | Hadala, Linda B ERDC-CHL-MS | Fw: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-205-000009333 | ELP-205-000009333 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-205-000000331 | ELP-205-000000331 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Willingham, Howard A HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02<br>Troyan, Frank D HQ02 | Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000009345 | ELP-205-000009345 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-205-000005745 | ELP-205-000005745 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-205-000018030 | ELP-205-000018030 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-206-000001959 | ELP-206-000001959 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-206-000004944 | ELP-206-000004944 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-223-000000082 | ELP-223-000000082 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-223-000000248 | ELP-223-000000248 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-223-000000249 | ELP-223-000000249 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-227-000005282 | ELP-227-000005282 | Deliberative Process | 8/28/2006 | MSG | Mauney, Morris ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS | FW: LACPR RIDF Interim Report Outline for Review |
| ELP-227-000018200 | ELP-227-000018200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-227-000018201 | ELP-227-000018201 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-227-000018202 | ELP-227-000018202 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| ELP-230-000012824 | ELP-230-000012824 | Deliberative Process | 1/13/2006 | MSG | Fitzgerald, Steve (Flood Control) | Wallace, Robert M ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Request for data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000042372 | ELP-230-000042372 | Deliberative Process | 1/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Basham, Donald L HQ02<br>Bergen, William A HQ02<br>Bob Howard<br>Bruce Muller<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Ebersole, Bruce A ERDC-CHL-MS<br>Ed Link<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Joannes Westerink<br>Martin, Denise B ERDC-ITL-MS<br>Mike Duncan<br>Mlakar, Paul F ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pat Canning<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Robert Dean<br>Scott Steedman<br>Sharp, Michael K ERDC-GSL-MS<br>Fitzgerald, Steve (Flood Control)<br>Stevenson, Jeremy S LRH<br>Stroupe, Wayne A ERDC-PA-MS | basemap file |
| ELP-230-000032589 | ELP-230-000032589 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-230-000046082 | ELP-230-000046082 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-230-000055912 | ELP-230-000055912 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Edris, Earl V ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000067024 | ELP-230-000067024 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-233-000003012 | ELP-233-000003012 | Deliberative Process | 2/28/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000003074 | ELP-233-000003074 | Deliberative Process | 3/8/2007 | MSG | Chesnutt, Charles B IWR | Martin, Lynn R IWR<br>Waters, Jeffrey P ERDC-CHL-MS<br>McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000003192 | ELP-233-000003192 | Deliberative Process | 3/28/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance - R Worthington comments (UNCLASSIFIED) |
| ELP-233-000006022 | ELP-233-000006022 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-233-000020162 | ELP-233-000020162 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-233-000020163 | ELP-233-000020163 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-233-000009553 | ELP-233-000009553 | Deliberative Process | 2/3/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour duration |
| ELP-233-000024484 | ELP-233-000024484 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |
| ELP-233-000009556 | ELP-233-000009556 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 10 Feb IPET Conference call @ 10:00am EST |
| ELP-233-000023569 | ELP-233-000023569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-233-000023570 | ELP-233-000023570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-233-000023573 | ELP-233-000023573 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-233-000009558 | ELP-233-000009558 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 24 Feb IPET Conference call @ 10:00am EST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-233-000025877 | ELP-233-000025877 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-233-000025878 | ELP-233-000025878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-233-000009573 | ELP-233-000009573 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| ELP-233-000024377 | ELP-233-000024377 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| ELP-233-000024379 | ELP-233-000024379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| ELP-235-000003046 | ELP-235-000003046 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-235-000018332 | ELP-235-000018332 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-236-000005214 | ELP-236-000005214 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-236-000010728 | ELP-236-000010728 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-238-000000831 | ELP-238-000000831 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000003813 | ELP-238-000003813 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| ELP-238-000003814 | ELP-238-000003814 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| ELP-238-000001282 | ELP-238-000001282 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN | RE: Quiz |
| ELP-238-000003735 | ELP-238-000003735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ELP-238-000001378 | ELP-238-000001378 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: IHNC |
| ELP-238-000001528 | ELP-238-000001528 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-238-000004754 | ELP-238-000004754 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000006539 | ELP-238-000006539 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| ELP-238-000008410 | ELP-238-000008410 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| ELP-238-000008411 | ELP-238-000008411 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| ELP-240-000000123 | ELP-240-000000123 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane |
| ELP-240-000007623 | ELP-240-000007623 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000002749 | ELP-240-000002749 | Deliberative Process | 10/13/2004 | MSG | Byrd, Aaron R ERDC-CHL-MS | 'Fred Ogden (E-mail)'<br>'Justin Niedzialek (E-mail)'<br>'Chuck Downer (E-mail)'<br>'Ehab Meselhe (E-mail)'<br>'Jim Nelson (E-mail)'<br>Wallace, Robert M ERDC-CHL-MS | FEMA site |
| ELP-247-000000121 | ELP-247-000000121 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-247-000000517 | ELP-247-000000517 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-258-000002241 | ELP-258-000002241 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Kleiss, Barbara A ERDC-EL-MS<br>Yost, Sally L ERDC-EL-MS | Plaintiffs Expert Witnesses - Dr. Bea & others |
| ELP-258-000010393 | ELP-258-000010393 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DERLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PRELIMINARY WITNESS AND EXHIBIT LIST FOR CLASS CERTIFICATION |
| ELP-258-000002244 | ELP-258-000002244 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Yost, Sally L ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS | FW: Plaintiffs Expert Witnesses - Dr. Bea & others |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000010531 | ELP-258-000010531 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DERLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PRELIMINARY WITNESS AND EXHIBIT LIST FOR CLASS CERTIFICATION |
| ELP-258-000003491 | ELP-258-000003491 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-258-000017126 | ELP-258-000017126 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-258-000017127 | ELP-258-000017127 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-258-000007091 | ELP-258-000007091 | Deliberative Process | 8/28/2006 | MSG | Kleiss, Barbara A ERDC-EL-MS | Rees, Susan I SAM<br>Jacobson, Jennifer L SAM<br>Boatman, Todd H | FW: LACPR RIDF Interim Report Outline for Review |
| ELP-258-000015126 | ELP-258-000015126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-258-000015127 | ELP-258-000015127 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-258-000015128 | ELP-258-000015128 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| ELP-258-000007097 | ELP-258-000007097 | Deliberative Process | 8/28/2006 | MSG | Kleiss, Barbara A ERDC-EL-MS | Suedel, Burton ERDC-EL-MS<br>Kim, Jongbum ERDC-EL-MS<br>ForeignNational Korea Contractor | FW: LACPR RIDF Interim Report Outline for Review |
| ELP-258-000015206 | ELP-258-000015206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-258-000015207 | ELP-258-000015207 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-258-000015208 | ELP-258-000015208 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000007098 | ELP-258-000007098 | Deliberative Process | 8/28/2006 | MSG | Kleiss, Barbara A ERDC-EL-MS | Suedel, Burton ERDC-EL-MS<br>Kim Andrew USARJ<br>Kim, Jongbum ERDC-EL-MS<br>ForeignNational Korea Contractor | FW: LACPR RIDF Interim Report Outline for Review |
| ELP-258-000015214 | ELP-258-000015214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-258-000015215 | ELP-258-000015215 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-258-000015216 | ELP-258-000015216 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| ELP-258-000008268 | ELP-258-000008268 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Kleiss, Barbara A ERDC-EL-MS | Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Bridges, Todd S ERDC-EL-MS | FW: Plaintiffs Expert Witnesses - Dr. Bea & others |
| ELP-258-000013443 | ELP-258-000013443 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DERLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PRELIMINARY WITNESS AND EXHIBIT LIST FOR CLASS CERTIFICATION |
| ELP-259-000017838 | ELP-259-000017838 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | Stewart, Phillip ERDC-OP-MS | Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM<br>Collinsworth, Stephen R SAM<br>Combs, Phil G ERDC-CHL-MS | RE: Second Agreement with Camtek on Trademark Tire-Cor"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000001779 | ELP-260-000001779 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN | 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-260-000003090 | ELP-260-000003090 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000001915 | ELP-260-000001915 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| ELP-260-000002828 | ELP-260-000002828 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-260-000002829 | ELP-260-000002829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-260-000002378 | ELP-260-000002378 | Deliberative Process | 8/14/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>'Westerink, Joannes'<br>Wamsley, Ty V ERDC-CHL-MS | FW: ERP Draft Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000002775 | ELP-260-000002775 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-260-000005685 | ELP-260-000005685 | Deliberative Process | 5/9/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>'Westerink, Joannes' | Waves and Surge ppt for NRC briefing |
| ELP-260-000008144 | ELP-260-000008144 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Levine, Paul (CIV) [Paul.Levine@usdoj.gov] | Levine, Paul (CIV)<br>Bob Howard<br>Brian L. Moentenich<br>Bruce C. Muller, Jr.<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Davis Zilkoski<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Dr. Robert Dean<br>Ed Link<br>J. Michael Duncan<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Stevenson, Jeremy S LRH<br>Foster, Jerry L HQ02<br>Joannes Westerink<br>Jaeger, John J LRH<br>Lewis E. Link<br>Sharp, Michael K ERDC-GSL-MS<br>Patrick Canning<br>Mosher, Reed L ERDC-GSL-MS<br>Scott Steedman<br>Steve Fitzgerald<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Dyer, David R MVN<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN | RE: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000014806 | ELP-260-000014806 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-260-000008350 | ELP-260-000008350 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Kress, Rose M ERDC-EL-MS<br>Martin, William D ERDC-CHL-MS<br>Weekly, Linda G ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Guay, Bradley E ERDC-CHL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000015304 | ELP-260-000015304 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-260-000019518 | ELP-260-000019518 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Kraus, Nicholas C ERDC-CHL-MS | Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Houston, James R ERDC-MS<br>Lovelady, William N ERDC-OC-MS | Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000008607 | ELP-262-000008607 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| ELP-262-000011878 | ELP-262-000011878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-262-000011879 | ELP-262-000011879 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-262-000011880 | ELP-262-000011880 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000009893 | ELP-262-000009893 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ELP-262-000011402 | ELP-262-000011402 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ELP-262-000011403 | ELP-262-000011403 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ELP-263-000000256 | ELP-263-000000256 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-263-000007391 | ELP-263-000007391 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-263-000005387 | ELP-263-000005387 | Deliberative Process | 8/14/2006 | MSG | Biedenharn, David S ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS | FW: ERP Draft Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000010352 | ELP-263-000010352 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-266-000001622 | ELP-266-000001622 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Treadwell, John L ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS<br>Knight, Sandra K MVD | Katrina Document Review Protocol |
| ELP-266-000015137 | ELP-266-000015137 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-266-000001626 | ELP-266-000001626 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | Baumy, Walter O MVN<br>Saffran, Michael J LRL<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: Release of IPET Preliminary Findings |
| ELP-266-000015393 | ELP-266-000015393 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-266-000001627 | ELP-266-000001627 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | lelink@adelphia.net<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN | Intent on release of information (Steve Stockton guidance) |
| ELP-266-000015482 | ELP-266-000015482 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001748 | ELP-266-000001748 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN | 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-266-000015837 | ELP-266-000015837 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-266-000002307 | ELP-266-000002307 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>'lelink@adelphia.net' | FW: Future Material Recovery |
| ELP-266-000012424 | ELP-266-000012424 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Sills, George L ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>Abraham, Kevin ERDC-ITL-MS<br>Pace, Mike E ERDC-ITL-MS<br>Yule, Don E ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Baumy, Walter O MVN | Construction Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002508 | ELP-266-000002508 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Waits, Stuart MVN<br>lelink@adelphia.net<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Material tests Concrete and steel |
| ELP-266-000002984 | ELP-266-000002984 | Attorney-Client; Attorney Work Product | 1/25/2006 | MSG | Jaeger, John J LRH | Pike, Lloyd D HQ02<br>Frank, Richard C HQ02<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: ERDC Protocol for IPET release of public information |
| ELP-266-000011414 | ELP-266-000011414 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-266-000003252 | ELP-266-000003252 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| ELP-266-000018200 | ELP-266-000018200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000003440 | ELP-266-000003440 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| ELP-266-000015488 | ELP-266-000015488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-266-000015489 | ELP-266-000015489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-266-000015490 | ELP-266-000015490 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000003746 | ELP-266-000003746 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| ELP-266-000014565 | ELP-266-000014565 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-266-000014566 | ELP-266-000014566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000003760 | ELP-266-000003760 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Bob Howard<br>Earlywine, Kenneth G NWP<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Gmitro, Mark D IWR<br>Scodari, Paul F IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Smyth Water Planning Solutions<br>Bellomo, Doug<br>Dressler, Donald R HQ02 | Draft IPET 24 February 2006 Minutes |
| ELP-266-000014948 | ELP-266-000014948 | Attorney-Client; Attorney Work Product | 2/24/2006 | DOC | / IPET | SAVAGE JIM<br>SMYTHE JIM<br>STROUPE WAYNE<br>STEVENSON JEREMY<br>LINK ED<br>MARTIN DENISE<br>FOSTER JERRY<br>HARRIS JEFF<br>RESIO DON<br>MOENTENICH BRIAN<br>MAYNARD STEVE<br>FRANK RICHARD<br>MLAKAR PAUL<br>POPE JOAN<br>EBERSOLE BRUCE<br>YOUNG ROGER<br>POWELL NANCY<br>JAEGER JOHN<br>MABRY REUBEN<br>BERGEN BILL<br>DRESSLER DON<br>HARTMAN JOE<br>GARSTER JIM<br>FITZGERALD STEVE<br>CAMILLO CHUCK<br>KLAUS KEN | IPET CONFERENCE CALL FEBRUARY 24, 2006 10:00 A.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000004532 | ELP-266-000004532 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | Dept of Justice lawyers |
| ELP-266-000004568 | ELP-266-000004568 | Attorney-Client; Attorney Work Product | 3/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Ronnie.Taylor@noaa.gov<br>Dave Zilkoski<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Lovelady, William N ERDC-OC-MS | DRAFT - ERP & IPET Touchpoint Meeting 2, 9&10MAR2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000014743 | ELP-266-000014743 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | / IPET ; / ERP | LINK ED / IPET<br>JAEGER JOHN / IPET<br>STEVENSON JEREMY / IPET<br>STROUPE WAYNE / IPET<br>POPE JOAN / IPET<br>MARTIN DENISE / IPET<br>FITZGERALD STEVE / IPET<br>EBERSOLE BRUCE / IPET<br>WESTERINK JOANNES / IPET<br>RESIO DON / IPET<br>DEAN BOB / IPET<br>SHARP MIKE / IPET<br>STEEDMAN SCOTT / IPET<br>GARSTER JIM / IPET<br>BERGEN BILL / IPET<br>TAYLOR RONNIE / IPET<br>MOSHER REED / IPET<br>DUNCAN MIKE / IPET<br>MOENTENICH BRIAN / IPET<br>HOWARD BOB / IPET<br>MOSER DAVE / IPET<br>CANNING PAT / IPET<br>FOSTER JERRY / IPET<br>MULLER BRUCE / IPET<br>AYYUB BILAL / IPET<br>DRESSLER DON / IPET<br>BASHAM DON / IPET<br>CHUDGAR ANJANA / IPET<br>PEZZA DAVE / IPET<br>ROTH LARRY / ERP<br>DANIEL DAVID / ERP<br>ANDERSON CHRISTINE / ERP | IPET & ERP MEETING - VALIDATING IPET REPORT 2 9-10 MARCH 2006 ERDC - VICKSBURG, MS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005436 | ELP-266-000005436 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Robert G. Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Dave Zilkoski<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Bruce Muller<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Powell, Nancy J MVN<br>Smyth Water Planning Solutions<br>Mabry, Reuben C MVN | Draft IPET Conf Call 14 April Minutes |
| ELP-266-000013165 | ELP-266-000013165 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | IPET | LINK ED<br>JAEGER JOHN<br>STEVENSON JEREMY<br>MARTIN DENISE<br>SMYTHE JIM<br>DRESSLER DON<br>HARRIS JEFF<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>FOSTER JERRY<br>MABRY REUBEN<br>BERGEN BILL<br>GARSTER JIM<br>MLAKAR PAUL<br>STROUPE WAYNE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARLER NORM | IPET CONFERENCE CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005449 | ELP-266-000005449 | Deliberative Process | 4/24/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: ERP Draft -- Review of IPET Report 2 |
| ELP-266-000012993 | ELP-266-000012993 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ELP-266-000005724 | ELP-266-000005724 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| ELP-266-000018188 | ELP-266-000018188 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000018189 | ELP-266-000018189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| ELP-266-000007748 | ELP-266-000007748 | Deliberative Process | 8/14/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>wayne.a.struope@erdc.usace.army.mil<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>donald.r.dressler@hq02.usace.army.mil<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>Stevenson, Jeremy S LRH | ERP Draft Comments |
| ELP-266-000017801 | ELP-266-000017801 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000007774 | ELP-266-000007774 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| ELP-266-000017790 | ELP-266-000017790 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-266-000017791 | ELP-266-000017791 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-266-000017792 | ELP-266-000017792 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000007950 | ELP-266-000007950 | Deliberative Process | 9/7/2006 | MSG | Jaeger, John J LRH | Stevenson, Jeremy S LRH<br>'elink@umd.edu'<br>'lelink@adelphia.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Harris, David J HEC<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'Scott Steedman'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Moser, David A IWR<br>'Canning, Patrick'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>'Goodwin, Janie'<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02 | 8 Sept- IPET Conf Call this Friday 10-12 AM EST |
| ELP-266-000010301 | ELP-266-000010301 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET TASK NAME ROLE ORGANIZATION CONTRIBUTION |
| ELP-266-000010303 | ELP-266-000010303 | Deliberative Process | 9/5/2006 | DOC | CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-266-000010304 | ELP-266-000010304 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE TO COMPLETE IPET FINAL REPORT |
| ELP-266-000008077 | ELP-266-000008077 | Deliberative Process | 9/10/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: ERP Draft Comments |
| ELP-266-000010161 | ELP-266-000010161 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-266-000009209 | ELP-266-000009209 | Deliberative Process | 8/16/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | Stroupe, Wayne A ERDC-PA-MS | FW: ERP Draft Comments |
| ELP-266-000011220 | ELP-266-000011220 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000009210 | ELP-266-000009210 | Deliberative Process | 8/16/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | Vroman, Noah D ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS | FW: ERP Draft Comments |
| ELP-266-000011284 | ELP-266-000011284 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-267-000006659 | ELP-267-000006659 | Deliberative Process | 11/19/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Chapman, Raymond<br>Cialone, Mary<br>Garcia, Andrew<br>Hanson, Jeffrey<br>Jensen, Robert<br>Maynord, Stephen<br>Melby, Jeffrey<br>Resio, Donald<br>Sherlock, Ann<br>Smith, Jane<br>Technical Directors Office, Coastal and Hydraulics Laboratory<br>Tracy, Barbara<br>Tubman, Michael<br>Wamsley, Ty<br>Westerink, Joannes<br>Powell, Nancy J MVN | FW: USGS/FEMA Katrina Louisiana HWM data |
| ELP-267-000021346 | ELP-267-000021346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIQUE ID LAT DEG LAT MIN LAT SEC LONG DEG LONG MIN LONG SEC COLLECTORS COLLECTOR'S ID LOCATION BRIEF DESCRIPTION |
| ELP-267-000021347 | ELP-267-000021347 | Deliberative Process | XX/XX/XXXX | PDF | / MICROSOFT CORP. ; / GEOGRAPHIC DATA TECHNOLOGY, INC. ; / NAVIGATION TECHNOLOGIES. | N/A | NGS 86 VTDP MARKS |
| ELP-267-000021348 | ELP-267-000021348 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |
| ELP-267-000021349 | ELP-267-000021349 | Deliberative Process | 09/XX/2005 | XLS | N/A | N/A | SSN STATION DESIGNATION PID LATITUDE LONGITUDE LAT DDMMSSSSSSS LONG DDMMSSSSSSS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000006993 | ELP-267-000006993 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ELP-267-000021444 | ELP-267-000021444 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ELP-267-000021445 | ELP-267-000021445 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000010932 | ELP-267-000010932 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| ELP-267-000028537 | ELP-267-000028537 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-267-000028538 | ELP-267-000028538 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-267-000028539 | ELP-267-000028539 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| ELP-267-000011075 | ELP-267-000011075 | Deliberative Process | 8/14/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>'Westerink, Joannes'<br>Wamsley, Ty V ERDC-CHL-MS | FW: ERP Draft Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000026433 | ELP-267-000026433 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-267-000014585 | ELP-267-000014585 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Kress, Rose M ERDC-EL-MS<br>Martin, William D ERDC-CHL-MS<br>Weekly, Linda G ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Guay, Bradley E ERDC-CHL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS | FW: Collection of Underlying IPET Data |
| ELP-267-000024765 | ELP-267-000024765 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-269-000005412 | ELP-269-000005412 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000014568 | ELP-269-000014568 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-269-000006192 | ELP-269-000006192 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Jackson, Andrew E ERDC-GSL-MS | Ross, Mack MVK<br>Treadwell, John L ERDC-OC-MS<br>Cosey-Mayfield, Lynniese MVK<br>East, Sally E MVK<br>Hossley, William M ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | Blue Marble Software |
| ELP-270-000000279 | ELP-270-000000279 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-270-000006180 | ELP-270-000006180 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-270-000006181 | ELP-270-000006181 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-272-000000974 | ELP-272-000000974 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-272-000004061 | ELP-272-000004061 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-272-000001381 | ELP-272-000001381 | Deliberative Process | 8/15/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Dunbar, Joseph B ERDC-GSL-MS | FW: ERP Draft Comments |
| ELP-272-000005611 | ELP-272-000005611 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-272-000002426 | ELP-272-000002426 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-272-000005734 | ELP-272-000005734 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-272-000005735 | ELP-272-000005735 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000003202 | ELP-273-000003202 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Smith, Robin (CIV) [Robin.Doyle.Smith@usdoj.gov] | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>elink@umd.edu<br>Mlakar, Paul F ERDC-GSL-MS<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD | Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| ELP-273-000009310 | ELP-273-000009310 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-273-000003203 | ELP-273-000003203 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Smith, Robin (CIV) [Robin.Doyle.Smith@usdoj.gov] | Mosher, Reed L ERDC-GSL-MS<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Stone, Richard (CIV)<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>elink@umd.edu<br>Mlakar, Paul F ERDC-GSL-MS | Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| ELP-273-000009232 | ELP-273-000009232 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-273-000004089 | ELP-273-000004089 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Levine, Paul (CIV) [Paul.Levine@usdoj.gov] | Levine, Paul (CIV)<br>Bob Howard<br>Brian L. Moentenich<br>Bruce C. Muller, Jr.<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Davis Zilkoski<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Dr. Robert Dean<br>Ed Link<br>J. Michael Duncan<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Stevenson, Jeremy S LRH<br>Foster, Jerry L HQ02<br>Joannes Westerink<br>Jaeger, John J LRH<br>Lewis E. Link<br>Sharp, Michael K ERDC-GSL-MS<br>Patrick Canning<br>Mosher, Reed L ERDC-GSL-MS<br>Scott Steedman<br>Steve Fitzgerald<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Dyer, David R MVN<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN | RE: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000012310 | ELP-273-000012310 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-275-000001493 | ELP-275-000001493 | Deliberative Process | 1/19/2008 | MSG | Jaeger, John J LRH | Dressler, Donald R HQ02<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-ITL-MS<br>jpak4@aol.com<br>Jaeger, John J LRH | 21 Jan at 5:00pm mtg- discuss info on due outs for Mr. Dalton |
| ELP-275-000002309 | ELP-275-000002309 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LOGICAL INCREMENT TABLE FINAL TAB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000003931 | ELP-287-000003931 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN | 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-287-000008116 | ELP-287-000008116 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-287-000003949 | ELP-287-000003949 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | lelink@adelphia.net<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN | Intent on release of information (Steve Stockton guidance) |
| ELP-287-000008956 | ELP-287-000008956 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000004036 | ELP-287-000004036 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | Baumy, Walter O MVN<br>Saffran, Michael J LRL<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: Release of IPET Preliminary Findings |
| ELP-287-000010734 | ELP-287-000010734 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000005049 | ELP-287-000005049 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH | FW: Release of IPET Preliminary Findings |
| ELP-287-000010531 | ELP-287-000010531 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000005916 | ELP-287-000005916 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-287-000010054 | ELP-287-000010054 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-287-000006223 | ELP-287-000006223 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| ELP-287-000009947 | ELP-287-000009947 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| ELP-287-000009948 | ELP-287-000009948 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |
| ELP-287-000006362 | ELP-287-000006362 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Treadwell, John L ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Release of IPET Preliminary Findings |
| ELP-287-000010542 | ELP-287-000010542 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000011155 | ELP-287-000011155 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Hall, John W MVN | WEBMASTER-MVN<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Frederick, Denise D MVN | Kat eyewitnesses: please post |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000011456 | ELP-287-000011456 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| ELP-287-000027955 | ELP-287-000027955 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000011619 | ELP-287-000011619 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| ELP-287-000029027 | ELP-287-000029027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-287-000029028 | ELP-287-000029028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-287-000029029 | ELP-287-000029029 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012060 | ELP-287-000012060 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Robert G. Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Dave Zilkoski<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Bruce Muller<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Powell, Nancy J MVN<br>Smyth Water Planning Solutions<br>Mabry, Reuben C MVN | Draft IPET Conf Call 14 April Minutes |
| ELP-287-000028201 | ELP-287-000028201 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | IPET | LINK ED<br>JAEGER JOHN<br>STEVENSON JEREMY<br>MARTIN DENISE<br>SMYTHE JIM<br>DRESSLER DON<br>HARRIS JEFF<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>FOSTER JERRY<br>MABRY REUBEN<br>BERGEN BILL<br>GARSTER JIM<br>MLAKAR PAUL<br>STROUPE WAYNE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARLER NORM | IPET CONFERENCE CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012218 | ELP-287-000012218 | Deliberative Process | 4/24/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: ERP Draft -- Review of IPET Report 2 |
| ELP-287-000029732 | ELP-287-000029732 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ELP-287-000012305 | ELP-287-000012305 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| ELP-287-000029254 | ELP-287-000029254 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000029256 | ELP-287-000029256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| ELP-287-000013451 | ELP-287-000013451 | Deliberative Process | 8/16/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | Stroupe, Wayne A ERDC-PA-MS | FW: ERP Draft Comments |
| ELP-287-000029399 | ELP-287-000029399 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-287-000013529 | ELP-287-000013529 | Deliberative Process | 9/7/2006 | MSG | Jaeger, John J LRH | Stevenson, Jeremy S LRH<br>'elink@umd.edu'<br>'lelink@adelphia.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Harris, David J HEC<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'Scott Steedman'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Moser, David A IWR<br>'Canning, Patrick'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>'Goodwin, Janie'<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02 | 8 Sept- IPET Conf Call this Friday 10-12 AM EST |
| ELP-287-000030307 | ELP-287-000030307 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET TASK NAME ROLE ORGANIZATION CONTRIBUTION |
| ELP-287-000030308 | ELP-287-000030308 | Deliberative Process | 9/5/2006 | DOC | CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-287-000030309 | ELP-287-000030309 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE TO COMPLETE IPET FINAL REPORT |
| ELP-287-000015355 | ELP-287-000015355 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Bivona, John C MVN | RE: Answers to Master Complaint in Katrina Litigation |
| ELP-287-000026910 | ELP-287-000026910 | Attorney-Client; Attorney Work Product | 6/26/2006 | DOC | N/A | N/A | KATRINA FLOOD EVENT STORYBOARD |
| ELP-287-000016084 | ELP-287-000016084 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Bob Howard [Bob.Howard@abbinc.com] | Stroupe, Wayne A ERDC-PA-MS | RE: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000030514 | ELP-287-000030514 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000016098 | ELP-287-000016098 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Levine, Paul (CIV) [Paul.Levine@usdoj.gov] | Levine, Paul (CIV)<br>Bob Howard<br>Brian L. Moentenich<br>Bruce C. Muller, Jr.<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Davis Zilkoski<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Dr. Robert Dean<br>Ed Link<br>J. Michael Duncan<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Stevenson, Jeremy S LRH<br>Foster, Jerry L HQ02<br>Joannes Westerink<br>Jaeger, John J LRH<br>Lewis E. Link<br>Sharp, Michael K ERDC-GSL-MS<br>Patrick Canning<br>Mosher, Reed L ERDC-GSL-MS<br>Scott Steedman<br>Steve Fitzgerald<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Dyer, David R MVN<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN | RE: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000030522 | ELP-287-000030522 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-287-000016124 | ELP-287-000016124 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | n38155@comcast.net | Stroupe, Wayne A ERDC-PA-MS | Re: FW: Collection of Underlying IPET Data |
| ELP-287-000030155 | ELP-287-000030155 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | n38155@comcast.net<br>Lovelady, William N ERDC-OC-MS | FW: Collection of Underlying IPET Data |
| ELP-287-000033808 | ELP-287-000033808 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000018301 | ELP-287-000018301 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | 10 Feb IPET Conference call @ 9 am CST |
| ELP-287-000031380 | ELP-287-000031380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-287-000031381 | ELP-287-000031381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-287-000031382 | ELP-287-000031382 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-287-000018357 | ELP-287-000018357 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | FW: 24 Feb IPET Conference call @ 10:00am EST |
| ELP-287-000033282 | ELP-287-000033282 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-287-000033283 | ELP-287-000033283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-287-000018499 | ELP-287-000018499 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Camillo, Charles A MVD | FW: 24 Feb IPET Conference call @ 10:00am EST |
| ELP-287-000033651 | ELP-287-000033651 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-287-000033652 | ELP-287-000033652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-287-000019182 | ELP-287-000019182 | Deliberative Process | 4/25/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02<br>MVD-FWD PAO 2 Lu Christie MVN<br>Marsicano, Judy C SWF<br>Brown, Robert MVN<br>Gillespie, Kim C HNC | FW: ERP Draft -- Review of IPET Report 2 |
| ELP-287-000026852 | ELP-287-000026852 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ELP-287-000019400 | ELP-287-000019400 | Deliberative Process | 5/1/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02 | FW: ERP Draft -- Review of IPET Report 2 |
| ELP-287-000025530 | ELP-287-000025530 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ELP-287-000022018 | ELP-287-000022018 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Kleiss, Barbara A ERDC-EL-MS<br>Yost, Sally L ERDC-EL-MS | Plaintiffs Expert Witnesses - Dr. Bea & others |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000029303 | ELP-287-000029303 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DERLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PRELIMINARY WITNESS AND EXHIBIT LIST FOR CLASS CERTIFICATION |
| ELP-287-000022108 | ELP-287-000022108 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | Pay for Collection of Underlying IPET Data |
| ELP-287-000027050 | ELP-287-000027050 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-287-000022109 | ELP-287-000022109 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'Bob Howard'<br>Lovelady, William N ERDC-OC-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000027084 | ELP-287-000027084 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-287-000022118 | ELP-287-000022118 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | n38155@comcast.net<br>Lovelady, William N ERDC-OC-MS | FW: Collection of Underlying IPET Data |
| ELP-287-000026098 | ELP-287-000026098 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000023579 | ELP-287-000023579 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| ELP-287-000025028 | ELP-287-000025028 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-287-000025030 | ELP-287-000025030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000024063 | ELP-287-000024063 | Attorney-Client; Attorney Work Product | 3/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Ronnie.Taylor@noaa.gov<br>Dave Zilkoski<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Lovelady, William N ERDC-OC-MS | DRAFT - ERP & IPET Touchpoint Meeting 2, 9&10MAR2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000024524 | ELP-287-000024524 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | / IPET ; / ERP | LINK ED / IPET<br>JAEGER JOHN / IPET<br>STEVENSON JEREMY / IPET<br>STROUPE WAYNE / IPET<br>POPE JOAN / IPET<br>MARTIN DENISE / IPET<br>FITZGERALD STEVE / IPET<br>EBERSOLE BRUCE / IPET<br>WESTERINK JOANNES / IPET<br>RESIO DON / IPET<br>DEAN BOB / IPET<br>SHARP MIKE / IPET<br>STEEDMAN SCOTT / IPET<br>GARSTER JIM / IPET<br>BERGEN BILL / IPET<br>TAYLOR RONNIE / IPET<br>MOSHER REED / IPET<br>DUNCAN MIKE / IPET<br>MOENTENICH BRIAN / IPET<br>HOWARD BOB / IPET<br>MOSER DAVE / IPET<br>CANNING PAT / IPET<br>FOSTER JERRY / IPET<br>MULLER BRUCE / IPET<br>AYYUB BILAL / IPET<br>DRESSLER DON / IPET<br>BASHAM DON / IPET<br>CHUDGAR ANJANA / IPET<br>PEZZA DAVE / IPET<br>ROTH LARRY / ERP<br>DANIEL DAVID / ERP<br>ANDERSON CHRISTINE / ERP | IPET & ERP MEETING - VALIDATING IPET REPORT 2 9-10 MARCH 2006 ERDC - VICKSBURG, MS |
| ELP-322-000002865 | ELP-322-000002865 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-322-000007981 | ELP-322-000007981 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-325-000007835 | ELP-325-000007835 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-325-000014733 | ELP-325-000014733 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-326-000007692 | ELP-326-000007692 | Deliberative Process | 2/28/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-326-000007754 | ELP-326-000007754 | Deliberative Process | 3/8/2007 | MSG | Chesnutt, Charles B IWR | Martin, Lynn R IWR<br>Waters, Jeffrey P ERDC-CHL-MS<br>McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-326-000007872 | ELP-326-000007872 | Deliberative Process | 3/28/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance - R Worthington comments (UNCLASSIFIED) |
| ELP-326-000013604 | ELP-326-000013604 | Deliberative Process | 2/3/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour duration |
| ELP-326-000023011 | ELP-326-000023011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |
| ELP-326-000013607 | ELP-326-000013607 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 10 Feb IPET Conference call @ 10:00am EST |
| ELP-326-000022986 | ELP-326-000022986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-326-000022987 | ELP-326-000022987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-326-000022988 | ELP-326-000022988 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-326-000013609 | ELP-326-000013609 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 24 Feb IPET Conference call @ 10:00am EST |
| ELP-326-000023018 | ELP-326-000023018 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-326-000023022 | ELP-326-000023022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-326-000013624 | ELP-326-000013624 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| ELP-326-000019678 | ELP-326-000019678 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| ELP-326-000019679 | ELP-326-000019679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| ELP-327-000001342 | ELP-327-000001342 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-327-000006760 | ELP-327-000006760 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-328-000007064 | ELP-328-000007064 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-328-000008696 | ELP-328-000008696 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-329-000012750 | ELP-329-000012750 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-329-000014920 | ELP-329-000014920 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-330-000002117 | ELP-330-000002117 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-330-000005287 | ELP-330-000005287 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-332-000000461 | ELP-332-000000461 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-332-000003949 | ELP-332-000003949 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-332-000003950 | ELP-332-000003950 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-332-000005639 | ELP-332-000005639 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-332-000008151 | ELP-332-000008151 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-332-000011229 | ELP-332-000011229 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-332-000016708 | ELP-332-000016708 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-338-000000213 | ELP-338-000000213 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-338-000001112 | ELP-338-000001112 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-338-000001113 | ELP-338-000001113 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-345-000007007 | ELP-345-000007007 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-345-000009671 | ELP-345-000009671 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-347-000018599 | ELP-347-000018599 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-347-000021558 | ELP-347-000021558 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-351-000001815 | ELP-351-000001815 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-351-000005348 | ELP-351-000005348 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-351-000005349 | ELP-351-000005349 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-352-000006636 | ELP-352-000006636 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-352-000009616 | ELP-352-000009616 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-352-000012141 | ELP-352-000012141 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-352-000016218 | ELP-352-000016218 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-354-000006577 | ELP-354-000006577 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-354-000008539 | ELP-354-000008539 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-355-000001343 | ELP-355-000001343 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-355-000007009 | ELP-355-000007009 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-356-000008725 | ELP-356-000008725 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Jackson, Andrew E ERDC-GSL-MS | Ross, Mack MVK<br>Treadwell, John L ERDC-OC-MS<br>Cosey-Mayfield, Lynniese MVK<br>East, Sally E MVK<br>Hossley, William M ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | Blue Marble Software |
| ELP-356-000010551 | ELP-356-000010551 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-356-000015171 | ELP-356-000015171 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-356-000019252 | ELP-356-000019252 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Smith, Robin (CIV) [Robin.Doyle.Smith@usdoj.gov] | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>elink@umd.edu<br>Mlakar, Paul F ERDC-GSL-MS<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD | Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| ELP-356-000025433 | ELP-356-000025433 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-356-000019253 | ELP-356-000019253 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Smith, Robin (CIV) [Robin.Doyle.Smith@usdoj.gov] | Mosher, Reed L ERDC-GSL-MS<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Stone, Richard (CIV)<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>elink@umd.edu<br>Mlakar, Paul F ERDC-GSL-MS | Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000025345 | ELP-356-000025345 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-356-000020144 | ELP-356-000020144 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Levine, Paul (CIV) [Paul.Levine@usdoj.gov] | Levine, Paul (CIV)<br>Bob Howard<br>Brian L. Moentenich<br>Bruce C. Muller, Jr.<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Davis Zilkoski<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Dr. Robert Dean<br>Ed Link<br>J. Michael Duncan<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Stevenson, Jeremy S LRH<br>Foster, Jerry L HQ02<br>Joannes Westerink<br>Jaeger, John J LRH<br>Lewis E. Link<br>Sharp, Michael K ERDC-GSL-MS<br>Patrick Canning<br>Mosher, Reed L ERDC-GSL-MS<br>Scott Steedman<br>Steve Fitzgerald<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Dyer, David R MVN<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN | RE: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000024438 | ELP-356-000024438 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-356-000021607 | ELP-356-000021607 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-356-000027743 | ELP-356-000027743 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-356-000027745 | ELP-356-000027745 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-358-000000183 | ELP-358-000000183 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Willingham, Howard A HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02<br>Troyan, Frank D HQ02 | Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-358-000001318 | ELP-358-000001318 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-359-000010929 | ELP-359-000010929 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS | data nneds |
| ELP-359-000011486 | ELP-359-000011486 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Waters, Jeffrey P ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | 13 DEC 05 DOJ Briefing at MVN - MRGO Litigation, Reply Requested by 7 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000011541 | ELP-359-000011541 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN | 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-359-000016593 | ELP-359-000016593 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-359-000012087 | ELP-359-000012087 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: 10 Feb IPET Conference call @ 10:00am EST |
| ELP-359-000016444 | ELP-359-000016444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-359-000016445 | ELP-359-000016445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-359-000016446 | ELP-359-000016446 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-359-000012695 | ELP-359-000012695 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Doiron, Claudette L ERDC-CHL-MS | MRGO Litigation Meeting -- 1000 hrs on 13 DEC 05 in MVN Rm 304 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000012983 | ELP-359-000012983 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| ELP-359-000017688 | ELP-359-000017688 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |
| ELP-359-000013474 | ELP-359-000013474 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Elwart, Natalie S ERDC-CHL-MS Contractor | Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS | FW: 10 Feb IPET Conference call @ 10:00am EST |
| ELP-359-000016165 | ELP-359-000016165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-359-000016166 | ELP-359-000016166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-359-000016167 | ELP-359-000016167 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000013486 | ELP-359-000013486 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| ELP-359-000016549 | ELP-359-000016549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ELP-359-000016550 | ELP-359-000016550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ELP-359-000016551 | ELP-359-000016551 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000013653 | ELP-359-000013653 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| ELP-359-000017446 | ELP-359-000017446 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ELP-359-000017447 | ELP-359-000017447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000013988 | ELP-359-000013988 | Attorney-Client; Attorney Work Product | 3/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Ronnie.Taylor@noaa.gov<br>Dave Zilkoski<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Lovelady, William N ERDC-OC-MS | DRAFT - ERP & IPET Touchpoint Meeting 2, 9&10MAR2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000018481 | ELP-359-000018481 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | / IPET ; / ERP | LINK ED / IPET<br>JAEGER JOHN / IPET<br>STEVENSON JEREMY / IPET<br>STROUPE WAYNE / IPET<br>POPE JOAN / IPET<br>MARTIN DENISE / IPET<br>FITZGERALD STEVE / IPET<br>EBERSOLE BRUCE / IPET<br>WESTERINK JOANNES / IPET<br>RESIO DON / IPET<br>DEAN BOB / IPET<br>SHARP MIKE / IPET<br>STEEDMAN SCOTT / IPET<br>GARSTER JIM / IPET<br>BERGEN BILL / IPET<br>TAYLOR RONNIE / IPET<br>MOSHER REED / IPET<br>DUNCAN MIKE / IPET<br>MOENTENICH BRIAN / IPET<br>HOWARD BOB / IPET<br>MOSER DAVE / IPET<br>CANNING PAT / IPET<br>FOSTER JERRY / IPET<br>MULLER BRUCE / IPET<br>AYYUB BILAL / IPET<br>DRESSLER DON / IPET<br>BASHAM DON / IPET<br>CHUDGAR ANJANA / IPET<br>PEZZA DAVE / IPET<br>ROTH LARRY / ERP<br>DANIEL DAVID / ERP<br>ANDERSON CHRISTINE / ERP | IPET & ERP MEETING - VALIDATING IPET REPORT 2 9-10 MARCH 2006 ERDC - VICKSBURG, MS |
| ELP-359-000013990 | ELP-359-000013990 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | Dept of Justice lawyers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000014625 | ELP-359-000014625 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| ELP-359-000018277 | ELP-359-000018277 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| ELP-359-000018279 | ELP-359-000018279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000014626 | ELP-359-000014626 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Robert G. Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Dave Zilkoski<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Bruce Muller<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Powell, Nancy J MVN<br>Smyth Water Planning Solutions<br>Mabry, Reuben C MVN | Draft IPET Conf Call 14 April Minutes |
| ELP-359-000018327 | ELP-359-000018327 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | IPET | LINK ED<br>JAEGER JOHN<br>STEVENSON JEREMY<br>MARTIN DENISE<br>SMYTHE JIM<br>DRESSLER DON<br>HARRIS JEFF<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>FOSTER JERRY<br>MABRY REUBEN<br>BERGEN BILL<br>GARSTER JIM<br>MLAKAR PAUL<br>STROUPE WAYNE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARLER NORM | IPET CONFERENCE CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000014695 | ELP-359-000014695 | Deliberative Process | 4/24/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: ERP Draft -- Review of IPET Report 2 |
| ELP-359-000018254 | ELP-359-000018254 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ELP-359-000020672 | ELP-359-000020672 | Deliberative Process | 8/14/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>wayne.a.struope@erdc.usace.army.mil<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>donald.r.dressler@hq02.usace.army.mil<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>Stevenson, Jeremy S LRH | ERP Draft Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000034846 | ELP-359-000034846 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-363-000000509 | ELP-363-000000509 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-363-000001049 | ELP-363-000001049 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-363-000001050 | ELP-363-000001050 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-365-000007632 | ELP-365-000007632 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Leach, Sara C ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS<br>Wilson, Clarence B ERDC-PA-MS<br>Ott, Maureen M ERDC-PA-MS | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-365-000015359 | ELP-365-000015359 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-374-000000166 | ELP-374-000000166 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-374-000001288 | ELP-374-000001288 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-374-000001289 | ELP-374-000001289 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-378-000000176 | ELP-378-000000176 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Carson, Fulton C ERDC-CHL-MS<br>Letter, Joseph V ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Ross, Cassandra G ERDC-CHL-MS Contractor<br>Savant, Gaurav ERDC-CHL-MS IndianForeignNational Contractor<br>Schweitzer, David T ERDC-CHL-MS<br>Smith, David S ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-378-000000557 | ELP-378-000000557 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-379-000007932 | ELP-379-000007932 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-379-000023481 | ELP-379-000023481 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-379-000013590 | ELP-379-000013590 | Deliberative Process | 11/19/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Chapman, Raymond<br>Cialone, Mary<br>Garcia, Andrew<br>Hanson, Jeffrey<br>Jensen, Robert<br>Maynord, Stephen<br>Melby, Jeffrey<br>Resio, Donald<br>Sherlock, Ann<br>Smith, Jane<br>Technical Directors Office, Coastal and Hydraulics Laboratory<br>Tracy, Barbara<br>Tubman, Michael<br>Wamsley, Ty<br>Westerink, Joannes<br>Powell, Nancy J MVN | FW: USGS/FEMA Katrina Louisiana HWM data |
| ELP-379-000026565 | ELP-379-000026565 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIQUE ID LAT DEG LAT MIN LAT SEC LONG DEG LONG MIN LONG SEC COLLECTORS COLLECTOR'S ID LOCATION BRIEF DESCRIPTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000026566 | ELP-379-000026566 | Deliberative Process | XX/XX/XXXX | PDF | / MICROSOFT CORP. ; / GEOGRAPHIC DATA TECHNOLOGY, INC. ; / NAVIGATION TECHNOLOGIES. | N/A | NGS 86 VTDP MARKS |
| ELP-379-000026567 | ELP-379-000026567 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |
| ELP-379-000026568 | ELP-379-000026568 | Deliberative Process | 09/XX/2005 | XLS | N/A | N/A | SSN STATION DESIGNATION PID LATITUDE LONGITUDE LAT DDMMSSSSSSS LONG DDMMSSSSSSS |
| ELP-384-000014490 | ELP-384-000014490 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Willingham, Howard A HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02<br>Troyan, Frank D HQ02 | Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-384-000040964 | ELP-384-000040964 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-384-000026450 | ELP-384-000026450 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Kress, Rose M ERDC-EL-MS<br>Martin, William D ERDC-CHL-MS<br>Weekly, Linda G ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Guay, Bradley E ERDC-CHL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS | FW: Collection of Underlying IPET Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000049700 | ELP-384-000049700 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-384-000026455 | ELP-384-000026455 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Martin, William D ERDC-CHL-MS | FW: Collection of Underlying IPET Data |
| ELP-384-000049304 | ELP-384-000049304 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-385-000001762 | ELP-385-000001762 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000007648 | ELP-385-000007648 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-385-000007649 | ELP-385-000007649 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-385-000003682 | ELP-385-000003682 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Stevenson, Jeremy S LRH | Gmitro, Mark D IWR<br>Earlywine, Kenneth G NWP<br>Howard, Bob<br>jjw@photius.ce.nd.edu<br>si86@dial.pipex.com<br>steve.fitztgerald@hcfcd.org<br>Bruce Muller<br>Bergen, William A HQ02<br>dean@coastal.ufl.edu<br>Dave Zilkoski<br>Jones, Harvey W ERDC-ITL-MS<br>Pope, Joan HQ02<br>Patrick.Canning@usda.gov<br>Powell, Nancy J MVN | FW: 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-385-000009388 | ELP-385-000009388 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-385-000003739 | ELP-385-000003739 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Robert G. Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Dave Zilkoski<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Bruce Muller<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Powell, Nancy J MVN<br>Smyth Water Planning Solutions<br>Mabry, Reuben C MVN | Draft IPET Conf Call 14 April Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000009684 | ELP-385-000009684 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | IPET | LINK ED<br>JAEGER JOHN<br>STEVENSON JEREMY<br>MARTIN DENISE<br>SMYTHE JIM<br>DRESSLER DON<br>HARRIS JEFF<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>FOSTER JERRY<br>MABRY REUBEN<br>BERGEN BILL<br>GARSTER JIM<br>MLAKAR PAUL<br>STROUPE WAYNE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARLER NORM | IPET CONFERENCE CALL |
| ELP-386-000015908 | ELP-386-000015908 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Hadala, Linda B ERDC-CHL-MS | DLL-CEERD-CHL | FW: Moratorium on the Destruction of Records (Hurricane |
| ELP-386-000023819 | ELP-386-000023819 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-387-000008667 | ELP-387-000008667 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Nailor, Princess E ERDC-ITL-MS | Wood, Karen R ERDC-EL-MS<br>Bagby, Lee ERDC-PW-MS<br>Bolden, Doris W ERDC-ITL-MS<br>Dee, Daisy R ERDC-RM-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Garnett, Edna J ERDC-SSE-MS<br>Guest, Diane ERDC-SO-MS Contractor<br>Hadala, Linda B ERDC-CHL-MS<br>Herrin, Lourie A ERDC-CRREL-NH<br>Leach, Sara C ERDC-PA-MS<br>Miholic, Gail S ERDC-CV-IL<br>Pierce, Barbara M ERDC-SE-MS Contractor<br>Shepherd, Darlene P ERDC-TEC-VA<br>Smith, Bille S ERDC-EO-MS<br>Wells, Robyn D ERDC-OC-MS Contractor<br>Gilman, Toni M ERDC-ITL-IL<br>Hall, Marcia A ERDC-ITL-NH | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-387-000026002 | ELP-387-000026002 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000008668 | ELP-387-000008668 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Willingham, Howard A HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02<br>Troyan, Frank D HQ02 | Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-387-000025929 | ELP-387-000025929 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-387-000008669 | ELP-387-000008669 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-387-000025932 | ELP-387-000025932 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-387-000014029 | ELP-387-000014029 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-387-000032152 | ELP-387-000032152 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-387-000032153 | ELP-387-000032153 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-389-000005554 | ELP-389-000005554 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-389-000009085 | ELP-389-000009085 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-390-000000885 | ELP-390-000000885 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-390-000001825 | ELP-390-000001825 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-390-000001826 | ELP-390-000001826 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-390-000002531 | ELP-390-000002531 | Deliberative Process | 10/25/2000 | MSG | Cook, Glenna ERDC-RMO-VA | Annette Niles<br>Annie Snead<br>Christine Tidwell<br>Kathleen Holcombe<br>Norma Lettmann<br>Robin Cameron<br>Sheri Lee<br>Teresa Simmons<br>DLL-CECER Coords<br>Corrine Stockton<br>Kathy McMichael<br>Linda Thomas<br>Loretta Newton<br>Russell Tillman<br>William Beam<br>Elvin McFerrin<br>Betty Jeffers<br>Carol Lichtenfels<br>Christine Rollwagen<br>Glenna Cook<br>Gwendolyn Barnes<br>Jacqueline Moore<br>Pat Kirby<br>Patricia Burch<br>Rebecca Young<br>Roy Roberts<br>Sherron Quesenberry<br>Shirley Armentrout<br>Susan Slaton<br>Carl Camp<br>Sherry Klein<br>Wayne Sutter | Customer Order SOP |
| ELP-391-000000481 | ELP-391-000000481 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-391-000005397 | ELP-391-000005397 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-391-000000550 | ELP-391-000000550 | Deliberative Process | 8/28/2006 | MSG | Kleiss, Barbara A ERDC-EL-MS | Suedel, Burton ERDC-EL-MS<br>Kim, Jongbum ERDC-EL-MS<br>ForeignNational Korea Contractor | FW: LACPR RIDF Interim Report Outline for Review |
| ELP-391-000004895 | ELP-391-000004895 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| ELP-391-000004896 | ELP-391-000004896 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| ELP-391-000004897 | ELP-391-000004897 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| ELP-392-000002617 | ELP-392-000002617 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-392-000010288 | ELP-392-000010288 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-392-000010289 | ELP-392-000010289 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-394-000004201 | ELP-394-000004201 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Weekly, Linda G ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Guay, Bradley E ERDC-CHL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS | FW: Collection of Underlying IPET Data |
| ELP-394-000008595 | ELP-394-000008595 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-395-000000773 | ELP-395-000000773 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Carson, Fulton C ERDC-CHL-MS<br>Letter, Joseph V ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Ross, Cassandra G ERDC-CHL-MS Contractor<br>Savant, Gaurav ERDC-CHL-MS IndianForeignNational Contractor<br>Schweitzer, David T ERDC-CHL-MS<br>Smith, David S ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: Collection of Underlying IPET Data |
| ELP-395-000003291 | ELP-395-000003291 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-396-000000621 | ELP-396-000000621 | Deliberative Process | 8/14/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>'Westerink, Joannes'<br>Wamsley, Ty V ERDC-CHL-MS | FW: ERP Draft Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-396-000002902 | ELP-396-000002902 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| ELP-399-000000177 | ELP-399-000000177 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| ELP-399-000002688 | ELP-399-000002688 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000178 | ELP-399-000000178 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| ELP-399-000002702 | ELP-399-000002702 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000179 | ELP-399-000000179 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| ELP-399-000002714 | ELP-399-000002714 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| ELP-399-000002715 | ELP-399-000002715 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |
| ELP-399-000000311 | ELP-399-000000311 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Taylor, James H MVN | Addison, James D MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Jackson, Susan J MVN<br>Conant, Joyce NAB02<br>Meiners, Bill G MVN<br>Logue, Michael H MVK | TP article on AquaTerra Contracting |
| ELP-401-000002539 | ELP-401-000002539 | Attorney-Client; Attorney Work Product | 05/16/2003 | MSG | Pittman, David W ERDC-GSL-MS | Richardson, Thomas W ERDC-CHL-MSHolland, Jeffery P ERDC-ITL-MSFleming, Beth ERDC-EL-MSLovelady, William N ERDC-OC-MSFlagg, Bertha J MVD | DRAFT RE: Confidential Material - Eyes Only |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-403-000000345 | ELP-403-000000345 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Carson, Fulton C ERDC-CHL-MS<br>Letter, Joseph V ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Ross, Cassandra G ERDC-CHL-MS<br>Contractor<br>Savant, Gaurav ERDC-CHL-MS<br>IndianForeignNational Contractor<br>Schweitzer, David T ERDC-CHL-MS<br>Smith, David S ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: Collection of Underlying IPET Data |
| ELP-403-000000992 | ELP-403-000000992 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000002264 | ELP-405-000002264 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Jackson, Andrew E ERDC-GSL-MS | Ross, Mack MVK<br>Treadwell, John L ERDC-OC-MS<br>Cosey-Mayfield, Lynniese MVK<br>East, Sally E MVK<br>Hossley, William M ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | Blue Marble Software |
| ELP-405-000004918 | ELP-405-000004918 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-405-000007291 | ELP-405-000007291 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-405-000004927 | ELP-405-000004927 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Willingham, Howard A HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02<br>Troyan, Frank D HQ02 | Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-405-000007125 | ELP-405-000007125 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-407-000007535 | ELP-407-000007535 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Foster, Gwen R ERDC-GSL-MS | DLL-CEERD-GSL | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-407-000021403 | ELP-407-000021403 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-415-000000217 | ELP-415-000000217 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-415-000003390 | ELP-415-000003390 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-415-000003391 | ELP-415-000003391 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-417-000005937 | ELP-417-000005937 | Deliberative Process | 8/31/2007 | MSG | Lovelady, William N ERDC-OC-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-417-000016172 | ELP-417-000016172 | Deliberative Process | 8/15/2007 | MSG | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-417-000016173 | ELP-417-000016173 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| FLP-003-000000151 | FLP-003-000000151 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000218 | FLP-003-000000218 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| FLP-003-000000274 | FLP-003-000000274 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| FLP-003-000000566 | FLP-003-000000566 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| FLP-003-000000278 | FLP-003-000000278 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| FLP-003-000000613 | FLP-003-000000613 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| FLP-003-000000375 | FLP-003-000000375 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| FLP-003-000012032 | FLP-003-000012032 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| FLP-003-000000508 | FLP-003-000000508 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| FLP-003-000012092 | FLP-003-000012092 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| FLP-003-000003745 | FLP-003-000003745 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Gibbs, Kathy MVN | Morgan, Julie T MVN<br>Hall, John W MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Watford, Edward R MVN | Fw: Possible T-P R&R Map Correction, Dr Bea claims re R&R and MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000004557 | FLP-003-000004557 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Miller, Gregory B MVN | Spaht, Susan L MVN<br>Kinsey, Mary V MVN | RE: MRGO article (UNCLASSIFIED) |
| FLP-003-000005397 | FLP-003-000005397 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Frederick, Denise D MVN | Spaht, Susan PA4 MVN | IHNC Litigation - Order and Reason |
| FLP-003-000008213 | FLP-003-000008213 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| FLP-005-000007217 | FLP-005-000007217 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Gibbs, Kathy MVN | Morgan, Julie T MVN<br>Hall, John W MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Watford, Edward R MVN | Fw: Possible T-P R&R Map Correction, Dr Bea claims re R&R and MRGO (UNCLASSIFIED) |
| FLP-005-000008866 | FLP-005-000008866 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| FLP-005-000022691 | FLP-005-000022691 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| FLP-005-000009311 | FLP-005-000009311 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dyer, David R MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Labourdette, Jennifer A MVN<br>Brown, Robert MVN-Contractor | Plaintiffs Expert Witnesses - Dr. Bea included |
| FLP-005-000025503 | FLP-005-000025503 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DERLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PRELIMINARY WITNESS AND EXHIBIT LIST FOR CLASS CERTIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000009915 | FLP-005-000009915 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| FLP-005-000023112 | FLP-005-000023112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| FLP-005-000023113 | FLP-005-000023113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| FLP-005-000010187 | FLP-005-000010187 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor | FW: Request for Assistance (UNCLASSIFIED) |
| FLP-005-000022967 | FLP-005-000022967 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Florent, Randy D MVN | Frederick, Denise D MVN | RE: NOD support to History contractor |
| FLP-005-000010352 | FLP-005-000010352 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Harris, Victor A MVN<br>Brown, Robert MVN-Contractor | FW: Robinson para. 76 |
| FLP-005-000023090 | FLP-005-000023090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HFP-205-000000007 | HFP-205-000000007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | AVERY KIM B | N/A | RESUME OF KIM B AVERY |
| HFP-205-000000013 | HFP-205-000000013 | Attorney-Client; Attorney Work Product | 12/21/2007 | DOC | N/A | AVERY KIM | WEEKLY ACCOMPLISHMENT FOR KIM AVERY FOR THE WEEK OF DECEMBER 17-21, 2007 |
| HFP-205-000000014 | HFP-205-000000014 | Attorney-Client; Attorney Work Product | 12/28/2007 | DOC | N/A | AVERY KIM | WEEKLY ACCOMPLISHMENT FOR KIM AVERY FOR THE WEEK OF DECEMBER 24-28, 2007 |
| HFP-205-000000018 | HFP-205-000000018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AMSCOS (ARMY MANAGEMENT STRUCTURE CODES) IDENTIFIED FOR MVN |
| HFP-205-000000019 | HFP-205-000000019 | Attorney-Client; Attorney Work Product | 05/XX/2004 | PDF | LUPO FRANK R / USACE | N/A | APPLICATION FOR DEPARTMENT OF DEFENSE COMMON ACCESS CARD DEERS ENROLLMENT |
| HFP-205-000000025 | HFP-205-000000025 | Attorney-Client; Attorney Work Product | 7/5/2007 | PDF | N/A | N/A | SELECTION AND SORT CRITERIA FOR THE PERSONNEL/POSITION ROSTER |
| HFP-205-000000026 | HFP-205-000000026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALLACE FREDERICK W | N/A | PERSONAL DETAILS OF WALLACE, FREDERICK W. (FRED) |
| HFP-205-000000027 | HFP-205-000000027 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; BOE SHELA ; CEMVN-HP-PM ; AVERY KIM | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| HFP-205-000000028 | HFP-205-000000028 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HP-PM ; AVERY KIM | N/A | ELECTRONIC TIMESHEET (MVD-HPO 4704-A (AUTO), JAN 08) LEAVE YEAR COMMENCING 6 JANUARY 2008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HFP-207-000001935 | HFP-207-000001935 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| HFP-208-000000917 | HFP-208-000000917 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| HFP-208-000001033 | HFP-208-000001033 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HFP-208-000001082 | HFP-208-000001082 | Attorney-Client; Attorney Work Product | 10/7/2004 | DOC | GOURLAY THOMAS ; SCHULZ ALAN D | / ARMED SERVICES BOARD OF CONTRACT APPEALS FALLS CHURCH | ANSWER |
| HFP-208-000001086 | HFP-208-000001086 | Attorney-Client; Attorney Work Product | 10/28/2004 | RTF | SCHULZ ALAN D / MVN | VOJKOVICH FRANK J / MVN | DRAFT - WITNESS LIST |
| HFP-208-000001113 | HFP-208-000001113 | Deliberative Process | 6/27/2003 | HTM | AGAN JOHN A / MVN | OCAIN KEITH J / MVN<br>VOJKOVICH FRANK J / MVN<br>BONURA DARRYL C / MVN | BAYOU SORREL AND THE SAND MAN - HERE IS ONE MORE |
| HFP-208-000001117 | HFP-208-000001117 | Deliberative Process | 6/26/2003 | HTM | AGAN JOHN A / MVN | VOJKOVICH FRANK J / MVN | BAYOU SORREL LOCK - DISPOSAL OF EXCAVATED MATERIAL FROM NEW LOCK SITE |
| HFP-208-000001169 | HFP-208-000001169 | Deliberative Process | 6/5/2002 | RTF | WINER HARLEY S / MVN | ROSAMANO MARCO A / MVN<br>MARTIN AUGUST W / MVN<br>AUSTIN SHERYL B / MVN<br>LUCORE MARTHA M / MVN<br>WURTZEL DAVID R / MVN<br>VOJKOVICH FRANK J / MVN | REBUILDING TOGETHER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HFP-208-000001171 | HFP-208-000001171 | Deliberative Process | 3/4/2004 | RTF | ROSAMANO MARCO A / MVN | WINER HARLEY S / MVN<br>VOJKOVICH FRANK J / MVN<br>LUCORE MARTHA M / MVN<br>WURTZEL DAVID R / MVN | REBUILDING TOGETHER |
| HFP-208-000001251 | HFP-208-000001251 | Deliberative Process | 6/17/2002 | RTF | VOJKOVICH FRANK J / MVN | BASURTO RENATO M / MVN<br>DAUENHAUER ROB M / MVN | HEADS UP |
| HFP-208-000001343 | HFP-208-000001343 | Deliberative Process | 3/16/2004 | RTF | HASSENBOEHLER THOMAS G / MVN | CAVER WILLIAM W / MVN<br>PINNER RICHARD B / MVN<br>CHIU SHUNG K / MVN<br>CALI PETER R / MVN<br>WOODWARD MARK L / MVN<br>VOJKOVICH FRANK J / MVN<br>DRESSLER LAWRENCE S / MVN<br>GUGGENHEIMER CARL R / MVN<br>GRIESHABER JOHN B / MVN | SHEET PILE GUIDANCE |
| HFP-208-000001364 | HFP-208-000001364 | Attorney-Client; Attorney Work Product | 4/30/2004 | RTF | VOJKOVICH FRANK J / MVN | CHIU SHUNG K / MVN | FREEDOM OF INFORMATION ACT REQUEST SELECTION FOR JOB ANNOUNCEMENT SWGY03559516 |
| HFP-208-000001365 | HFP-208-000001365 | Attorney-Client; Attorney Work Product | 4/29/2004 | RTF | WALLACE FREDERICK W / MVN | VOJKOVICH FRANK J / MVN | FREEDOM OF INFORMATION ACT REQUEST SELECTION FOR JOB ANNOUNCEMENT SWGY03559516 |
| HFP-208-000001381 | HFP-208-000001381 | Deliberative Process | 12/10/2002 | RTF | LABORDE CHARLES A / MVN | VOJKOVICH FRANK J / MVN<br>GONZALEZ LOURDES / MVN | CONTRACT 02-C-0071, IHNC SE GUIDEWALL AND DOLPHIN REPLACEMENT |
| HFP-208-000001936 | HFP-208-000001936 | Deliberative Process | 3/8/2005 | RTF | CALI PETER R / MVN | HASSENBOEHLER THOMAS G / MVN<br>TILLMAN RICHARD L / MVN<br>BIVONA JOHN C / MVN<br>ALBERT HERBERT C / MVN<br>VOJKOVICH FRANK J / MVN<br>CAVER WILLIAM W / MVN<br>WOODWARD MARK L / MVN | CD SIGNIFICANT EVENTS 25 FEB 05 |
| HFP-208-000002208 | HFP-208-000002208 | Deliberative Process | 8/16/2004 | HTM | CHIU SHUNG K / MVN | MALOZ WILSON L / MVN<br>BLAND STEPHEN S / MVN<br>THOMSON ROBERT J / MVN<br>COATES ALLEN R / MVN<br>TERRANOVA JAKE A / MVN<br>PILIE ELLSWORTH J / MVN<br>RUPPERT TIMOTHY M / MVN<br>TULLIER KIM J / MVN<br>VOJKOVICH FRANK J / MVN | PROPOSED REQUEST FOR PROPOSALS - CLAY/OTHER MATERIAL BORROW SITES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000000354 | HLP-007-000000354 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-007-000007109 | HLP-007-000007109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-007-000007110 | HLP-007-000007110 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-007-000007111 | HLP-007-000007111 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-007-000007112 | HLP-007-000007112 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-007-000007113 | HLP-007-000007113 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-007-000007114 | HLP-007-000007114 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| HLP-007-000001425 | HLP-007-000001425 | Deliberative Process | 11/16/2007 | MSG | Boe, Sheila H MVN | Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN<br>Maloz, Wilson L MVN | RE: HPO Plan and Profiles Products |
| HLP-007-000008342 | HLP-007-000008342 | Deliberative Process | 11/16/2007 | MSG | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000002455 | HLP-007-000002455 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-007-000008105 | HLP-007-000008105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-007-000008106 | HLP-007-000008106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-007-000002670 | HLP-007-000002670 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-007-000008387 | HLP-007-000008387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-007-000008388 | HLP-007-000008388 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-007-000008389 | HLP-007-000008389 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000008390 | HLP-007-000008390 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-007-000008391 | HLP-007-000008391 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-007-000008392 | HLP-007-000008392 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| HLP-007-000004091 | HLP-007-000004091 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| HLP-007-000010128 | HLP-007-000010128 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-007-000006113 | HLP-007-000006113 | Deliberative Process | 9/16/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept |
| HLP-007-000011442 | HLP-007-000011442 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000006117 | HLP-007-000006117 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept MVN HPP and FC projects |
| HLP-007-000011535 | HLP-007-000011535 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-008-000000973 | HLP-008-000000973 | Deliberative Process | 9/11/2007 | MSG | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: HPO IHNC Draft RFP Discussion |
| HLP-008-000003543 | HLP-008-000003543 | Deliberative Process | 8/23/2007 | MSG | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |
| HLP-008-000001138 | HLP-008-000001138 | Deliberative Process | 4/9/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-008-000003583 | HLP-008-000003583 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-008-000001541 | HLP-008-000001541 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000002853 | HLP-008-000002853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-008-000002855 | HLP-008-000002855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-011-000000263 | HLP-011-000000263 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| HLP-011-000000480 | HLP-011-000000480 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000264 | HLP-011-000000264 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| HLP-011-000000484 | HLP-011-000000484 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000265 | HLP-011-000000265 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| HLP-011-000000493 | HLP-011-000000493 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| HLP-011-000000494 | HLP-011-000000494 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000266 | HLP-011-000000266 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| HLP-011-000000499 | HLP-011-000000499 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |
| HLP-015-000000028 | HLP-015-000000028 | Attorney-Client; Attorney Work Product | 1/9/2003 | MSG | Dorcey, Thomas J MVN | Brennan, Michael A MVN | FW: Atch. Basin, Levees West of Berwick, Wax Lake West Levee, Wax Lake West Drainage Structure Closure, St. Mary Parish, ED 01-028 |
| HLP-015-000000635 | HLP-015-000000635 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Dorcey, Thomas J MVN | Campo, Patricia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-015-000000636 | HLP-015-000000636 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Dorcey, Thomas J MVN | Campo, Patricia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-015-000000906 | HLP-015-000000906 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dorcey, Thomas J MVN | Campo, Patricia A MVN | FW: Assigned PDT Members for Litigation Information |
| HLP-015-000003309 | HLP-015-000003309 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000001953 | HLP-015-000001953 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| HLP-015-000004672 | HLP-015-000004672 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000002048 | HLP-015-000002048 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-015-000005008 | HLP-015-000005008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-015-000005009 | HLP-015-000005009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-016-000000528 | HLP-016-000000528 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-016-000001923 | HLP-016-000001923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-016-000001924 | HLP-016-000001924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-017-000000831 | HLP-017-000000831 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| HLP-017-000005571 | HLP-017-000005571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| HLP-017-000001084 | HLP-017-000001084 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Grieshaber, John B MVN | Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-017-000005392 | HLP-017-000005392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-017-000005393 | HLP-017-000005393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-017-000001085 | HLP-017-000001085 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Bronakowski, Anita MVN | Nazarko, Nicholas MAJ MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000005402 | HLP-017-000005402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-017-000005404 | HLP-017-000005404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-017-000001087 | HLP-017-000001087 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-017-000005578 | HLP-017-000005578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-017-000005579 | HLP-017-000005579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-017-000002945 | HLP-017-000002945 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000007266 | HLP-017-000007266 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| HLP-020-000000179 | HLP-020-000000179 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-020-000001587 | HLP-020-000001587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-020-000001588 | HLP-020-000001588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-020-000000186 | HLP-020-000000186 | Deliberative Process | 4/9/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-020-000001596 | HLP-020-000001596 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-029-000002741 | HLP-029-000002741 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-029-000004541 | HLP-029-000004541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000004542 | HLP-029-000004542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-029-000002806 | HLP-029-000002806 | Deliberative Process | 4/6/2007 | MSG | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| HLP-029-000004922 | HLP-029-000004922 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007634 | HLP-029-000007634 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| HLP-029-000010343 | HLP-029-000010343 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007640 | HLP-029-000007640 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| HLP-029-000010472 | HLP-029-000010472 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| HLP-031-000003240 | HLP-031-000003240 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Doucet, Tanja J MVN | Doucet, Tanja J MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-031-000012953 | HLP-031-000012953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-031-000012954 | HLP-031-000012954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-031-000003298 | HLP-031-000003298 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-031-000012729 | HLP-031-000012729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000012731 | HLP-031-000012731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-031-000004227 | HLP-031-000004227 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Vicknair, Curtis S MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| HLP-031-000015673 | HLP-031-000015673 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-031-000007476 | HLP-031-000007476 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Fowler, Sue E MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Clark, Janet H MVD<br>Russo, Alisa M MVD<br>Hartley, Marie MVD<br>Acuff, Louise MVK<br>Archer, Cynthia S MVR<br>Collins, Jane E MVS<br>Cooksey, Lisa A MVR<br>Corbett, Sally M MVS<br>Dean, Myra MVK<br>Dickson, Edwin M MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Gray, Jo A MVS<br>Griffin, Debbie B MVN<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lee, Pamela G MVN<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Richarme, Sharon G MVN<br>Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000014311 | HLP-031-000014311 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-031-000008003 | HLP-031-000008003 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-031-000013796 | HLP-031-000013796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-031-000013797 | HLP-031-000013797 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-031-000013798 | HLP-031-000013798 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-031-000013799 | HLP-031-000013799 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-031-000013800 | HLP-031-000013800 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-031-000013801 | HLP-031-000013801 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000000235 | HLP-032-000000235 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC and Storm-Proofing Agreements |
| HLP-032-000002471 | HLP-032-000002471 | Deliberative Process | 8/21/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-032-000003989 | HLP-032-000003989 | Deliberative Process | 11/22/2006 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Galdamez, Ricardo A SPN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Coconut Beach Property - Request for additional information on behalf of the City of New Orleans |
| HLP-032-000009496 | HLP-032-000009496 | Deliberative Process | 11/21/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-032-000004574 | HLP-032-000004574 | Deliberative Process | 11/22/2006 | MSG | Ashley, John A MVN | Walker, Lee Z MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Floro, Paul MVN- Contractor | FW: Coconut Beach Property - Request for additional information on behalf of the City of New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010776 | HLP-032-000010776 | Deliberative Process | 11/21/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-032-000004934 | HLP-032-000004934 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Greer, Jennifer A HQ02<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010180 | HLP-032-000010180 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| HLP-032-000010182 | HLP-032-000010182 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Meador, John A<br>Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |
| HLP-032-000012456 | HLP-032-000012456 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-032-000012481 | HLP-032-000012481 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-032-000012482 | HLP-032-000012482 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| HLP-032-000005395 | HLP-032-000005395 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006978 | HLP-032-000006978 | Deliberative Process | 4/10/2007 | MSG | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Maloz, Wilson L MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-032-000008061 | HLP-032-000008061 | Deliberative Process | 4/7/2007 | MSG | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-033-000001639 | HLP-033-000001639 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-033-000002683 | HLP-033-000002683 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-035-000001632 | HLP-035-000001632 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000005845 | HLP-035-000005845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-035-000001668 | HLP-035-000001668 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-035-000006661 | HLP-035-000006661 | Attorney-Client; Attorney Work Product | 4/29/2006 | MSG | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-035-000003484 | HLP-035-000003484 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-035-000005375 | HLP-035-000005375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| HLP-035-000003787 | HLP-035-000003787 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-035-000005497 | HLP-035-000005497 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-036-000000647 | HLP-036-000000647 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-036-000004134 | HLP-036-000004134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-036-000004135 | HLP-036-000004135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-037-000002323 | HLP-037-000002323 | Deliberative Process | 9/11/2007 | MSG | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: HPO IHNC Draft RFP Discussion |
| HLP-037-000009366 | HLP-037-000009366 | Deliberative Process | 8/23/2007 | MSG | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |
| HLP-037-000005949 | HLP-037-000005949 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-037-000010286 | HLP-037-000010286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-037-000010287 | HLP-037-000010287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000005991 | HLP-037-000005991 | Deliberative Process | 4/10/2007 | MSG | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Maloz, Wilson L MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-037-000010430 | HLP-037-000010430 | Deliberative Process | 4/7/2007 | MSG | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-037-000018128 | HLP-037-000018128 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Kinsey, Mary V MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Smith, Jerry L MVD<br>Schulz, Alan D MVN<br>Barr, Jim MVN | RE: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| HLP-037-000020797 | HLP-037-000020797 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Smith, Jerry L MVD | FW: Equipment for St. Bernard Parish - Authority Question |
| HLP-037-000020798 | HLP-037-000020798 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Barr, Jim MVN | Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Schulz, Alan D MVN | RE: Equipment for St. Bernard Parish - Authority Question |
| HLP-037-000020799 | HLP-037-000020799 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Smith, Jerry L MVD | Barr, Jim MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Johnson, Richard R MVD | RE: Equipment for St. Bernard Parish - Authority Question |
| HLP-039-000000695 | HLP-039-000000695 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Legislative Drafting Service - IHNC and Morganza |
| HLP-039-000002793 | HLP-039-000002793 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-039-000004850 | HLP-039-000004850 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-039-000004851 | HLP-039-000004851 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000003557 | HLP-041-000003557 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| HLP-041-000013576 | HLP-041-000013576 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-041-000013577 | HLP-041-000013577 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| HLP-041-000013578 | HLP-041-000013578 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| HLP-043-000000795 | HLP-043-000000795 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-043-000008757 | HLP-043-000008757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-043-000008758 | HLP-043-000008758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002473 | HLP-043-000002473 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC and Storm-Proofing Agreements |
| HLP-043-000008629 | HLP-043-000008629 | Deliberative Process | 8/21/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-043-000002643 | HLP-043-000002643 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-043-000006884 | HLP-043-000006884 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-045-000002230 | HLP-045-000002230 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Diehl, Edwin H MVN | Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | FW: Follow-up |
| HLP-045-000012818 | HLP-045-000012818 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | RTurner355@aol.com | Diehl, Edwin H MVN | Revision to Draft Amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002614 | HLP-045-000002614 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Lake Pontchartrain PIR's |
| HLP-045-000002755 | HLP-045-000002755 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Joseph, Jay L MVN<br>Podany, Thomas J MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| HLP-045-000012845 | HLP-045-000012845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| HLP-045-000005689 | HLP-045-000005689 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-045-000016693 | HLP-045-000016693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-045-000016694 | HLP-045-000016694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005795 | HLP-045-000005795 | Deliberative Process | 4/6/2007 | MSG | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| HLP-045-000018375 | HLP-045-000018375 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-045-000006343 | HLP-045-000006343 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | Re: LPV map question |
| HLP-045-000006350 | HLP-045-000006350 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV map question |
| HLP-045-000010327 | HLP-045-000010327 | Deliberative Process | 12/12/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Gilmore, Christophor E MVN<br>Sundeen, Clarice D HPO Contractor<br>Martin, August W MVN | FW: Communications ref borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000020476 | HLP-045-000020476 | Deliberative Process | 10/25/2007 | MSG | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| HLP-045-000010329 | HLP-045-000010329 | Deliberative Process | 12/12/2007 | MSG | Holley, Soheila N MVN | Starkel, Murray P LTC MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>DLL-MVN-Command Team<br>Barr, Jim MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: Communications ref borrow |
| HLP-045-000020484 | HLP-045-000020484 | Deliberative Process | 10/25/2007 | MSG | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| HLP-046-000001241 | HLP-046-000001241 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| HLP-046-000001242 | HLP-046-000001242 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wingate, Mark R MVN | Gilmore, Christopher E MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001244 | HLP-046-000001244 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN | Re: Katrina Authorities |
| HLP-046-000001541 | HLP-046-000001541 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: PIR Environmental Input |
| HLP-046-000001633 | HLP-046-000001633 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Cool, Lexine MVD | Carr, Lesley S MVS<br>Donlon, William E MVM<br>Gilmore, Christophor E MVN<br>Gray, Patty W MVM<br>Hall, Cathy N MVK<br>Hamilton, Dennis W MVR<br>Hubert, Perry A MVR<br>Kniep, Michelle R MVS<br>Knollenberg, Camie A MVR<br>Laigast, Mireya L MVN<br>Lewis, Sherri L MVR<br>Mose, Joseph H MVP<br>Petersen, Barbara A MVK<br>Sims, Doug C MVK<br>Snyder, Russel K MVP<br>Turner, Renee N MVK<br>Whitlock, Jackie S MVM | FW: EC 11-2-189 Signed |
| HLP-046-000009204 | HLP-046-000009204 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001871 | HLP-046-000001871 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-046-000009291 | HLP-046-000009291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-046-000009292 | HLP-046-000009292 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-046-000009293 | HLP-046-000009293 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-046-000009294 | HLP-046-000009294 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-046-000009296 | HLP-046-000009296 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-046-000009298 | HLP-046-000009298 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| HLP-046-000003953 | HLP-046-000003953 | Deliberative Process | 6/14/2007 | MSG | Gilmore, Christophor E MVN | Birindelli, Joseph R MVN-Contractor | FW: Draft Borrow Analysis |
| HLP-046-000011501 | HLP-046-000011501 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN & VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |
| HLP-046-000003954 | HLP-046-000003954 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Gilmore, Christophor E MVN | Birindelli, Joseph R MVN-Contractor | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000011505 | HLP-046-000011505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| HLP-046-000004478 | HLP-046-000004478 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | RE: LPV map question |
| HLP-046-000004738 | HLP-046-000004738 | Deliberative Process | 4/6/2007 | MSG | Gilmore, Christophor E MVN | redfish72@bellsouth.net | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-046-000011242 | HLP-046-000011242 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-046-000006852 | HLP-046-000006852 | Deliberative Process | 3/2/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Kenner Return Levee Repair, Commandeering Property |
| HLP-046-000016470 | HLP-046-000016470 | Deliberative Process | 3/1/2006 | MSG | Cruppi, Janet R MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000010544 | HLP-046-000010544 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Rawson, Donald E MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: Boat Removal |
| HLP-046-000014904 | HLP-046-000014904 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| HLP-046-000014905 | HLP-046-000014905 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | CRawson@msoneworleans.uscg.mil | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| HLP-046-000014906 | HLP-046-000014906 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkins, James R CAPT SEA 00 | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| HLP-046-000012486 | HLP-046-000012486 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Cool, Lexine MVD | Gilmore, Christophor E MVN<br>Hull, Falcolm MVN-ERO<br>Creef, Edward D MVN | RE: Section 204 Houma Navigation Canal - Wine Island Placement of Dredging Material |
| HLP-046-000019517 | HLP-046-000019517 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Harden, Michael MVD | Cool, Lexine MVD | FW: Dredge Disposal Areas: Calcasieu: WORK ALLOWANCE 05 1984 |
| HLP-047-000007367 | HLP-047-000007367 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |
| HLP-073-000002797 | HLP-073-000002797 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Doucet, Tanja J MVN | Doucet, Tanja J MVN | FW: Discovery, Katrina Litigation, Collection of Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000015707 | HLP-073-000015707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-073-000015708 | HLP-073-000015708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-073-000002855 | HLP-073-000002855 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| HLP-073-000015285 | HLP-073-000015285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-073-000015287 | HLP-073-000015287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-073-000003784 | HLP-073-000003784 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Vicknair, Curtis S MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| HLP-073-000012626 | HLP-073-000012626 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007033 | HLP-073-000007033 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Fowler, Sue E MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Clark, Janet H MVD<br>Russo, Alisa M MVD<br>Hartley, Marie MVD<br>Acuff, Louise MVK<br>Archer, Cynthia S MVR<br>Collins, Jane E MVS<br>Cooksey, Lisa A MVR<br>Corbett, Sally M MVS<br>Dean, Myra MVK<br>Dickson, Edwin M MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Gray, Jo A MVS<br>Griffin, Debbie B MVN<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lee, Pamela G MVN<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Richarme, Sharon G MVN<br>Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| HLP-073-000016355 | HLP-073-000016355 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007560 | HLP-073-000007560 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-073-000014261 | HLP-073-000014261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-073-000014262 | HLP-073-000014262 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-073-000014264 | HLP-073-000014264 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-073-000014265 | HLP-073-000014265 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-073-000014266 | HLP-073-000014266 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-073-000014267 | HLP-073-000014267 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| HLP-079-000002942 | HLP-079-000002942 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-079-000002943 | HLP-079-000002943 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| HLP-079-000003268 | HLP-079-000003268 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Giroir, Gerard Jr MVN | Foret, William A MVN | RE: Collection of MRGO Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000015968 | HLP-079-000015968 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-079-000003269 | HLP-079-000003269 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Foret, William A MVN | Dupuy, Michael B MVN<br>Giroir, Gerard Jr MVN | FW: Collection of MRGO Records |
| HLP-079-000015976 | HLP-079-000015976 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-079-000005570 | HLP-079-000005570 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000020938 | HLP-079-000020938 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| HLP-079-000020939 | HLP-079-000020939 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006110 | HLP-079-000006110 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-079-000022516 | HLP-079-000022516 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| HLP-079-000022517 | HLP-079-000022517 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| HLP-079-000022518 | HLP-079-000022518 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006204 | HLP-079-000006204 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| HLP-079-000024507 | HLP-079-000024507 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006291 | HLP-079-000006291 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-079-000023272 | HLP-079-000023272 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006292 | HLP-079-000006292 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-079-000023296 | HLP-079-000023296 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-079-000006351 | HLP-079-000006351 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| HLP-079-000022556 | HLP-079-000022556 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| HLP-079-000022557 | HLP-079-000022557 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| HLP-079-000022558 | HLP-079-000022558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006473 | HLP-079-000006473 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| HLP-079-000021956 | HLP-079-000021956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-079-000021957 | HLP-079-000021957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-079-000021958 | HLP-079-000021958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-079-000021959 | HLP-079-000021959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-079-000021960 | HLP-079-000021960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-079-000021961 | HLP-079-000021961 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| HLP-079-000007404 | HLP-079-000007404 | Deliberative Process | 8/20/2001 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN<br>Foret, William A MVN<br>Giroir, Gerard Jr MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Strecker, Dennis C MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-079-000022288 | HLP-079-000022288 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000022289 | HLP-079-000022289 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-079-000022290 | HLP-079-000022290 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-079-000007798 | HLP-079-000007798 | Deliberative Process | 11/29/2001 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burt, Michael R LTC MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN<br>Flock, James G MVN<br>Foret, William A MVN<br>Gagliano, Frank C MVN | Steering Committee meeting for 4 Dec 01 |
| HLP-079-000023420 | HLP-079-000023420 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| HLP-079-000023421 | HLP-079-000023421 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| HLP-079-000023422 | HLP-079-000023422 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| HLP-079-000008404 | HLP-079-000008404 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN<br>Foret, William A MVN<br>Giroir, Gerard Jr MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Strecker, Dennis C MVN | FW: NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000023977 | HLP-079-000023977 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| HLP-079-000023978 | HLP-079-000023978 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |
| HLP-079-000008803 | HLP-079-000008803 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Matsuyama, Glenn MVN | Agan, John A MVN<br>Albrecht, Lesa M MVN<br>Andry, Aiden P MVN<br>Arnold, Dean MVN<br>Bacuta, George C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Campo, Patricia A MVN<br>Carrier, Leigh H MVN<br>Caruso, Connie MVN<br>Chryssoverges, Joseph E MVN<br>Culberson, Robert E MVN<br>Delaune, Curtis W MVN<br>Foret, William A MVN<br>Gallodoro, Anthony P MVN<br>Giroir, Gerard Jr MVN<br>Gonzalez, Lourdes MVN<br>Gordon, Jerome MVN<br>Harris, Emanuel MVN<br>Hester, Ulysses D MVN<br>Hunter, Lenny A MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Mabry, Reuben C MVN<br>Magee, Lloyd V MVN<br>Morehiser, Mervin B MVN<br>Nunez, Christie L MVN<br>Pasha, Jabeen MVN<br>Quach, Bich N MVN<br>Rome, Charles J MVN<br>Salassi, Paul J MVN<br>Sanchez, Mike A MVN | FW: EOP Document |
| HLP-079-000019401 | HLP-079-000019401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| HLP-079-000010521 | HLP-079-000010521 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | Perry, James L MVN<br>Lowe, Michael H MVN<br>Hatten, Lauren H MVN<br>Baumy, Walter O MVN<br>Agan, John<br>Bivona, John<br>Bradley, Daniel<br>Brouse, Gary<br>Delaune, Curtis<br>Hester, Ulysses<br>Jolissaint, Donald<br>Normand, Darrell<br>Sanchez, Mike<br>Strecker, Dennis<br>Tillman, Richard | RE: Hurricane Meeting and Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000018079 | HLP-079-000018079 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| HLP-079-000024815 | HLP-079-000024815 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000024816 | HLP-079-000024816 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| HLP-079-000010980 | HLP-079-000010980 | Attorney-Client; Attorney Work Product | 11/13/2000 | MSG | Giroir, Gerard Jr MVN | Delaune, Curtis W MVN | FW: DPSOB |
| HLP-079-000018301 | HLP-079-000018301 | Attorney-Client; Attorney Work Product | 10/31/2000 | MSG | Giroir, Gerard Jr MVN | Delaune, Curtis W MVN | RE: Davis Pond Monthly meeting |
| HLP-079-000011633 | HLP-079-000011633 | Deliberative Process | 8/20/2001 | MSG | Giroir, Gerard Jr MVN | Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Lynn Tinto<br>Patricia Campo<br>Tyrone Wilson | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-079-000018090 | HLP-079-000018090 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| HLP-079-000018091 | HLP-079-000018091 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-079-000018092 | HLP-079-000018092 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-079-000012105 | HLP-079-000012105 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | Giroir, Gerard Jr MVN | Charles Laborde<br>Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Mervin Morehiser<br>Patricia Campo<br>Tyrone Wilson | FW: NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| HLP-079-000019663 | HLP-079-000019663 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| HLP-079-000019664 | HLP-079-000019664 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000003712 | HLP-080-000003712 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Broussard, Richard W MVN | | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-080-000003713 | HLP-080-000003713 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | O'Cain, Keith J MVN | | FW: FY 2006 Supp (UNCLASSIFIED) |
| HLP-080-000008582 | HLP-080-000008582 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | O'Cain, Keith J MVN | | FW: FY 2006 Supp (UNCLASSIFIED) |
| HLP-080-000012973 | HLP-080-000012973 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | | Hurricane Plan and Emergency Operations Procedures |
| HLP-080-000057187 | HLP-080-000057187 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| HLP-080-000057188 | HLP-080-000057188 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| HLP-080-000014164 | HLP-080-000014164 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-080-000056217 | HLP-080-000056217 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| HLP-080-000056218 | HLP-080-000056218 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| HLP-080-000056219 | HLP-080-000056219 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000014441 | HLP-080-000014441 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | | Re: LCA Study - Information for Plan Formulation Meetings |
| HLP-080-000058583 | HLP-080-000058583 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000014669 | HLP-080-000014669 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-080-000057883 | HLP-080-000057883 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |
| HLP-080-000014670 | HLP-080-000014670 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | | 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-080-000057886 | HLP-080-000057886 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |
| HLP-080-000014843 | HLP-080-000014843 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | | LCA Study - Information for Plan Formulation Meetings |
| HLP-080-000056426 | HLP-080-000056426 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| HLP-080-000056427 | HLP-080-000056427 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| HLP-080-000056428 | HLP-080-000056428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |
| HLP-080-000015132 | HLP-080-000015132 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| HLP-080-000058822 | HLP-080-000058822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-080-000058823 | HLP-080-000058823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-080-000058824 | HLP-080-000058824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-080-000058825 | HLP-080-000058825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-080-000058826 | HLP-080-000058826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| HLP-080-000058827 | HLP-080-000058827 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| HLP-080-000017213 | HLP-080-000017213 | Deliberative Process | 8/20/2001 | MSG | Matsuyama, Glenn MVN | | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-080-000059809 | HLP-080-000059809 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000059810 | HLP-080-000059810 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-080-000059811 | HLP-080-000059811 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-080-000018126 | HLP-080-000018126 | Deliberative Process | 11/29/2001 | MSG | Mastio, Lester J MVN | | Steering Committee meeting for 4 Dec 01 |
| HLP-080-000059492 | HLP-080-000059492 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| HLP-080-000059493 | HLP-080-000059493 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| HLP-080-000059494 | HLP-080-000059494 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| HLP-080-000019414 | HLP-080-000019414 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | Matsuyama, Glenn MVN | | FW: NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| HLP-080-000057945 | HLP-080-000057945 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| HLP-080-000057946 | HLP-080-000057946 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |
| HLP-080-000020287 | HLP-080-000020287 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Matsuyama, Glenn MVN | | FW: EOP Document |
| HLP-080-000059216 | HLP-080-000059216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| HLP-080-000043216 | HLP-080-000043216 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | | RE: Hurricane Meeting and Exercise |
| HLP-080-000055165 | HLP-080-000055165 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | | Hurricane Plan and Emergency Operations Procedures |
| HLP-080-000061675 | HLP-080-000061675 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000061676 | HLP-080-000061676 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| HLP-080-000044297 | HLP-080-000044297 | Attorney-Client; Attorney Work Product | 11/13/2000 | MSG | Giroir, Gerard Jr MVN | | FW: DPSOB |
| HLP-080-000054298 | HLP-080-000054298 | Attorney-Client; Attorney Work Product | 10/31/2000 | MSG | Giroir, Gerard Jr MVN | | RE: Davis Pond Monthly meeting |
| HLP-080-000045742 | HLP-080-000045742 | Deliberative Process | 8/20/2001 | MSG | Giroir, Gerard Jr MVN | | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-080-000054092 | HLP-080-000054092 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| HLP-080-000054093 | HLP-080-000054093 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-080-000054094 | HLP-080-000054094 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-080-000046802 | HLP-080-000046802 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | Giroir, Gerard Jr MVN | | FW: NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| HLP-080-000055303 | HLP-080-000055303 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| HLP-080-000055304 | HLP-080-000055304 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000000424 | HLP-082-000000424 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| HLP-082-000014808 | HLP-082-000014808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000002258 | HLP-082-000002258 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| HLP-082-000016089 | HLP-082-000016089 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| HLP-082-000002875 | HLP-082-000002875 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| HLP-082-000015505 | HLP-082-000015505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000003041 | HLP-082-000003041 | Deliberative Process | 4/23/2007 | MSG | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | Unwatering Road, West Side of London Ave. |
| HLP-082-000003175 | HLP-082-000003175 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| HLP-082-000015782 | HLP-082-000015782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-082-000015783 | HLP-082-000015783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000003186 | HLP-082-000003186 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Colletti, Jerry A MVN<br>Hawes, Suzanne R MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN<br>Brown, Jane L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Hote, Janis M MVN<br>Broussard, Richard W MVN<br>Swindler, Roger D MVN<br>Brandstetter, Charles P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN | FW: discovery responses |
| HLP-082-000015860 | HLP-082-000015860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-082-000015861 | HLP-082-000015861 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000015863 | HLP-082-000015863 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| HLP-082-000015864 | HLP-082-000015864 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |
| HLP-082-000003268 | HLP-082-000003268 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Ruppert, Timothy M MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | RE: 17th St. Qs & As |
| HLP-082-000015609 | HLP-082-000015609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL QUESTIONS AND ANSWERS |
| HLP-082-000003400 | HLP-082-000003400 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000016392 | HLP-082-000016392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000004699 | HLP-082-000004699 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |
| HLP-082-000025585 | HLP-082-000025585 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HLP-082-000004704 | HLP-082-000004704 | Deliberative Process | 11/16/2006 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN<br>Stout, Michael E MVN | RE: Revised PIR for Tree Removal Phase 1 |
| HLP-082-000025702 | HLP-082-000025702 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HLP-082-000005117 | HLP-082-000005117 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN | FW: Holy Cross Order and Reason |
| HLP-082-000024378 | HLP-082-000024378 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000006927 | HLP-082-000006927 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Cali, Peter R MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Haggerty, Daniel R MVN | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| HLP-082-000022707 | HLP-082-000022707 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| HLP-082-000022710 | HLP-082-000022710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| HLP-082-000008702 | HLP-082-000008702 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-082-000019162 | HLP-082-000019162 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-083-000000012 | HLP-083-000000012 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-083-000000013 | HLP-083-000000013 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| HLP-083-000003588 | HLP-083-000003588 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Campo, Patricia A MVN | | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-083-000003589 | HLP-083-000003589 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Giroir, Gerard Jr MVN | | FW: FY 2006 Supp (UNCLASSIFIED) |
| HLP-083-000005539 | HLP-083-000005539 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-083-000005540 | HLP-083-000005540 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| HLP-086-000001696 | HLP-086-000001696 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Ashley, John GRC<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Ashley, John A MVD | RE: WRDA 2005 Req FS & POS - HQ Req additional info: Hse 05-156 (g) LA Boustany - Vermilion River and GIWW Port of Iberia |
| HLP-086-000011160 | HLP-086-000011160 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany - Vermillion River |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000002429 | HLP-086-000002429 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Fowler, Sue E MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Clark, Janet H MVD<br>Russo, Alisa M MVD<br>Hartley, Marie MVD<br>Acuff, Louise MVK<br>Archer, Cynthia S MVR<br>Collins, Jane E MVS<br>Cooksey, Lisa A MVR<br>Corbett, Sally M MVS<br>Dean, Myra MVK<br>Dickson, Edwin M MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Gray, Jo A MVS<br>Griffin, Debbie B MVN<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lee, Pamela G MVN<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Richarme, Sharon G MVN<br>Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| HLP-086-000009852 | HLP-086-000009852 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-086-000002430 | HLP-086-000002430 | Deliberative Process | 11/29/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN<br>Queathem, Kathleen A MVN-Contractor<br>Williams, Louise C MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Griffin, Debbie B MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| HLP-086-000009873 | HLP-086-000009873 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000000753 | HLP-087-000000753 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| HLP-087-000006039 | HLP-087-000006039 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000000773 | HLP-087-000000773 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| HLP-087-000005982 | HLP-087-000005982 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| HLP-087-000001646 | HLP-087-000001646 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-087-000005426 | HLP-087-000005426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-087-000005427 | HLP-087-000005427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000001675 | HLP-094-000001675 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-094-000004040 | HLP-094-000004040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-094-000004041 | HLP-094-000004041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-095-000003318 | HLP-095-000003318 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Tillman, Richard L MVN | Jolissaint, Donald E MVN | FW: Hurricane Plan and Emergency Operations Procedures |
| HLP-095-000003559 | HLP-095-000003559 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| HLP-095-000003560 | HLP-095-000003560 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000002174 | HLP-096-000002174 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| HLP-096-000003873 | HLP-096-000003873 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| HLP-096-000003875 | HLP-096-000003875 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| HLP-096-000003878 | HLP-096-000003878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000002175 | HLP-096-000002175 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| HLP-096-000003914 | HLP-096-000003914 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000002178 | HLP-096-000002178 | Attorney-Client; Attorney Work Product | 11/2/2000 | MSG | Caver, William W MVN | Britsch, Louis D MVN<br>Joseph, Jay L MVN<br>Blake, Alan B MVN<br>Cali, Peter R MVN | FW: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-096-000003931 | HLP-096-000003931 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000002179 | HLP-096-000002179 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-096-000003954 | HLP-096-000003954 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000002180 | HLP-096-000002180 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| HLP-096-000003965 | HLP-096-000003965 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000005490 | HLP-096-000005490 | Deliberative Process | 1/30/2006 | MSG | Heyse, Bill A MAJ LA-RFO | Anderson, Robert T MVM<br>Ashley, Chester LA-RFO<br>Belk, Edward E MVM<br>Boyd, Linda G MVM<br>Briggs, Charles A MVM<br>Converse, Alice J MVM<br>Cosely, Melvin L NAO<br>Curtis, Deborah I POJ<br>Falk, Maurice S MVN<br>Fennell, Ronald G MVM<br>Fletcher, Patsy L MVM<br>Freeman, Richard T LA-RFO<br>Groenemann, Gary L MVS<br>Hayes, Jim A MVM<br>Heyse, Bill A MAJ LA-RFO<br>Hurdle, Jack H MVM<br>Joseph, Jay L MVN<br>Kaiser, Richard W MVM<br>Kamper, Dennis J MVM<br>Lorinc, Joseph E MVK<br>Lowe, Michael H MVN<br>McClain, Willie L MVM<br>McClellan, Angela D LRH<br>Morris, Sara B LRDOR<br>Morse, Thomas A SAM<br>Mosner, James B MVP<br>Myers, John LA-RFO<br>Navarre, Vincent D MVM<br>Navesky, Peter SWT<br>Norman, Wendell N MVM<br>Park, Michael F MVN<br>Pogue, James T MVM | FW: TFG Cdr's Report 29 Jan 06 |
| HLP-096-000012276 | HLP-096-000012276 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000005500 | HLP-096-000005500 | Deliberative Process | 1/27/2006 | MSG | Heyse, Bill A MAJ LA-RFO | Anderson, Robert T MVM<br>Ashley, Chester LA-RFO<br>Belk, Edward E MVM<br>Boyd, Linda G MVM<br>Briggs, Charles A MVM<br>Converse, Alice J MVM<br>Curtis, Deborah I POJ<br>Falk, Maurice S MVN<br>Fletcher, Patsy L MVM<br>Freeman, Richard T LA-RFO<br>Hayes, Jim A MVM<br>Heyse, Bill A MAJ LA-RFO<br>Hurdle, Jack H MVM<br>Joseph, Jay L MVN<br>Kaiser, Richard W MVM<br>Kamper, Dennis J MVM<br>Lorinc, Joseph E MVK<br>Lowe, Michael H MVN<br>McClain, Willie L MVM<br>McClellan, Angela D LRH<br>Morris, Sara B LRDOR<br>Morse, Thomas A SAM<br>Mosner, James B MVP<br>Myers, John LA-RFO<br>Navarre, Vincent D MVM<br>Navesky, Peter SWT<br>Norman, Wendell N MVM<br>Park, Michael F MVN<br>Pogue, James T MVM<br>Reed, Shannon W MVM<br>Reeder, James A MVM<br>Rodgers, Michael T MVS | FW: TFG Cdr's Report 26 Jan 06 |
| HLP-096-000012329 | HLP-096-000012329 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| HLP-096-000012330 | HLP-096-000012330 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000005526 | HLP-096-000005526 | Deliberative Process | 1/23/2006 | MSG | Heyse, Bill A MAJ LA-RFO | Anderson, Robert T MVM<br>Ashley, Chester LA-RFO<br>Belk, Edward E MVM<br>Boyd, Linda G MVM<br>Briggs, Charles A MVM<br>Converse, Alice J MVM<br>Curtis, Deborah I POJ<br>Falk, Maurice S MVN<br>Fletcher, Patsy L MVM<br>Freeman, Richard T LA-RFO<br>Hayes, Jim A MVM<br>Heyse, Bill A MAJ LA-RFO<br>Hurdle, Jack H MVM<br>Joseph, Jay L MVN<br>Kaiser, Richard W MVM<br>Kamper, Dennis J MVM<br>Lorinc, Joseph E MVK<br>Lowe, Michael H MVN<br>McClain, Willie L MVM<br>McClellan, Angela D LRH<br>Morris, Sara B LRDOR<br>Morse, Thomas A SAM<br>Mosner, James B MVP<br>Myers, John LA-RFO<br>Navarre, Vincent D MVM<br>Navesky, Peter SWT<br>Norman, Wendell N MVM<br>Park, Michael F MVN<br>Pogue, James T MVM<br>Reed, Shannon W MVM<br>Reeder, James A MVM<br>Rodgers, Michael T MVS | FW: TFG Commander's Report 22 Jan 06 |
| HLP-096-000013533 | HLP-096-000013533 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| HLP-096-000006382 | HLP-096-000006382 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Joseph, Jay L MVN<br>Podany, Thomas J MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| HLP-096-000012133 | HLP-096-000012133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| HLP-096-000007542 | HLP-096-000007542 | Deliberative Process | 2/1/2006 | MSG | Joseph, Jay L MVN | Horton, Raymond LA-RFO | FW: TFG Cdr's Report 31 Jan 06 |
| HLP-096-000015095 | HLP-096-000015095 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000009963 | HLP-096-000009963 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-096-000015720 | HLP-096-000015720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-096-000015721 | HLP-096-000015721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-100-000000747 | HLP-100-000000747 | Deliberative Process | 8/11/2003 | MSG | Just, Gloria N MVN | 'stevies@tbsmith.com'<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | FW: Proposed Contracts - TLCD - Scopes of Work |
| HLP-100-000002014 | HLP-100-000002014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| HLP-100-000002015 | HLP-100-000002015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| HLP-100-000002016 | HLP-100-000002016 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| HLP-100-000002017 | HLP-100-000002017 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| HLP-100-000002018 | HLP-100-000002018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SPECIFICATIONS FOR REAL ESTATE MAPPING |
| HLP-100-000002019 | HLP-100-000002019 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| HLP-100-000002020 | HLP-100-000002020 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| HLP-100-000000748 | HLP-100-000000748 | Deliberative Process | 8/8/2003 | MSG | Just, Gloria N MVN | 'stevies@tbsmith.com'<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | Proposed Contracts - TLCD - Scopes of Work |
| HLP-100-000002070 | HLP-100-000002070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| HLP-100-000002071 | HLP-100-000002071 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| HLP-100-000002072 | HLP-100-000002072 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| HLP-100-000002073 | HLP-100-000002073 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| HLP-100-000000750 | HLP-100-000000750 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Maloz, Wilson L MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | MTOG-RE: MEETING MINUTES RE -- tasks |
| HLP-100-000002125 | HLP-100-000002125 | Attorney-Client; Attorney Work Product | 7/22/2003 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES - SUPPLEMENTAL REPORT |
| HLP-100-000002127 | HLP-100-000002127 | Attorney-Client; Attorney Work Product | 8/23/2002 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000002129 | HLP-100-000002129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO PROJECT TERREBONNE PARISH, LOUISIANA |
| HLP-100-000000751 | HLP-100-000000751 | Deliberative Process | 5/19/2004 | MSG | Thomson, Robert J MVN | Stevie Smith (E-mail)<br>Jerome Zeringue (E-mail)<br>Maloz, Wilson L MVN<br>Lambert, Dawn M MVN | FW: Proposed Contracts - TLCD - Scopes of Work |
| HLP-100-000002168 | HLP-100-000002168 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| HLP-100-000002169 | HLP-100-000002169 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| HLP-100-000002170 | HLP-100-000002170 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| HLP-100-000002171 | HLP-100-000002171 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| HLP-100-000001472 | HLP-100-000001472 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ruppert, Timothy M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Terranova, Jake A MVN<br>Anderson, Carl E MVN<br>Maloz, Wilson L MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| HLP-100-000003867 | HLP-100-000003867 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| HLP-100-000001633 | HLP-100-000001633 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Maloz, Wilson L MVN | Ruppert, Timothy M MVN<br>Terranova, Jake A MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN | RE: MTOG Lock Access Road |
| HLP-100-000003673 | HLP-100-000003673 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| HLP-101-000000213 | HLP-101-000000213 | Deliberative Process | 11/16/2007 | MSG | Boe, Sheila H MVN | Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN<br>Maloz, Wilson L MVN | RE: HPO Plan and Profiles Products |
| HLP-101-000002761 | HLP-101-000002761 | Deliberative Process | 11/16/2007 | MSG | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| HLP-103-000005237 | HLP-103-000005237 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Bland, Stephen S MVN | Kopec, Joseph G MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Bland, Stephen S MVN | FW: ROW |
| HLP-103-000021540 | HLP-103-000021540 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Final signed and scanned CA and PCA Amendment 2 for West Bank |
| HLP-103-000021541 | HLP-103-000021541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHO ACQUIRES THE ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000025425 | HLP-103-000025425 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT & CERTIFICATION REGARDING LOBBYING |
| HLP-103-000025426 | HLP-103-000025426 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| HLP-103-000005279 | HLP-103-000005279 | Deliberative Process | 7/17/2007 | MSG | DeBose, Gregory A MVN | Martin, August W MVN | FW: Relocations, Roles and Responsibilities |
| HLP-103-000021640 | HLP-103-000021640 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J ; WATFORD EDWARD R ; TERRELL BRUCE A ; FREDERICK DENISE D ; FLORES RICHARD A | N/A | MVN POLICY ON RELOCATIONS |
| HLP-103-000007445 | HLP-103-000007445 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Kilroy, Maurya MVN | Martin, August W MVN<br>Wagner, Kevin G MVN | RE: LPV map question |
| HLP-103-000007446 | HLP-103-000007446 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Martin, August W MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: LPV map question |
| HLP-103-000007448 | HLP-103-000007448 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Kilroy, Maurya MVN | Martin, August W MVN<br>Kilroy, Maurya MVN | Re: LPV map question |
| HLP-103-000007547 | HLP-103-000007547 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| HLP-103-000018144 | HLP-103-000018144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000007636 | HLP-103-000007636 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| HLP-103-000020117 | HLP-103-000020117 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000007795 | HLP-103-000007795 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| HLP-103-000017928 | HLP-103-000017928 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-103-000017929 | HLP-103-000017929 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000007984 | HLP-103-000007984 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| HLP-103-000019551 | HLP-103-000019551 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| HLP-103-000019552 | HLP-103-000019552 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-103-000008098 | HLP-103-000008098 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-103-000020084 | HLP-103-000020084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-103-000020085 | HLP-103-000020085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000008979 | HLP-103-000008979 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| HLP-103-000017452 | HLP-103-000017452 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-103-000017453 | HLP-103-000017453 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-103-000009142 | HLP-103-000009142 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| HLP-103-000019486 | HLP-103-000019486 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-103-000019487 | HLP-103-000019487 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009299 | HLP-103-000009299 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| HLP-103-000019484 | HLP-103-000019484 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-103-000019485 | HLP-103-000019485 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| HLP-103-000009853 | HLP-103-000009853 | Deliberative Process | 1/30/2007 | MSG | Roth, Timothy J MVN | Martin, August W MVN<br>Elmer, Ronald R MVN<br>Ashley, Chester J MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-103-000018088 | HLP-103-000018088 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000010735 | HLP-103-000010735 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| HLP-103-000017864 | HLP-103-000017864 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011009 | HLP-103-000011009 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000023692 | HLP-103-000023692 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-103-000023693 | HLP-103-000023693 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-103-000023694 | HLP-103-000023694 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011060 | HLP-103-000011060 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000021085 | HLP-103-000021085 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-103-000021086 | HLP-103-000021086 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-103-000021087 | HLP-103-000021087 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011679 | HLP-103-000011679 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000023744 | HLP-103-000023744 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011777 | HLP-103-000011777 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000021249 | HLP-103-000021249 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011831 | HLP-103-000011831 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| HLP-103-000021626 | HLP-103-000021626 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| HLP-103-000012069 | HLP-103-000012069 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000017225 | HLP-103-000017225 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| HLP-103-000012105 | HLP-103-000012105 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| HLP-103-000023404 | HLP-103-000023404 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-103-000023405 | HLP-103-000023405 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-103-000012114 | HLP-103-000012114 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000023643 | HLP-103-000023643 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-103-000012152 | HLP-103-000012152 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |
| HLP-103-000023037 | HLP-103-000023037 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-103-000014718 | HLP-103-000014718 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Martin, August W MVN | Kilroy, Maurya MVN | Re: LPV map question |
| HLP-103-000015035 | HLP-103-000015035 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Martin, August W MVN | Duplantier, Wayne A MVN<br>Butler, Richard A MVN | FW: This morning's PDT |
| HLP-103-000024191 | HLP-103-000024191 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-104-000003378 | HLP-104-000003378 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-104-000008749 | HLP-104-000008749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-104-000008750 | HLP-104-000008750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-108-000001710 | HLP-108-000001710 | Deliberative Process | 11/8/2006 | MSG | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Boyle, Donald B MVN-Contractor<br>Pearson, Tore B MVN-Contractor<br>Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000004841 | HLP-108-000004841 | Deliberative Process | 10/16/2006 | MSG | McCrossen, Jason P MVN | Maloz, Wilson L MVN | Re: Senator Landrieu's Inquiry - Infinity Engineering |
| HLP-108-000002476 | HLP-108-000002476 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-108-000004599 | HLP-108-000004599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-108-000004600 | HLP-108-000004600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000001370 | HLP-111-000001370 | Deliberative Process | 9/16/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept |
| HLP-111-000001867 | HLP-111-000001867 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-111-000001372 | HLP-111-000001372 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept MVN HPP and FC projects |
| HLP-111-000001890 | HLP-111-000001890 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000003038 | HLP-111-000003038 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-111-000011053 | HLP-111-000011053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-111-000003159 | HLP-111-000003159 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-111-000009831 | HLP-111-000009831 | Attorney-Client; Attorney Work Product | 4/29/2006 | MSG | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005700 | HLP-111-000005700 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-111-000009516 | HLP-111-000009516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-111-000009517 | HLP-111-000009517 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-111-000009518 | HLP-111-000009518 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-111-000009519 | HLP-111-000009519 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-111-000009520 | HLP-111-000009520 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-111-000009521 | HLP-111-000009521 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| HLP-111-000005988 | HLP-111-000005988 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | St Bernard Pumping Station PIR |
| HLP-111-000012311 | HLP-111-000012311 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005991 | HLP-111-000005991 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | Re: PIR Environmental Input |
| HLP-111-000005993 | HLP-111-000005993 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| HLP-111-000005995 | HLP-111-000005995 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: PIR Environmental Input |
| HLP-111-000006556 | HLP-111-000006556 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Starkel, Murray P LTC MVN | Grieshaber, John B MVN<br>StGermain, James J MVN<br>Pfenning, Michael F COL MVP<br>Brown, Tommy R MVK<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000009110 | HLP-111-000009110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| HLP-111-000006920 | HLP-111-000006920 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-111-000013232 | HLP-111-000013232 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-111-000007227 | HLP-111-000007227 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000010758 | HLP-111-000010758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| HLP-111-000007895 | HLP-111-000007895 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | StGermain, James J MVN | Boe, Richard E MVN | FW: St Bernard Pumping Station PIR |
| HLP-111-000010514 | HLP-111-000010514 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000008328 | HLP-111-000008328 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | StGermain, James J MVN | 'michaelstack@DOTD.louisiana.gov' 'bmoeinian@SWBNO.org' 'Rstgermain@swbno.org' 'besewell@Bellsouth.net' 'mstmartin@swbno.org' | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-111-000011943 | HLP-111-000011943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-111-000008336 | HLP-111-000008336 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | StGermain, James J MVN | 'KAlikhani' | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-111-000012081 | HLP-111-000012081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-119-000000837 | HLP-119-000000837 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-119-000005859 | HLP-119-000005859 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-119-000000846 | HLP-119-000000846 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| HLP-119-000005612 | HLP-119-000005612 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-119-000000853 | HLP-119-000000853 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| HLP-119-000005720 | HLP-119-000005720 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-119-000001310 | HLP-119-000001310 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| HLP-119-000005540 | HLP-119-000005540 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001493 | HLP-119-000001493 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| HLP-119-000005390 | HLP-119-000005390 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| HLP-119-000005391 | HLP-119-000005391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| HLP-119-000005392 | HLP-119-000005392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| HLP-119-000001641 | HLP-119-000001641 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN<br>DLL-MVN-DIST-A<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Walters, James B MVN | RE: Emergency Operations Directory |
| HLP-119-000004664 | HLP-119-000004664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| HLP-119-000002656 | HLP-119-000002656 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000012801 | HLP-119-000012801 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-119-000012802 | HLP-119-000012802 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| HLP-119-000003339 | HLP-119-000003339 | Deliberative Process | 3/24/2006 | MSG | Cali, Peter R MVN | Grieshaber, John B MVN | FW: CD Significant Events 25 Feb 05 |
| HLP-119-000012505 | HLP-119-000012505 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| HLP-119-000012506 | HLP-119-000012506 | Deliberative Process | 3/30/2005 | MSG | Joachim, Anthony A MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Caver, William W MVN<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Champagne, Linda D MVN | REASSIGNMENT (HERB ALBERT) |
| HLP-119-000017915 | HLP-119-000017915 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| HLP-119-000004090 | HLP-119-000004090 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000006213 | HLP-119-000006213 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-119-000006214 | HLP-119-000006214 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004153 | HLP-119-000004153 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| HLP-119-000012815 | HLP-119-000012815 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| HLP-119-000012816 | HLP-119-000012816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004183 | HLP-119-000004183 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| HLP-119-000012997 | HLP-119-000012997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| HLP-119-000012999 | HLP-119-000012999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| HLP-119-000013001 | HLP-119-000013001 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004457 | HLP-119-000004457 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-119-000012645 | HLP-119-000012645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-119-000012646 | HLP-119-000012646 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-119-000012647 | HLP-119-000012647 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-119-000012648 | HLP-119-000012648 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-119-000012649 | HLP-119-000012649 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-119-000012650 | HLP-119-000012650 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004794 | HLP-119-000004794 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| HLP-119-000006210 | HLP-119-000006210 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-119-000006898 | HLP-119-000006898 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| HLP-119-000014293 | HLP-119-000014293 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000014294 | HLP-119-000014294 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| HLP-119-000007003 | HLP-119-000007003 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| HLP-119-000014408 | HLP-119-000014408 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| HLP-119-000007155 | HLP-119-000007155 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| HLP-119-000015819 | HLP-119-000015819 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| HLP-119-000007254 | HLP-119-000007254 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| HLP-119-000016910 | HLP-119-000016910 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| HLP-119-000007379 | HLP-119-000007379 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| HLP-119-000017597 | HLP-119-000017597 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| HLP-119-000007419 | HLP-119-000007419 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Frederick, Denise D MVN | Grieshaber, John B MVN<br>Cadres, Treva G MVN | Fw: Information Assurance Computer Incident. |
| HLP-119-000013769 | HLP-119-000013769 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |
| HLP-119-000013770 | HLP-119-000013770 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-119-000007432 | HLP-119-000007432 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Lachney, Fred D ACE-IT@MVD\MVN | Grieshaber, John B MVN<br>Berna, David L HQ@MVN<br>Frederick, Denise D MVN | Information Assurance Computer Incident. |
| HLP-119-000013591 | HLP-119-000013591 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000013592 | HLP-119-000013592 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-119-000007713 | HLP-119-000007713 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-119-000016140 | HLP-119-000016140 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000016142 | HLP-119-000016142 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000007967 | HLP-119-000007967 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| HLP-119-000014364 | HLP-119-000014364 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000014365 | HLP-119-000014365 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| HLP-119-000014366 | HLP-119-000014366 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008278 | HLP-119-000008278 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-119-000014645 | HLP-119-000014645 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014648 | HLP-119-000014648 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008679 | HLP-119-000008679 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| HLP-119-000014093 | HLP-119-000014093 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014094 | HLP-119-000014094 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008765 | HLP-119-000008765 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-119-000014353 | HLP-119-000014353 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014354 | HLP-119-000014354 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008835 | HLP-119-000008835 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| HLP-119-000014443 | HLP-119-000014443 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008900 | HLP-119-000008900 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-119-000014121 | HLP-119-000014121 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000014122 | HLP-119-000014122 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |
| HLP-119-000008944 | HLP-119-000008944 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-119-000015247 | HLP-119-000015247 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-119-000008959 | HLP-119-000008959 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-119-000015433 | HLP-119-000015433 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000015435 | HLP-119-000015435 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009035 | HLP-119-000009035 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-119-000014641 | HLP-119-000014641 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014646 | HLP-119-000014646 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009121 | HLP-119-000009121 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-119-000014442 | HLP-119-000014442 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014445 | HLP-119-000014445 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009170 | HLP-119-000009170 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-119-000014973 | HLP-119-000014973 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014975 | HLP-119-000014975 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009225 | HLP-119-000009225 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-119-000015194 | HLP-119-000015194 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000015195 | HLP-119-000015195 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009257 | HLP-119-000009257 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| HLP-119-000016117 | HLP-119-000016117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| HLP-119-000009282 | HLP-119-000009282 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-119-000016508 | HLP-119-000016508 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016510 | HLP-119-000016510 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| HLP-119-000009343 | HLP-119-000009343 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| HLP-119-000016547 | HLP-119-000016547 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016548 | HLP-119-000016548 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |
| HLP-119-000009418 | HLP-119-000009418 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-119-000017513 | HLP-119-000017513 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000017514 | HLP-119-000017514 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| HLP-119-000009474 | HLP-119-000009474 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-119-000016987 | HLP-119-000016987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-119-000016990 | HLP-119-000016990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-119-000009542 | HLP-119-000009542 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009684 | HLP-119-000009684 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000017783 | HLP-119-000017783 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000017784 | HLP-119-000017784 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009789 | HLP-119-000009789 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| HLP-119-000016972 | HLP-119-000016972 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| HLP-119-000009998 | HLP-119-000009998 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000015066 | HLP-119-000015066 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010031 | HLP-119-000010031 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| HLP-119-000014818 | HLP-119-000014818 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000014819 | HLP-119-000014819 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-119-000014820 | HLP-119-000014820 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| HLP-119-000014822 | HLP-119-000014822 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010039 | HLP-119-000010039 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000015151 | HLP-119-000015151 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010068 | HLP-119-000010068 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| HLP-119-000014665 | HLP-119-000014665 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| HLP-119-000010120 | HLP-119-000010120 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| HLP-119-000014707 | HLP-119-000014707 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010197 | HLP-119-000010197 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| HLP-119-000015802 | HLP-119-000015802 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| HLP-119-000010215 | HLP-119-000010215 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| HLP-119-000016060 | HLP-119-000016060 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016061 | HLP-119-000016061 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-119-000010217 | HLP-119-000010217 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| HLP-119-000016338 | HLP-119-000016338 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-119-000010232 | HLP-119-000010232 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000018513 | HLP-119-000018513 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-119-000010552 | HLP-119-000010552 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| HLP-119-000015401 | HLP-119-000015401 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000015402 | HLP-119-000015402 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010574 | HLP-119-000010574 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000014757 | HLP-119-000014757 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014758 | HLP-119-000014758 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010661 | HLP-119-000010661 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000016085 | HLP-119-000016085 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016086 | HLP-119-000016086 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010710 | HLP-119-000010710 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000016554 | HLP-119-000016554 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000016555 | HLP-119-000016555 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010829 | HLP-119-000010829 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-119-000017809 | HLP-119-000017809 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000017810 | HLP-119-000017810 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010891 | HLP-119-000010891 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-119-000016075 | HLP-119-000016075 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000016076 | HLP-119-000016076 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010909 | HLP-119-000010909 | Deliberative Process | 1/12/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Wagenaar, Richard P Col MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-119-000016040 | HLP-119-000016040 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-119-000010955 | HLP-119-000010955 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| HLP-119-000016879 | HLP-119-000016879 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010988 | HLP-119-000010988 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| HLP-119-000017172 | HLP-119-000017172 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000017173 | HLP-119-000017173 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011054 | HLP-119-000011054 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000014635 | HLP-119-000014635 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011055 | HLP-119-000011055 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000014676 | HLP-119-000014676 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014677 | HLP-119-000014677 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011057 | HLP-119-000011057 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| HLP-119-000014886 | HLP-119-000014886 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011113 | HLP-119-000011113 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000014577 | HLP-119-000014577 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000014578 | HLP-119-000014578 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |
| HLP-119-000011127 | HLP-119-000011127 | Deliberative Process | 12/11/2006 | MSG | Campos, Robert MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN | RE: Pipelines crossings through sheet pile (UNCLASSIFIED) |
| HLP-119-000013889 | HLP-119-000013889 | Deliberative Process | 6/14/2006 | MSG | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000013890 | HLP-119-000013890 | Deliberative Process | 6/27/2006 | MSG | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| HLP-119-000011193 | HLP-119-000011193 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| HLP-119-000014144 | HLP-119-000014144 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-119-000011212 | HLP-119-000011212 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-119-000013642 | HLP-119-000013642 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000013643 | HLP-119-000013643 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011250 | HLP-119-000011250 | Deliberative Process | 11/20/2006 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| HLP-119-000013584 | HLP-119-000013584 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-119-000011253 | HLP-119-000011253 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| HLP-119-000013615 | HLP-119-000013615 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011308 | HLP-119-000011308 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| HLP-119-000016980 | HLP-119-000016980 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000016981 | HLP-119-000016981 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011342 | HLP-119-000011342 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| HLP-119-000016511 | HLP-119-000016511 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000016512 | HLP-119-000016512 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-119-000011410 | HLP-119-000011410 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000015873 | HLP-119-000015873 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-119-000015874 | HLP-119-000015874 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-119-000015875 | HLP-119-000015875 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011447 | HLP-119-000011447 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-119-000015827 | HLP-119-000015827 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000015828 | HLP-119-000015828 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011461 | HLP-119-000011461 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000015934 | HLP-119-000015934 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-119-000015935 | HLP-119-000015935 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-119-000015936 | HLP-119-000015936 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| HLP-119-000011547 | HLP-119-000011547 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| HLP-119-000015167 | HLP-119-000015167 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011664 | HLP-119-000011664 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| HLP-119-000015750 | HLP-119-000015750 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000015751 | HLP-119-000015751 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| HLP-119-000011748 | HLP-119-000011748 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN | FW: Project Responsibility Matrix |
| HLP-119-000015683 | HLP-119-000015683 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| HLP-119-000012158 | HLP-119-000012158 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Grieshaber, John B MVN | Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-119-000016406 | HLP-119-000016406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-119-000016407 | HLP-119-000016407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-120-000000058 | HLP-120-000000058 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-120-000000510 | HLP-120-000000510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-120-000000511 | HLP-120-000000511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-122-000000549 | HLP-122-000000549 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Tillman, Richard L MVN | Jolissaint, Donald E MVN | FW: Hurricane Plan and Emergency Operations Procedures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000022446 | HLP-122-000022446 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| HLP-122-000022447 | HLP-122-000022447 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| HLP-122-000006680 | HLP-122-000006680 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| HLP-122-000014470 | HLP-122-000014470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006712 | HLP-122-000006712 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| HLP-122-000015660 | HLP-122-000015660 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006791 | HLP-122-000006791 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| HLP-122-000016069 | HLP-122-000016069 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000016070 | HLP-122-000016070 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006880 | HLP-122-000006880 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| HLP-122-000016764 | HLP-122-000016764 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| HLP-122-000016765 | HLP-122-000016765 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000006956 | HLP-122-000006956 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-122-000016867 | HLP-122-000016867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-122-000016868 | HLP-122-000016868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000007290 | HLP-122-000007290 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| HLP-122-000016124 | HLP-122-000016124 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000016125 | HLP-122-000016125 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000007354 | HLP-122-000007354 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| HLP-122-000017342 | HLP-122-000017342 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000017343 | HLP-122-000017343 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000007396 | HLP-122-000007396 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| HLP-122-000016106 | HLP-122-000016106 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000016107 | HLP-122-000016107 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| HLP-122-000007804 | HLP-122-000007804 | Deliberative Process | 1/22/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-122-000013912 | HLP-122-000013912 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-122-000007806 | HLP-122-000007806 | Deliberative Process | 1/21/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000013953 | HLP-122-000013953 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-122-000007919 | HLP-122-000007919 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-122-000015362 | HLP-122-000015362 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000015363 | HLP-122-000015363 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |
| HLP-122-000008042 | HLP-122-000008042 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| HLP-122-000013788 | HLP-122-000013788 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000013790 | HLP-122-000013790 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| HLP-122-000008082 | HLP-122-000008082 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| HLP-122-000013604 | HLP-122-000013604 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008085 | HLP-122-000008085 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-122-000013644 | HLP-122-000013644 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000013645 | HLP-122-000013645 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |
| HLP-122-000008090 | HLP-122-000008090 | Deliberative Process | 12/18/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| HLP-122-000013647 | HLP-122-000013647 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008160 | HLP-122-000008160 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-122-000015494 | HLP-122-000015494 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000015496 | HLP-122-000015496 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008267 | HLP-122-000008267 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-122-000015256 | HLP-122-000015256 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000015257 | HLP-122-000015257 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008303 | HLP-122-000008303 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| HLP-122-000013101 | HLP-122-000013101 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008329 | HLP-122-000008329 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| HLP-122-000013440 | HLP-122-000013440 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000013441 | HLP-122-000013441 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008360 | HLP-122-000008360 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| HLP-122-000013406 | HLP-122-000013406 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000013407 | HLP-122-000013407 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008447 | HLP-122-000008447 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000014004 | HLP-122-000014004 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-122-000014009 | HLP-122-000014009 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-122-000014010 | HLP-122-000014010 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008497 | HLP-122-000008497 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-122-000014152 | HLP-122-000014152 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000014153 | HLP-122-000014153 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |
| HLP-122-000008511 | HLP-122-000008511 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN | FW: Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000014011 | HLP-122-000014011 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-122-000014012 | HLP-122-000014012 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-122-000014013 | HLP-122-000014013 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008514 | HLP-122-000008514 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000014074 | HLP-122-000014074 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-122-000014075 | HLP-122-000014075 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-122-000014076 | HLP-122-000014076 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008642 | HLP-122-000008642 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-122-000013291 | HLP-122-000013291 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000013292 | HLP-122-000013292 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| HLP-122-000013293 | HLP-122-000013293 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| HLP-122-000008659 | HLP-122-000008659 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| HLP-122-000013881 | HLP-122-000013881 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008677 | HLP-122-000008677 | Deliberative Process | 10/4/2006 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Gibbs, Kathy MVN<br>Gillespie, Christopher J MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Popovich, George M MVN<br>Purdum, Ward C MVN<br>Schinetsky, Steven A MVN | LPV/Larose to Golden Meadow PDT Meeting - 2 October 2006 |
| HLP-122-000014059 | HLP-122-000014059 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008697 | HLP-122-000008697 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-122-000013860 | HLP-122-000013860 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000013861 | HLP-122-000013861 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| HLP-122-000013862 | HLP-122-000013862 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| HLP-122-000008712 | HLP-122-000008712 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN<br>Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| HLP-122-000008713 | HLP-122-000008713 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Lucore, Marti M MVN | Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008714 | HLP-122-000008714 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| HLP-122-000008720 | HLP-122-000008720 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Felger, Glenn M MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN | RE: Lake Pontchartrain PIR's |
| HLP-122-000008738 | HLP-122-000008738 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| HLP-122-000013879 | HLP-122-000013879 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000013880 | HLP-122-000013880 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |
| HLP-122-000008797 | HLP-122-000008797 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| HLP-122-000015577 | HLP-122-000015577 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000015578 | HLP-122-000015578 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| HLP-122-000015579 | HLP-122-000015579 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |
| HLP-122-000008837 | HLP-122-000008837 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| HLP-122-000014953 | HLP-122-000014953 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000014954 | HLP-122-000014954 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008910 | HLP-122-000008910 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| HLP-122-000013232 | HLP-122-000013232 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000013233 | HLP-122-000013233 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008920 | HLP-122-000008920 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| HLP-122-000014383 | HLP-122-000014383 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008997 | HLP-122-000008997 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| HLP-122-000015553 | HLP-122-000015553 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000015554 | HLP-122-000015554 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| HLP-122-000015555 | HLP-122-000015555 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| HLP-122-000009103 | HLP-122-000009103 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| HLP-122-000013852 | HLP-122-000013852 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000013853 | HLP-122-000013853 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000009108 | HLP-122-000009108 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| HLP-122-000015011 | HLP-122-000015011 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000009134 | HLP-122-000009134 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000015845 | HLP-122-000015845 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000009171 | HLP-122-000009171 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| HLP-122-000014379 | HLP-122-000014379 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000014380 | HLP-122-000014380 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-122-000014381 | HLP-122-000014381 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| HLP-122-000014382 | HLP-122-000014382 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000009197 | HLP-122-000009197 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000014468 | HLP-122-000014468 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000009245 | HLP-122-000009245 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| HLP-122-000015139 | HLP-122-000015139 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| HLP-122-000009417 | HLP-122-000009417 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: Project Responsibility Matrix |
| HLP-122-000015900 | HLP-122-000015900 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| HLP-122-000009420 | HLP-122-000009420 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN | FW: Project Responsibility Matrix |
| HLP-122-000015956 | HLP-122-000015956 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000010001 | HLP-122-000010001 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Connell, Timothy J MVN<br>Usner, Edward G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Jolissaint, Donald E MVN<br>Dunn, Ronald U MVN-Contractor<br>Elmer, Ronald R MVN | FW: Battle Rhythm |
| HLP-122-000013610 | HLP-122-000013610 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM DRAFT 17 MAY 2006 |
| HLP-122-000011159 | HLP-122-000011159 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| HLP-122-000018667 | HLP-122-000018667 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| HLP-122-000018668 | HLP-122-000018668 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000011852 | HLP-122-000011852 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |
| HLP-122-000018493 | HLP-122-000018493 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| HLP-126-000000262 | HLP-126-000000262 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| HLP-126-000000669 | HLP-126-000000669 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000670 | HLP-126-000000670 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |
| HLP-126-000000267 | HLP-126-000000267 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-126-000000725 | HLP-126-000000725 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000726 | HLP-126-000000726 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| HLP-126-000000274 | HLP-126-000000274 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-126-000000680 | HLP-126-000000680 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000681 | HLP-126-000000681 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000276 | HLP-126-000000276 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-126-000000619 | HLP-126-000000619 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000620 | HLP-126-000000620 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000284 | HLP-126-000000284 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-126-000000645 | HLP-126-000000645 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000646 | HLP-126-000000646 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000294 | HLP-126-000000294 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-126-000000858 | HLP-126-000000858 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000859 | HLP-126-000000859 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000296 | HLP-126-000000296 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-126-000000609 | HLP-126-000000609 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000610 | HLP-126-000000610 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000300 | HLP-126-000000300 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-126-000000817 | HLP-126-000000817 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000818 | HLP-126-000000818 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000302 | HLP-126-000000302 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-126-000000838 | HLP-126-000000838 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000839 | HLP-126-000000839 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000306 | HLP-126-000000306 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| HLP-126-000000810 | HLP-126-000000810 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000811 | HLP-126-000000811 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000310 | HLP-126-000000310 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-126-000000682 | HLP-126-000000682 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000683 | HLP-126-000000683 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000315 | HLP-126-000000315 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| HLP-126-000000649 | HLP-126-000000649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-126-000000650 | HLP-126-000000650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-126-000000337 | HLP-126-000000337 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-126-000000795 | HLP-126-000000795 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000796 | HLP-126-000000796 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |
| HLP-126-000000340 | HLP-126-000000340 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-126-000000751 | HLP-126-000000751 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000752 | HLP-126-000000752 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000359 | HLP-126-000000359 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-126-000000730 | HLP-126-000000730 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-126-000000731 | HLP-126-000000731 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000386 | HLP-126-000000386 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-126-000000606 | HLP-126-000000606 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000607 | HLP-126-000000607 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |
| HLP-126-000000451 | HLP-126-000000451 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Rushing, John W MVN-Contractor | Gapinski, Duane P MVN-Contractor | FW: WBV PDT Meeting (UNCLASSIFIED) |
| HLP-126-000000529 | HLP-126-000000529 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000530 | HLP-126-000000530 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |
| HLP-128-000001086 | HLP-128-000001086 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Just, Gloria N MVN-Contractor | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>StGermain, James J MVN<br>Walsh, James A MVN-Contractor | HPO Work - Orleans Parish Discharge Line Repair and Replacement of Drainage Pump Station 17-D (UNCLASSIFIED) |
| HLP-128-000004923 | HLP-128-000004923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| HLP-128-000004924 | HLP-128-000004924 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |
| HLP-128-000001101 | HLP-128-000001101 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Just, Gloria N MVN-Contractor | Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Walsh, James A MVN-Contractor | FW: HPO Work - Orleans Parish Discharge Line Repair and Replacement of Drainage Pump Station 17-D (UNCLASSIFIED) |
| HLP-128-000003456 | HLP-128-000003456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| HLP-128-000003458 | HLP-128-000003458 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000001368 | HLP-129-000001368 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| HLP-129-000006472 | HLP-129-000006472 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| HLP-129-000006473 | HLP-129-000006473 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| HLP-129-000002747 | HLP-129-000002747 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Cali, Peter R MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Haggerty, Daniel R MVN | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| HLP-129-000007926 | HLP-129-000007926 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| HLP-129-000007927 | HLP-129-000007927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| HLP-129-000003835 | HLP-129-000003835 | Deliberative Process | 3/8/2005 | MSG | Albert, Herbert C MVN | Cali, Peter R MVN<br>Caver, Thomas F HQ02 | RE: CD Significant Events 25 Feb 05 |
| HLP-129-000008872 | HLP-129-000008872 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| HLP-129-000011157 | HLP-129-000011157 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000003839 | HLP-129-000003839 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| HLP-129-000008830 | HLP-129-000008830 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| HLP-130-000000194 | HLP-130-000000194 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |
| HLP-130-000001534 | HLP-130-000001534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| HLP-130-000000954 | HLP-130-000000954 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-130-000001299 | HLP-130-000001299 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-131-000002577 | HLP-131-000002577 | Deliberative Process | 5/22/2002 | MSG | Terranova, Jake A MVN | Barton, Ernest E MVN<br>Anderson, Carl E MVN<br>Elmer, Ronald R MVN<br>Dupuy, Michael B MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-131-000005641 | HLP-131-000005641 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000005642 | HLP-131-000005642 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-131-000005643 | HLP-131-000005643 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-134-000000094 | HLP-134-000000094 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| HLP-134-000001007 | HLP-134-000001007 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| HLP-134-000000118 | HLP-134-000000118 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| HLP-134-000001082 | HLP-134-000001082 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| HLP-134-000000132 | HLP-134-000000132 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| HLP-134-000000973 | HLP-134-000000973 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| HLP-134-000000157 | HLP-134-000000157 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| HLP-134-000001039 | HLP-134-000001039 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-134-000000260 | HLP-134-000000260 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-134-000001286 | HLP-134-000001286 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-134-000001287 | HLP-134-000001287 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| HLP-134-000000749 | HLP-134-000000749 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-134-000001158 | HLP-134-000001158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-134-000001159 | HLP-134-000001159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-135-000000476 | HLP-135-000000476 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-135-000001677 | HLP-135-000001677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-135-000001678 | HLP-135-000001678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-136-000000089 | HLP-136-000000089 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000000218 | HLP-136-000000218 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000000219 | HLP-136-000000219 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001182 | HLP-136-000001182 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| HLP-136-000002765 | HLP-136-000002765 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002766 | HLP-136-000002766 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| HLP-136-000002767 | HLP-136-000002767 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001271 | HLP-136-000001271 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| HLP-136-000002502 | HLP-136-000002502 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002503 | HLP-136-000002503 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001367 | HLP-136-000001367 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| HLP-136-000003861 | HLP-136-000003861 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001370 | HLP-136-000001370 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| HLP-136-000003956 | HLP-136-000003956 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000003957 | HLP-136-000003957 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001435 | HLP-136-000001435 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| HLP-136-000004217 | HLP-136-000004217 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000004218 | HLP-136-000004218 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| HLP-136-000004219 | HLP-136-000004219 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001450 | HLP-136-000001450 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| HLP-136-000004282 | HLP-136-000004282 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001498 | HLP-136-000001498 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| HLP-136-000002858 | HLP-136-000002858 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002859 | HLP-136-000002859 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001552 | HLP-136-000001552 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| HLP-136-000002199 | HLP-136-000002199 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002200 | HLP-136-000002200 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001621 | HLP-136-000001621 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| HLP-136-000002603 | HLP-136-000002603 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002604 | HLP-136-000002604 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| HLP-136-000002605 | HLP-136-000002605 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001721 | HLP-136-000001721 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| HLP-136-000002419 | HLP-136-000002419 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002420 | HLP-136-000002420 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001788 | HLP-136-000001788 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-136-000003036 | HLP-136-000003036 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000003037 | HLP-136-000003037 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| HLP-136-000003038 | HLP-136-000003038 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001842 | HLP-136-000001842 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-136-000002703 | HLP-136-000002703 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002704 | HLP-136-000002704 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| HLP-136-000002705 | HLP-136-000002705 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001969 | HLP-136-000001969 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-136-000002379 | HLP-136-000002379 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002380 | HLP-136-000002380 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000002082 | HLP-136-000002082 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| HLP-136-000002398 | HLP-136-000002398 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002399 | HLP-136-000002399 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000002129 | HLP-136-000002129 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| HLP-136-000002328 | HLP-136-000002328 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002329 | HLP-136-000002329 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000004767 | HLP-136-000004767 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-136-000011179 | HLP-136-000011179 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000011180 | HLP-136-000011180 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000004856 | HLP-136-000004856 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000011196 | HLP-136-000011196 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011197 | HLP-136-000011197 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005013 | HLP-136-000005013 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000011443 | HLP-136-000011443 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005016 | HLP-136-000005016 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000011520 | HLP-136-000011520 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011521 | HLP-136-000011521 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005058 | HLP-136-000005058 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| HLP-136-000011558 | HLP-136-000011558 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011560 | HLP-136-000011560 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005157 | HLP-136-000005157 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-136-000010734 | HLP-136-000010734 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000010735 | HLP-136-000010735 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005228 | HLP-136-000005228 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-136-000011940 | HLP-136-000011940 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011941 | HLP-136-000011941 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005417 | HLP-136-000005417 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000011613 | HLP-136-000011613 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011614 | HLP-136-000011614 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005511 | HLP-136-000005511 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000013010 | HLP-136-000013010 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000013011 | HLP-136-000013011 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005621 | HLP-136-000005621 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000012566 | HLP-136-000012566 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000012567 | HLP-136-000012567 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005679 | HLP-136-000005679 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000012685 | HLP-136-000012685 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000012687 | HLP-136-000012687 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005844 | HLP-136-000005844 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| HLP-136-000012132 | HLP-136-000012132 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006041 | HLP-136-000006041 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-136-000012853 | HLP-136-000012853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-136-000012854 | HLP-136-000012854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-136-000006106 | HLP-136-000006106 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-136-000012175 | HLP-136-000012175 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000012177 | HLP-136-000012177 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| HLP-136-000006111 | HLP-136-000006111 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |
| HLP-136-000012206 | HLP-136-000012206 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006197 | HLP-136-000006197 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| HLP-136-000012730 | HLP-136-000012730 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000012732 | HLP-136-000012732 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006289 | HLP-136-000006289 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-136-000011877 | HLP-136-000011877 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011878 | HLP-136-000011878 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006363 | HLP-136-000006363 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-136-000012761 | HLP-136-000012761 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000012762 | HLP-136-000012762 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |
| HLP-136-000006435 | HLP-136-000006435 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000012328 | HLP-136-000012328 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| HLP-136-000006451 | HLP-136-000006451 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-136-000011397 | HLP-136-000011397 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011398 | HLP-136-000011398 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006513 | HLP-136-000006513 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-136-000011459 | HLP-136-000011459 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000011460 | HLP-136-000011460 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006648 | HLP-136-000006648 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-136-000013821 | HLP-136-000013821 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000013822 | HLP-136-000013822 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006722 | HLP-136-000006722 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-136-000013323 | HLP-136-000013323 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000013327 | HLP-136-000013327 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006794 | HLP-136-000006794 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-136-000014624 | HLP-136-000014624 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000014625 | HLP-136-000014625 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006918 | HLP-136-000006918 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-136-000014260 | HLP-136-000014260 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000014266 | HLP-136-000014266 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000006992 | HLP-136-000006992 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| HLP-136-000014821 | HLP-136-000014821 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000014824 | HLP-136-000014824 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007364 | HLP-136-000007364 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-136-000013357 | HLP-136-000013357 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000013358 | HLP-136-000013358 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007593 | HLP-136-000007593 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000014611 | HLP-136-000014611 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007664 | HLP-136-000007664 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| HLP-136-000015314 | HLP-136-000015314 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| HLP-136-000015315 | HLP-136-000015315 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007682 | HLP-136-000007682 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| HLP-136-000015193 | HLP-136-000015193 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000015195 | HLP-136-000015195 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| HLP-136-000015196 | HLP-136-000015196 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007745 | HLP-136-000007745 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| HLP-136-000012461 | HLP-136-000012461 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| HLP-136-000012466 | HLP-136-000012466 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007854 | HLP-136-000007854 | Deliberative Process | 9/13/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Floodwalls Milestone Report and 2007 09 17 FW PDT Meeting Agenda |
| HLP-136-000013705 | HLP-136-000013705 | Deliberative Process | 9/13/2007 | SNP | N/A | N/A | 1225216 MSZIP ACCRPT_.SNP |
| HLP-136-000013706 | HLP-136-000013706 | Deliberative Process | 9/17/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007899 | HLP-136-000007899 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-136-000013282 | HLP-136-000013282 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000013283 | HLP-136-000013283 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007957 | HLP-136-000007957 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| HLP-136-000013669 | HLP-136-000013669 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| HLP-136-000013670 | HLP-136-000013670 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000008000 | HLP-136-000008000 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| HLP-136-000014082 | HLP-136-000014082 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| HLP-136-000014083 | HLP-136-000014083 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000008105 | HLP-136-000008105 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| HLP-136-000014587 | HLP-136-000014587 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| HLP-136-000014589 | HLP-136-000014589 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-136-000008165 | HLP-136-000008165 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| HLP-136-000014484 | HLP-136-000014484 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| HLP-136-000008287 | HLP-136-000008287 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| HLP-136-000014885 | HLP-136-000014885 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| HLP-136-000008380 | HLP-136-000008380 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| HLP-136-000015291 | HLP-136-000015291 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| HLP-136-000008462 | HLP-136-000008462 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| HLP-136-000012635 | HLP-136-000012635 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| HLP-136-000008537 | HLP-136-000008537 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| HLP-136-000013232 | HLP-136-000013232 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000013233 | HLP-136-000013233 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000008577 | HLP-136-000008577 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| HLP-136-000013979 | HLP-136-000013979 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000008613 | HLP-136-000008613 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| HLP-136-000013651 | HLP-136-000013651 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| HLP-137-000000257 | HLP-137-000000257 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-137-000002337 | HLP-137-000002337 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-137-000000266 | HLP-137-000000266 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| HLP-137-000002404 | HLP-137-000002404 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-137-000000273 | HLP-137-000000273 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000017321 | HLP-137-000017321 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-137-000000554 | HLP-137-000000554 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| HLP-137-000002560 | HLP-137-000002560 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| HLP-137-000001676 | HLP-137-000001676 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| HLP-137-000017008 | HLP-137-000017008 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| HLP-137-000017009 | HLP-137-000017009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| HLP-137-000017010 | HLP-137-000017010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| HLP-137-000001751 | HLP-137-000001751 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN<br>DLL-MVN-DIST-A<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Walters, James B MVN | RE: Emergency Operations Directory |
| HLP-137-000018081 | HLP-137-000018081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| HLP-137-000002968 | HLP-137-000002968 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000005283 | HLP-137-000005283 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-137-000005284 | HLP-137-000005284 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| HLP-137-000003643 | HLP-137-000003643 | Deliberative Process | 3/24/2006 | MSG | Cali, Peter R MVN | Grieshaber, John B MVN | FW: CD Significant Events 25 Feb 05 |
| HLP-137-000005670 | HLP-137-000005670 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| HLP-137-000005671 | HLP-137-000005671 | Deliberative Process | 3/30/2005 | MSG | Joachim, Anthony A MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Caver, William W MVN<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Champagne, Linda D MVN | REASSIGNMENT (HERB ALBERT) |
| HLP-137-000005768 | HLP-137-000005768 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| HLP-137-000004359 | HLP-137-000004359 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000017021 | HLP-137-000017021 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-137-000017022 | HLP-137-000017022 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004417 | HLP-137-000004417 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| HLP-137-000005448 | HLP-137-000005448 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| HLP-137-000005449 | HLP-137-000005449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004447 | HLP-137-000004447 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| HLP-137-000016999 | HLP-137-000016999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| HLP-137-000017000 | HLP-137-000017000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| HLP-137-000017001 | HLP-137-000017001 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004702 | HLP-137-000004702 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-137-000016735 | HLP-137-000016735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-137-000016736 | HLP-137-000016736 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-137-000016737 | HLP-137-000016737 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-137-000016738 | HLP-137-000016738 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-137-000016739 | HLP-137-000016739 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-137-000016740 | HLP-137-000016740 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000005012 | HLP-137-000005012 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| HLP-137-000017887 | HLP-137-000017887 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-137-000006168 | HLP-137-000006168 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| HLP-137-000012269 | HLP-137-000012269 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000012270 | HLP-137-000012270 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| HLP-137-000006273 | HLP-137-000006273 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| HLP-137-000014725 | HLP-137-000014725 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| HLP-137-000006425 | HLP-137-000006425 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| HLP-137-000014880 | HLP-137-000014880 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| HLP-137-000006524 | HLP-137-000006524 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| HLP-137-000014013 | HLP-137-000014013 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| HLP-137-000006649 | HLP-137-000006649 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| HLP-137-000015687 | HLP-137-000015687 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| HLP-137-000006689 | HLP-137-000006689 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Frederick, Denise D MVN | Grieshaber, John B MVN<br>Cadres, Treva G MVN | Fw: Information Assurance Computer Incident. |
| HLP-137-000011957 | HLP-137-000011957 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |
| HLP-137-000011958 | HLP-137-000011958 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-137-000006702 | HLP-137-000006702 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Lachney, Fred D ACE-IT@MVD\MVN | Grieshaber, John B MVN<br>Berna, David L HQ@MVN<br>Frederick, Denise D MVN | Information Assurance Computer Incident. |
| HLP-137-000012972 | HLP-137-000012972 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000012973 | HLP-137-000012973 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-137-000006983 | HLP-137-000006983 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-137-000015340 | HLP-137-000015340 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000015342 | HLP-137-000015342 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007237 | HLP-137-000007237 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| HLP-137-000014692 | HLP-137-000014692 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000014693 | HLP-137-000014693 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| HLP-137-000014694 | HLP-137-000014694 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007548 | HLP-137-000007548 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| HLP-137-000014306 | HLP-137-000014306 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000014307 | HLP-137-000014307 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007949 | HLP-137-000007949 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| HLP-137-000011852 | HLP-137-000011852 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000011853 | HLP-137-000011853 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008035 | HLP-137-000008035 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-137-000011757 | HLP-137-000011757 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000011758 | HLP-137-000011758 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008105 | HLP-137-000008105 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| HLP-137-000013395 | HLP-137-000013395 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008170 | HLP-137-000008170 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-137-000012796 | HLP-137-000012796 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000012797 | HLP-137-000012797 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |
| HLP-137-000008214 | HLP-137-000008214 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-137-000012641 | HLP-137-000012641 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008229 | HLP-137-000008229 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-137-000013335 | HLP-137-000013335 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000013336 | HLP-137-000013336 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008305 | HLP-137-000008305 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-137-000012141 | HLP-137-000012141 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000012142 | HLP-137-000012142 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008391 | HLP-137-000008391 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-137-000011951 | HLP-137-000011951 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000011952 | HLP-137-000011952 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008440 | HLP-137-000008440 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-137-000012408 | HLP-137-000012408 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000012409 | HLP-137-000012409 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008495 | HLP-137-000008495 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-137-000011821 | HLP-137-000011821 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000011822 | HLP-137-000011822 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-137-000008527 | HLP-137-000008527 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| HLP-137-000012295 | HLP-137-000012295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| HLP-137-000008552 | HLP-137-000008552 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| HLP-137-000011879 | HLP-137-000011879 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000011882 | HLP-137-000011882 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| HLP-137-000008613 | HLP-137-000008613 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| HLP-137-000013238 | HLP-137-000013238 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000013239 | HLP-137-000013239 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |
| HLP-137-000008688 | HLP-137-000008688 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| HLP-137-000013279 | HLP-137-000013279 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000013281 | HLP-137-000013281 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| HLP-137-000008744 | HLP-137-000008744 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-137-000013838 | HLP-137-000013838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-137-000013839 | HLP-137-000013839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-137-000008812 | HLP-137-000008812 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008954 | HLP-137-000008954 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000012422 | HLP-137-000012422 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000012424 | HLP-137-000012424 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009059 | HLP-137-000009059 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| HLP-137-000012922 | HLP-137-000012922 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| HLP-137-000009268 | HLP-137-000009268 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000011713 | HLP-137-000011713 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009301 | HLP-137-000009301 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| HLP-137-000012616 | HLP-137-000012616 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000012617 | HLP-137-000012617 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-137-000012619 | HLP-137-000012619 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| HLP-137-000012621 | HLP-137-000012621 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009309 | HLP-137-000009309 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000012993 | HLP-137-000012993 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009338 | HLP-137-000009338 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| HLP-137-000015162 | HLP-137-000015162 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| HLP-137-000009390 | HLP-137-000009390 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| HLP-137-000014293 | HLP-137-000014293 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-137-000009467 | HLP-137-000009467 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| HLP-137-000015684 | HLP-137-000015684 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| HLP-137-000009485 | HLP-137-000009485 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| HLP-137-000015400 | HLP-137-000015400 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015402 | HLP-137-000015402 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-137-000009487 | HLP-137-000009487 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| HLP-137-000015479 | HLP-137-000015479 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-137-000009502 | HLP-137-000009502 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015475 | HLP-137-000015475 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| HLP-137-000009822 | HLP-137-000009822 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| HLP-137-000013873 | HLP-137-000013873 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000013874 | HLP-137-000013874 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009844 | HLP-137-000009844 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000013957 | HLP-137-000013957 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000013960 | HLP-137-000013960 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009931 | HLP-137-000009931 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000014370 | HLP-137-000014370 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000014371 | HLP-137-000014371 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009980 | HLP-137-000009980 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000014120 | HLP-137-000014120 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000014121 | HLP-137-000014121 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010099 | HLP-137-000010099 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-137-000015488 | HLP-137-000015488 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000015492 | HLP-137-000015492 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010161 | HLP-137-000010161 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-137-000015854 | HLP-137-000015854 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000015855 | HLP-137-000015855 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010179 | HLP-137-000010179 | Deliberative Process | 1/12/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Wagenaar, Richard P Col MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-137-000015365 | HLP-137-000015365 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-137-000010225 | HLP-137-000010225 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| HLP-137-000015950 | HLP-137-000015950 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010258 | HLP-137-000010258 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| HLP-137-000015841 | HLP-137-000015841 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000015844 | HLP-137-000015844 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HLP-137-000010324 | HLP-137-000010324 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000013376 | HLP-137-000013376 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010325 | HLP-137-000010325 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000013420 | HLP-137-000013420 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000013421 | HLP-137-000013421 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010327 | HLP-137-000010327 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| HLP-137-000013122 | HLP-137-000013122 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010383 | HLP-137-000010383 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000013575 | HLP-137-000013575 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000013576 | HLP-137-000013576 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |
| HLP-137-000010397 | HLP-137-000010397 | Deliberative Process | 12/11/2006 | MSG | Campos, Robert MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN | RE: Pipelines crossings through sheet pile (UNCLASSIFIED) |
| HLP-137-000013584 | HLP-137-000013584 | Deliberative Process | 6/14/2006 | MSG | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000013585 | HLP-137-000013585 | Deliberative Process | 6/27/2006 | MSG | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| HLP-137-000010463 | HLP-137-000010463 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| HLP-137-000013620 | HLP-137-000013620 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-137-000010482 | HLP-137-000010482 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-137-000014114 | HLP-137-000014114 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000014115 | HLP-137-000014115 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010520 | HLP-137-000010520 | Deliberative Process | 11/20/2006 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| HLP-137-000014482 | HLP-137-000014482 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| HLP-137-000010523 | HLP-137-000010523 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| HLP-137-000014066 | HLP-137-000014066 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010578 | HLP-137-000010578 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| HLP-137-000014155 | HLP-137-000014155 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000014156 | HLP-137-000014156 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010612 | HLP-137-000010612 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| HLP-137-000016137 | HLP-137-000016137 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000016138 | HLP-137-000016138 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010680 | HLP-137-000010680 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000016100 | HLP-137-000016100 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-137-000016101 | HLP-137-000016101 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-137-000016102 | HLP-137-000016102 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010717 | HLP-137-000010717 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| HLP-137-000015139 | HLP-137-000015139 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000015140 | HLP-137-000015140 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010731 | HLP-137-000010731 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015867 | HLP-137-000015867 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| HLP-137-000015868 | HLP-137-000015868 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| HLP-137-000015869 | HLP-137-000015869 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| HLP-137-000010817 | HLP-137-000010817 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| HLP-137-000015566 | HLP-137-000015566 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010934 | HLP-137-000010934 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| HLP-137-000013783 | HLP-137-000013783 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000013784 | HLP-137-000013784 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| HLP-137-000011018 | HLP-137-000011018 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN | FW: Project Responsibility Matrix |
| HLP-137-000013427 | HLP-137-000013427 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| HLP-137-000011428 | HLP-137-000011428 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Grieshaber, John B MVN | Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-137-000015988 | HLP-137-000015988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-137-000015989 | HLP-137-000015989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-140-000000537 | HLP-140-000000537 | Deliberative Process | 5/22/2002 | MSG | Terranova, Jake A MVN | Barton, Ernest E MVN<br>Anderson, Carl E MVN<br>Elmer, Ronald R MVN<br>Dupuy, Michael B MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-140-000009819 | HLP-140-000009819 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| HLP-140-000009820 | HLP-140-000009820 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000009821 | HLP-140-000009821 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-140-000003307 | HLP-140-000003307 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Connell, Timothy J MVN<br>Usner, Edward G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Jolissaint, Donald E MVN<br>Dunn, Ronald U MVN-Contractor<br>Elmer, Ronald R MVN | FW: Battle Rhythm |
| HLP-140-000012970 | HLP-140-000012970 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM DRAFT 17 MAY 2006 |
| HLP-140-000003894 | HLP-140-000003894 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC and Storm-Proofing Agreements |
| HLP-140-000012519 | HLP-140-000012519 | Deliberative Process | 8/21/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-140-000006492 | HLP-140-000006492 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | FW: Legislative Drafting Service - IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000015999 | HLP-140-000015999 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-140-000017132 | HLP-140-000017132 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-140-000017133 | HLP-140-000017133 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| HLP-140-000006996 | HLP-140-000006996 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-140-000015347 | HLP-140-000015347 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-141-000001523 | HLP-141-000001523 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| HLP-141-000010853 | HLP-141-000010853 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-141-000001529 | HLP-141-000001529 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| HLP-141-000010935 | HLP-141-000010935 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-141-000001544 | HLP-141-000001544 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-141-000010923 | HLP-141-000010923 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-141-000001727 | HLP-141-000001727 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000010702 | HLP-141-000010702 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-141-000003379 | HLP-141-000003379 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-141-000009646 | HLP-141-000009646 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| HLP-141-000004349 | HLP-141-000004349 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |
| HLP-141-000004351 | HLP-141-000004351 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |
| HLP-141-000004353 | HLP-141-000004353 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Gilmore, Christophor E MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| HLP-141-000004360 | HLP-141-000004360 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wiggins, Elizabeth MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004624 | HLP-141-000004624 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: PIR Environmental Input |
| HLP-141-000004625 | HLP-141-000004625 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| HLP-141-000004627 | HLP-141-000004627 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN | Re: PIR Environmental Input |
| HLP-141-000004628 | HLP-141-000004628 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN | RE: PIR Environmental Input |
| HLP-141-000004629 | HLP-141-000004629 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN | RE: PIR Environmental Input |
| HLP-141-000004630 | HLP-141-000004630 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Re: PIR Environmental Input |
| HLP-141-000004632 | HLP-141-000004632 | Attorney-Client; Attorney Work Product | 12/31/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN | Re: PIR Environmental Input |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005096 | HLP-141-000005096 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| HLP-141-000011513 | HLP-141-000011513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-141-000011514 | HLP-141-000011514 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-141-000011515 | HLP-141-000011515 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-141-000011517 | HLP-141-000011517 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-141-000011518 | HLP-141-000011518 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-141-000011519 | HLP-141-000011519 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005271 | HLP-141-000005271 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| HLP-141-000011886 | HLP-141-000011886 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005353 | HLP-141-000005353 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| HLP-141-000011491 | HLP-141-000011491 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005434 | HLP-141-000005434 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| HLP-141-000011158 | HLP-141-000011158 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| HLP-141-000011159 | HLP-141-000011159 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005508 | HLP-141-000005508 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| HLP-141-000012247 | HLP-141-000012247 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005619 | HLP-141-000005619 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| HLP-141-000012120 | HLP-141-000012120 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |
| HLP-141-000006428 | HLP-141-000006428 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| HLP-141-000012348 | HLP-141-000012348 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| HLP-143-000000397 | HLP-143-000000397 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Martin, August W MVN<br>Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN<br>Thomson, Robert J MVN | Krotz Springs Compensable Interest Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000001397 | HLP-143-000001397 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 WARL ST.LANDRY PARISH LOUISIANA |
| HLP-143-000000623 | HLP-143-000000623 | Attorney-Client; Attorney Work Product | 8/2/2004 | MSG | Danflous, Louis E MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Kearns, Samuel L MVN | FW: WARL, Vicinity of Krotz Springs & Melville Relocations |
| HLP-143-000002261 | HLP-143-000002261 | Attorney-Client; Attorney Work Product | 7/29/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN<br>KEARNS SAMUEL L / MVN<br>MARTIN AUGUST W / MVN<br>LAMBERT DAWN M / MVN<br>COATES ALLEN R / MVN<br>BERGEZ RICHARD A / MVN<br>CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN<br>KLOCK TODD M / MVN | K SPRINGS CIR AND MELVILLE CIR |
| HLP-143-000000625 | HLP-143-000000625 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Lambert, Dawn M MVN | Kearns, Samuel L MVN<br>Duplantier, Wayne A MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Martin, August W MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN | WARL, Vicinity of Krotz Springs |
| HLP-143-000001931 | HLP-143-000001931 | Attorney-Client; Attorney Work Product | 7/29/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN<br>KEARNS SAMUEL L / MVN<br>MARTIN AUGUST W / MVN<br>LAMBERT DAWN M / MVN<br>COATES ALLEN R / MVN<br>BERGEZ RICHARD A / MVN<br>CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN<br>KLOCK TODD M / MVN | K SPRINGS CIR AND MELVILLE CIR |
| HLP-143-000000628 | HLP-143-000000628 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | K Springs CIR and Melville CIR |
| HLP-143-000001990 | HLP-143-000001990 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS STATIONS 1205+00 TO 1300+00 WARL AND STATIONS 0+00 TO 211+44.39 MRL ST. LANDRY PARISH LOUISIANA |
| HLP-143-000009915 | HLP-143-000009915 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000018222 | HLP-143-000018222 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-144-000000757 | HLP-144-000000757 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Zillmer, Victor B LTC MVN | Kinsey, Mary V MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN | OEB 02 17th Street Canal (UNCLASSIFIED) |
| HLP-144-000000776 | HLP-144-000000776 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Hite, Kristen A MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000005836 | HLP-144-000005836 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Hite, Kristen A MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| HLP-145-000000774 | HLP-145-000000774 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Harris, David J HEC | Steve Fitzgerald (steve.fitzgerald@hcfcd.org)<br>Guethle, Lee D.<br>john.morgan@cte.aecom.com<br>nick.textor@cte.aecom.com<br>Ackerman, Cameron T HEC<br>Brunner, Gary W HEC<br>Dunn, Christopher N HEC<br>Fleming, Matthew J HEC<br>Gee, Michael HEC<br>Harris, David J HEC<br>acm1@psu.edu<br>Jayantha Obeysekera (jobey@sfwmd.gov)<br>Copeland, Ronald R MVK Contractor<br>Dove, Malcolm L MVK Contractor<br>Goldman, Ron C MVK<br>Smith, John B MVK<br>Stubbs, Robert B MVK<br>Trawle, Michael J MVK Contractor<br>Barre, Clyde J MVN<br>Bass, Robert H MVN<br>Hawkins, Gary L MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Ramirez, David A MVN<br>Doan, James H HEC<br>Nygaard, Christopher J NWP<br>Martin, Denise B ERDC-ITL-MS<br>Blodgett, Edward R MVN | FW: Collection of Underlying IPET Data |
| HLP-145-000004667 | HLP-145-000004667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000004668 | HLP-145-000004668 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-145-000001029 | HLP-145-000001029 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-145-000005546 | HLP-145-000005546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-145-000005547 | HLP-145-000005547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-147-000000415 | HLP-147-000000415 | Deliberative Process | 6/14/2007 | MSG | Gilmore, Christophor E MVN | Birindelli, Joseph R MVN-Contractor | FW: Draft Borrow Analysis |
| HLP-147-000001139 | HLP-147-000001139 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN & VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-148-000000412 | HLP-148-000000412 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-148-000001747 | HLP-148-000001747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-148-000001748 | HLP-148-000001748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-151-000000118 | HLP-151-000000118 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| HLP-151-000002109 | HLP-151-000002109 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-151-000000903 | HLP-151-000000903 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-151-000003411 | HLP-151-000003411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-151-000003412 | HLP-151-000003412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-154-000000330 | HLP-154-000000330 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-154-000001502 | HLP-154-000001502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-154-000001503 | HLP-154-000001503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-154-000000579 | HLP-154-000000579 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Maloz, Wilson L MVN | James, Stephen A MVN-Contractor | FW: Borrow Delegation Request |
| HLP-154-000001536 | HLP-154-000001536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-155-000000118 | HLP-155-000000118 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| HLP-155-000003265 | HLP-155-000003265 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| HLP-155-000000903 | HLP-155-000000903 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| HLP-155-000002464 | HLP-155-000002464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-155-000002465 | HLP-155-000002465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-156-000000039 | HLP-156-000000039 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-156-000000086 | HLP-156-000000086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-156-000000087 | HLP-156-000000087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-161-000000513 | HLP-161-000000513 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-161-000010760 | HLP-161-000010760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-161-000010761 | HLP-161-000010761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-161-000002749 | HLP-161-000002749 | Deliberative Process | 11/22/2006 | MSG | Ashley, John A MVN | Walker, Lee Z MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Floro, Paul MVN- Contractor | FW: Coconut Beach Property - Request for additional information on behalf of the City of New Orleans |
| HLP-161-000008916 | HLP-161-000008916 | Deliberative Process | 11/21/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000003846 | HLP-161-000003846 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |
| HLP-161-000004846 | HLP-161-000004846 | Deliberative Process | 1/30/2007 | MSG | Roth, Timothy J MVN | Martin, August W MVN<br>Elmer, Ronald R MVN<br>Ashley, Chester J MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-161-000006401 | HLP-161-000006401 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-161-000005054 | HLP-161-000005054 | Deliberative Process | 4/10/2007 | MSG | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Maloz, Wilson L MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-161-000008315 | HLP-161-000008315 | Deliberative Process | 4/7/2007 | MSG | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005058 | HLP-161-000005058 | Deliberative Process | 4/6/2007 | MSG | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| HLP-161-000008595 | HLP-161-000008595 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-165-000002644 | HLP-165-000002644 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Kendrick, Richmond R MVN | Bedey, Jeffrey A COL MVN | Fw: IHNC Design-Build Contract and PCA Execution |
| HLP-165-000012851 | HLP-165-000012851 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Waters, Thomas W HQ02<br>Nee, Susan G HQ02 | IHNC Design-Build Solicitation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000002919 | HLP-165-000002919 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| HLP-165-000014378 | HLP-165-000014378 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-165-000003484 | HLP-165-000003484 | Deliberative Process | 1/30/2007 | MSG | Roth, Timothy J MVN | Martin, August W MVN<br>Elmer, Ronald R MVN<br>Ashley, Chester J MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-165-000014462 | HLP-165-000014462 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-165-000004332 | HLP-165-000004332 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004511 | HLP-165-000004511 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Grieshaber, John B MVN | Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-165-000013770 | HLP-165-000013770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-165-000013771 | HLP-165-000013771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-165-000004513 | HLP-165-000004513 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-165-000014116 | HLP-165-000014116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-165-000014117 | HLP-165-000014117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-165-000004539 | HLP-165-000004539 | Deliberative Process | 4/10/2007 | MSG | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Maloz, Wilson L MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-165-000013526 | HLP-165-000013526 | Deliberative Process | 4/7/2007 | MSG | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-165-000005428 | HLP-165-000005428 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Ruff, Greg MVD | Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Johnson, Richard R MVD<br>Bergerson, Inez R SAM<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD | FW: IHNC Design-Build Contract and PCA Execution |
| HLP-165-000013448 | HLP-165-000013448 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Waters, Thomas W HQ02<br>Nee, Susan G HQ02 | IHNC Design-Build Solicitation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005477 | HLP-165-000005477 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-165-000013069 | HLP-165-000013069 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-165-000006204 | HLP-165-000006204 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Barr, Jim MVN | Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN | RE: Notes from AGC/USACE Meeting |
| HLP-165-000016320 | HLP-165-000016320 | Attorney-Client; Attorney Work Product | 6/24/2006 | MSG | Barnett, Larry J MVD | Barr, Jim MVN<br>Johnson, Richard R MVD | RE: MG Riley - Interest in Indemnification Issue |
| HLP-165-000006726 | HLP-165-000006726 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC and Storm-Proofing Agreements |
| HLP-165-000015181 | HLP-165-000015181 | Deliberative Process | 8/21/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-165-000006750 | HLP-165-000006750 | Deliberative Process | 9/11/2007 | MSG | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: HPO IHNC Draft RFP Discussion |
| HLP-165-000015083 | HLP-165-000015083 | Deliberative Process | 8/23/2007 | MSG | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009007 | HLP-165-000009007 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Pfenning, Michael F COL MVP | RE: Non-Federal Levees |
| HLP-165-000017313 | HLP-165-000017313 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN | RE: Non-Federal Levees |
| HLP-165-000010319 | HLP-165-000010319 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| HLP-165-000017350 | HLP-165-000017350 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-165-000017976 | HLP-165-000017976 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-165-000017977 | HLP-165-000017977 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| HLP-165-000011366 | HLP-165-000011366 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| HLP-165-000016889 | HLP-165-000016889 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| HLP-167-000002939 | HLP-167-000002939 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000010255 | HLP-167-000010255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-167-000010256 | HLP-167-000010256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-168-000001368 | HLP-168-000001368 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| HLP-168-000009075 | HLP-168-000009075 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| HLP-168-000009076 | HLP-168-000009076 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| HLP-168-000002747 | HLP-168-000002747 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Cali, Peter R MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Haggerty, Daniel R MVN | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| HLP-168-000007082 | HLP-168-000007082 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| HLP-168-000007084 | HLP-168-000007084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000003545 | HLP-168-000003545 | Deliberative Process | 6/14/2000 | MSG | Laborde, Charles A MVN | Kilroy, Maurya MVN<br>Campos, Robert MVN<br>Reeves, William T MVN<br>Ashley, Chester J MVN<br>Beauvais, Russell A MVN<br>Guggenheimer, Carl R MVN<br>Laborde, Charles A MVN<br>Cali, Peter R MVN<br>Duarte, Francisco M MVN<br>'Steve Johns (E-mail)' | Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| HLP-168-000003835 | HLP-168-000003835 | Deliberative Process | 3/8/2005 | MSG | Albert, Herbert C MVN | Cali, Peter R MVN<br>Caver, Thomas F HQ02 | RE: CD Significant Events 25 Feb 05 |
| HLP-168-000008786 | HLP-168-000008786 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| HLP-168-000011198 | HLP-168-000011198 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| HLP-168-000003839 | HLP-168-000003839 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| HLP-168-000008630 | HLP-168-000008630 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| HLP-169-000000331 | HLP-169-000000331 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Perry, Brett T MVN-Contractor | Glorioso, Daryl G MVN | RE: BG Crear feedback on London Ave ROE Issue |
| HLP-169-000001132 | HLP-169-000001132 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC and Storm-Proofing Agreements |
| HLP-169-000001506 | HLP-169-000001506 | Deliberative Process | 8/21/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002395 | HLP-169-000002395 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-169-000003455 | HLP-169-000003455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-169-000003456 | HLP-169-000003456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-169-000003076 | HLP-169-000003076 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Conroy, Patrick J MVS | RE: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000194 | HLP-172-000000194 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |
| HLP-172-000001327 | HLP-172-000001327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| HLP-172-000000318 | HLP-172-000000318 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Smith, Sylvia C MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN | East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-172-000000367 | HLP-172-000000367 | Attorney-Client; Attorney Work Product | 10/23/2002 | MSG | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Review of ABLD's proposed changes to ROE |
| HLP-172-000000403 | HLP-172-000000403 | Attorney-Client; Attorney Work Product | 10/25/1999 | MSG | Chaney, Ada W MVN | Rosamano, Marco A MVN<br>Reed, Darwin J MVN<br>Patterson, Willie L MVN | West Atchafalaya Basin Protection Levee, W-123 |
| HLP-172-000000414 | HLP-172-000000414 | Attorney-Client; Attorney Work Product | 9/23/1999 | MSG | Kilroy, Maurya MVN | Reeves, William T MVN<br>Chaney, Ada W MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bacuta, George C MVN | 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000431 | HLP-172-000000431 | Attorney-Client; Attorney Work Product | 8/9/1999 | MSG | Chaney, Ada W MVN | Coates, Allen R Sr MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E Jr MVN<br>Reed, Darwin J MVN<br>Patterson, Willie L MVN | ROE on W-123, Levee Enlargement, Stations 6504+00(LMS) to 6554+00 (LMS), West Atchafalaya Basin Protection Levee |
| HLP-172-000000617 | HLP-172-000000617 | Deliberative Process | 11/26/2003 | MSG | Benavides, Ada L MVN | Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Beer, Rachel L MVN<br>Martinson, Robert J MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Combe, Adrian J MVN<br>Morton, John J MVN<br>Wagner, Herbert J MVN<br>Benavides, Ada L MVN<br>Zack, Michael MVN<br>Keller, Brian S MVN<br>Jeselink, Stephen E Maj MVN | Grand Isle and Vicinity Project |
| HLP-172-000000761 | HLP-172-000000761 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Borrow Study for Chalmette Loop |
| HLP-172-000000954 | HLP-172-000000954 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-172-000001621 | HLP-172-000001621 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-172-000000979 | HLP-172-000000979 | Attorney-Client; Attorney Work Product | 10/21/1999 | MSG | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | W-123 (Town of Berwick) |
| HLP-172-000001002 | HLP-172-000001002 | Attorney-Client; Attorney Work Product | 10/12/1999 | MSG | Chaney, Ada W MVN | Reed, Darwin J MVN<br>Rosamano, Marco A MVN<br>Patterson, Willie L MVN | Weeping Wall, CBD, Barrack Street to Montegut Street Floodwall |
| HLP-173-000001077 | HLP-173-000001077 | Deliberative Process | 1/28/2003 | MSG | Benavides, Ada L MVN | Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Exnicios, Joan M MVN<br>Gamble, Jay MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ware, Regina R MVN<br>Kinsey, Mary V MVN<br>Benavides, Ada L MVN | Grand Isle Reevaluation Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000001079 | HLP-173-000001079 | Deliberative Process | 2/5/2003 | MSG | Owen, Gib A MVN | Benavides, Ada L MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Palmieri, Michael M MVN<br>Russo, Edmond J MVN<br>Casey J MVN Rowe (E-mail)<br>Jay MVN Gamble (E-mail)<br>Joan M MVN Exnicios (E-mail) | Grand Isle Project; Future Direction |
| HLP-173-000002577 | HLP-173-000002577 | Deliberative Process | 5/22/2002 | MSG | Terranova, Jake A MVN | Barton, Ernest E MVN<br>Anderson, Carl E MVN<br>Elmer, Ronald R MVN<br>Dupuy, Michael B MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-173-000007270 | HLP-173-000007270 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| HLP-173-000007271 | HLP-173-000007271 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-173-000007272 | HLP-173-000007272 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-173-000004347 | HLP-173-000004347 | Deliberative Process | 8/23/1999 | MSG | Wurtzel, David R MVN | Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN<br>Nachman, Gwenn B MVN<br>Kilroy, Maurya MVN<br>Hawkins, Gary L MVN | IHNC-----NOPBRR....SPECIFICATIONS and Standard Permit Form. |
| HLP-173-000004350 | HLP-173-000004350 | Deliberative Process | 8/6/1999 | MSG | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Pilie, Ellsworth J Jr MVN<br>Dicharry, Gerald J Jr MVN<br>Hawkins, Gary L MVN<br>Guillory, Lee A MVN<br>Elmer, Ronald R MVN | IHNC-Standard Permit Form for NOPBRR |
| HLP-173-000004417 | HLP-173-000004417 | Deliberative Process | 12/18/2000 | MSG | Dicharry, Gerald J MVN | Allen, Dianne MVN<br>Elmer, Ronald R MVN<br>Pilie, Ellsworth J MVN<br>Stout, Michael E MVN<br>Agan, John A MVN<br>Pecoul, Diane K MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN<br>Finnegan, Stephen F MVN | IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004583 | HLP-173-000004583 | Attorney-Client; Attorney Work Product | 4/13/1998 | MSG | Maurya Kilroy | sellersc<br>LMNC30.DICHARRY<br>LMNC30.WAGUESPA<br>LMNN20.GAGLIANO<br>LMNN20.WURTZELD<br>LMNN20.HAWKINSG<br>LMNN20.ELMERRON<br>ECCARDMI<br>LMNC30.KINSEYMA<br>GUTIERRE<br>kopecjos<br>burgemar | Telecon with HQ about Coast Guard Relocation, IHNC |
| HLP-173-000004620 | HLP-173-000004620 | Attorney-Client; Attorney Work Product | 4/6/1999 | MSG | Dicharry, Gerald J Jr MVN | Gwin, Juanita K MVN<br>Kinsey, Mary V MVN<br>Dianne Pecoul<br>Edwin Lyon<br>Janet Cruppi<br>Lee Guillory<br>Leslie Waguespack<br>Michael Park<br>Michael Stout<br>Richard Boe<br>Ronald Elmer | IHNC Lock Replacement Project |
| HLP-173-000004677 | HLP-173-000004677 | Attorney-Client; Attorney Work Product | 9/8/1999 | MSG | Dicharry, Gerald J Jr MVN | Sellers, Clyde H MVN<br>Nachman, Gwenn B MVN<br>Kilroy, Maurya MVN<br>Patterson, Willie L MVN<br>Reed, Darwin J MVN<br>Elmer, Ronald R MVN<br>Waguespack, Leslie S MVN<br>Guillory, Lee A MVN<br>Spadaro, Jean MVN | IHNC Lock Replacement Project |
| HLP-173-000004709 | HLP-173-000004709 | Attorney-Client; Attorney Work Product | 9/21/2000 | MSG | Dicharry, Gerald J MVN | Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Buisson, Bob MVN<br>Elmer, Ronald R MVN | IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004717 | HLP-173-000004717 | Attorney-Client; Attorney Work Product | 11/13/2000 | MSG | Dicharry, Gerald J MVN | Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Buisson, Bob MVN<br>Usner, Edward G MVN<br>Elmer, Ronald R MVN<br>Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>StGermain, James J MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN | IHNC Lock Replacement Project |
| HLP-173-000004798 | HLP-173-000004798 | Deliberative Process | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| HLP-173-000004812 | HLP-173-000004812 | Attorney-Client; Attorney Work Product | 1/24/2000 | MSG | Wurtzel, David R MVN | Ricardo, Leslie MVN<br>Gagliano, Frank C MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Dicharry, Gerald J MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN | IHNC-Florida Ave Siphon Cost Reimbursement Agreeement(CRA)---MOA Requirements |
| HLP-173-000004948 | HLP-173-000004948 | Attorney-Client; Attorney Work Product | 6/12/2003 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN | Is this an accurate statement? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004959 | HLP-173-000004959 | Attorney-Client; Attorney Work Product | 3/24/1999 | MSG | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Hawkins, Gary L MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN | Legal Support during the Absence of Maurya |
| HLP-176-000000530 | HLP-176-000000530 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Legislative Drafting Service - IHNC and Morganza |
| HLP-176-000007026 | HLP-176-000007026 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-177-000000377 | HLP-177-000000377 | Deliberative Process | 5/22/2002 | MSG | Terranova, Jake A MVN | Barton, Ernest E MVN<br>Anderson, Carl E MVN<br>Elmer, Ronald R MVN<br>Dupuy, Michael B MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| HLP-177-000011946 | HLP-177-000011946 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| HLP-177-000011948 | HLP-177-000011948 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| HLP-177-000011950 | HLP-177-000011950 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| HLP-177-000002677 | HLP-177-000002677 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | DiMarco, Cerio A MVN | Broussard, Darrel M MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Plaq Citrus Lands back levee emergency repairs |
| HLP-177-000003147 | HLP-177-000003147 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Connell, Timothy J MVN<br>Usner, Edward G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Jolissaint, Donald E MVN<br>Dunn, Ronald U MVN-Contractor<br>Elmer, Ronald R MVN | FW: Battle Rhythm |
| HLP-177-000015108 | HLP-177-000015108 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM DRAFT 17 MAY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003734 | HLP-177-000003734 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC and Storm-Proofing Agreements |
| HLP-177-000007758 | HLP-177-000007758 | Deliberative Process | 8/21/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-177-000003782 | HLP-177-000003782 | Attorney-Client; Attorney Work Product | 2/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-177-000003845 | HLP-177-000003845 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN<br>Nicholas, Cindy A MVN<br>Just, Gloria N MVN-Contractor<br>'Bedey, Jeffrey A COL NWO'<br>Kendrick, Richmond R MVN | Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-177-000006332 | HLP-177-000006332 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | FW: Legislative Drafting Service - IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000008641 | HLP-177-000008641 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-177-000016381 | HLP-177-000016381 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) [Garret_Graves@commerce.senate.gov] | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-177-000016382 | HLP-177-000016382 | Attorney-Client; Attorney Work Product | 09/15/2006 | MSG | Graves, Garret - Commerce | Demma, Marcia MVN<br>Mazzanti, Mark MVD | Morganza drafting assistance |
| HLP-177-000006836 | HLP-177-000006836 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Billings, Gregory LRB<br>Grieshaber, John B MVN | FW: IHNC Design-Build Synopsis |
| HLP-177-000015991 | HLP-177-000015991 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-177-000006903 | HLP-177-000006903 | Deliberative Process | 3/9/2007 | MSG | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-177-000006932 | HLP-177-000006932 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | IHNC Contractors' Info Forum (UNCLASSIFIED) |
| HLP-178-000004717 | HLP-178-000004717 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| HLP-178-000010414 | HLP-178-000010414 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-178-000004723 | HLP-178-000004723 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010568 | HLP-178-000010568 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| HLP-178-000004738 | HLP-178-000004738 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-178-000010923 | HLP-178-000010923 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-178-000004921 | HLP-178-000004921 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| HLP-178-000010512 | HLP-178-000010512 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-178-000005492 | HLP-178-000005492 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Public Sponsor review and comment for P&S and solicitations |
| HLP-178-000006035 | HLP-178-000006035 | Deliberative Process | 11/8/2005 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | TF Guardian - St. Bernard Parish Borrow |
| HLP-178-000006304 | HLP-178-000006304 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Kinsey, Mary V MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006573 | HLP-178-000006573 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000012725 | HLP-178-000012725 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| HLP-178-000006633 | HLP-178-000006633 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Kinsey, Mary V MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN | St. Bernard Back Levee |
| HLP-178-000006725 | HLP-178-000006725 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |
| HLP-178-000006798 | HLP-178-000006798 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | Commandeered landowner |
| HLP-178-000006826 | HLP-178-000006826 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |
| HLP-178-000006882 | HLP-178-000006882 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Merchant, Randall C MVN | Wagner, Kevin G MVN | Need your assistance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006996 | HLP-178-000006996 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | DOJ Briefing |
| HLP-178-000007543 | HLP-178-000007543 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |
| HLP-178-000007545 | HLP-178-000007545 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |
| HLP-178-000007547 | HLP-178-000007547 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Gilmore, Christophor E MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| HLP-178-000007554 | HLP-178-000007554 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wiggins, Elizabeth MVN | RE: Katrina Authorities |
| HLP-178-000007818 | HLP-178-000007818 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007819 | HLP-178-000007819 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| HLP-178-000007821 | HLP-178-000007821 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN | Re: PIR Environmental Input |
| HLP-178-000007822 | HLP-178-000007822 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN | RE: PIR Environmental Input |
| HLP-178-000007823 | HLP-178-000007823 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN | RE: PIR Environmental Input |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007824 | HLP-178-000007824 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Re: PIR Environmental Input |
| HLP-178-000007826 | HLP-178-000007826 | Attorney-Client; Attorney Work Product | 12/31/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN | Re: PIR Environmental Input |
| HLP-178-000008290 | HLP-178-000008290 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| HLP-178-000012151 | HLP-178-000012151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| HLP-178-000012152 | HLP-178-000012152 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| HLP-178-000012153 | HLP-178-000012153 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| HLP-178-000012154 | HLP-178-000012154 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-178-000012155 | HLP-178-000012155 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| HLP-178-000012156 | HLP-178-000012156 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008465 | HLP-178-000008465 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| HLP-178-000010622 | HLP-178-000010622 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008547 | HLP-178-000008547 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| HLP-178-000011005 | HLP-178-000011005 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008628 | HLP-178-000008628 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| HLP-178-000012815 | HLP-178-000012815 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| HLP-178-000012816 | HLP-178-000012816 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008702 | HLP-178-000008702 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| HLP-178-000012941 | HLP-178-000012941 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008813 | HLP-178-000008813 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| HLP-178-000010986 | HLP-178-000010986 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |
| HLP-179-000000933 | HLP-179-000000933 | Attorney-Client; Attorney Work Product | 4/12/2000 | MSG | Bland, Stephen S MVN | Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Williams, Jerome L MVN<br>Bland, Stephen S MVN | Right of Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002114 | HLP-179-000002114 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| HLP-179-000002596 | HLP-179-000002596 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| HLP-179-000002232 | HLP-179-000002232 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Morgan, Julie T MVN<br>Powell, Nancy J MVN | mrc 2005 high water draft response |
| HLP-179-000004362 | HLP-179-000004362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPEECH BY MR. MARTIN CONCIENNE WITH THE LIVINGSTON GROUP |
| HLP-179-000004363 | HLP-179-000004363 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | CANCIENNE MARTIN / THE LIVINGSTON GROUP | REPORT FOR THE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002234 | HLP-179-000002234 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Glorioso, Daryl G MVN | Campos, Robert MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Morgan, Julie T MVN<br>Powell, Nancy J MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: mrc 2005 high water |
| HLP-179-000004058 | HLP-179-000004058 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | THERIOT SIMONE / RESTORE OR RETREAT | REPORT FOR THE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| HLP-179-000004061 | HLP-179-000004061 | Attorney-Client; Attorney Work Product | 4/22/2005 | PDF | THERIOT SIMONE / RESTORE OR RETREAT, INC. | N/A | RESTORE OR RETREAT, INC. PUBLIC COMMENTS APRIL 22, 2005 USACE, NEW ORLEANS |
| HLP-179-000002236 | HLP-179-000002236 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Campos, Robert MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Morgan, Julie T MVN<br>Powell, Nancy J MVN | mrc 2005 high water |
| HLP-179-000003519 | HLP-179-000003519 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | THERIOT SIMONE / RESTORE OR RETREAT | REPORT FOR THE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| HLP-179-000003522 | HLP-179-000003522 | Attorney-Client; Attorney Work Product | 4/22/2005 | PDF | THERIOT SIMONE / RESTORE OR RETREAT, INC. | N/A | RESTORE OR RETREAT, INC. PUBLIC COMMENTS APRIL 22, 2005 USACE, NEW ORLEANS |
| HLP-179-000002508 | HLP-179-000002508 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| HLP-179-000002575 | HLP-179-000002575 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: RE PMP Lake Borgne-MRGO |
| HLP-179-000008562 | HLP-179-000008562 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Wagner, Kevin G MVN | Fontaine, April L SPK<br>Vignes, Julie D MVN<br>Herr, Brett H MVN | RE: Levee Repair in St. Bernard? |
| HLP-179-000009320 | HLP-179-000009320 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| HLP-179-000009321 | HLP-179-000009321 | Attorney-Client; Attorney Work Product | 11/25/2005 | MSG | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000008765 | HLP-179-000008765 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Pfenning, Michael F COL MVP<br>Rissler, Dewey W LRL<br>Wagner, Herbert J MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Marceaux, Huey J MVN | RE: St. Bernard non-Fed levee |
| HLP-179-000008966 | HLP-179-000008966 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-179-000009755 | HLP-179-000009755 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | LCA - HQ OC comment / question |
| HLP-179-000010146 | HLP-179-000010146 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Most current version of response to Duncan questions |
| HLP-179-000010289 | HLP-179-000010289 | Deliberative Process | 8/27/2004 | MSG | Sloan, G Rogers MVD | Nee, Susan G HQ02<br>Heide, Bruce HQ02<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Smith, Maryetta MVD<br>Rush, Freddie S MVD<br>Jones, Steve MVD<br>McDaniel, Jack MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| HLP-179-000015803 | HLP-179-000015803 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| HLP-179-000010302 | HLP-179-000010302 | Deliberative Process | 8/26/2004 | MSG | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| HLP-179-000015894 | HLP-179-000015894 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010647 | HLP-179-000010647 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Gutierrez, Judith Y MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Waguespack, Leslie S MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Nee, Susan G HQ02<br>Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| HLP-179-000016164 | HLP-179-000016164 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | PLAN IMPLEMENTATION NOTE TO EDITOR: DO NOT CHANGE PASSIVE CASE TO USACE. HQUSACE DOES NOT WANT USACE IN THE DOCUMENT |
| HLP-179-000010668 | HLP-179-000010668 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | LCA - e-mail regarding Louisiana's prohibition to indemnifying the Government on projects as required by law. |
| HLP-179-000014341 | HLP-179-000014341 | Attorney-Client; Attorney Work Product | 6/19/2004 | MSG | Kinsey, Mary V MVN | 'sandrat@dnr.state.la.us'<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>'warrenf@dnr.state.la.us'<br>'mperry@joneswalker.com'<br>'clandry@joneswalker.com'<br>'johnp@dnr.state.la.us' | RE: Buffalo Cove PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010727 | HLP-179-000010727 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Fitzsimmons, Clifford L HQ02 | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Heide, Bruce HQ02<br>Matusiak, Mark HQ02<br>Wagner, Kevin G MVN<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Montvai, Zoltan L HQ02<br>Lamont, Douglas W HQ02<br>Einarsen, Forester HQ02<br>Cone, Steve R HQ02<br>McKevitt, Mark HQDA<br>Breyman, Terry HQDA | LCA June 2004 Draft Report - Policy Compliance Review comments |
| HLP-179-000011007 | HLP-179-000011007 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Kilroy, Maurya MVN | Sterling, Lisa M MVN Contractor<br>Marceaux, Michelle S MVN<br>Smith, Webb MVN Contractor<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: 1 more LCA comment |
| HLP-179-000015823 | HLP-179-000015823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOG 26 OYSTER LEASING SECTION 4.7.13 |
| HLP-179-000011304 | HLP-179-000011304 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| HLP-179-000013958 | HLP-179-000013958 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| HLP-179-000011551 | HLP-179-000011551 | Attorney-Client; Attorney Work Product | 2/23/2005 | MSG | Constance, Troy G MVN | Wagner, Kevin G MVN | FW: LCA Chief's Report |
| HLP-179-000013131 | HLP-179-000013131 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011859 | HLP-179-000011859 | Attorney-Client; Attorney Work Product | 2/2/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | LCA - Feasibility Level of Detail Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011860 | HLP-179-000011860 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| HLP-179-000013679 | HLP-179-000013679 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| HLP-179-000013680 | HLP-179-000013680 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| HLP-179-000013681 | HLP-179-000013681 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| HLP-179-000013682 | HLP-179-000013682 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| HLP-179-000011933 | HLP-179-000011933 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Georges, Rebecca H MVN | LCA - Umbrella FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011935 | HLP-179-000011935 | Deliberative Process | 3/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Dickson, Edwin M MVN<br>Morgan, Julie T MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: FYI - Response to Sen Vitter's list of projects |
| HLP-179-000014131 | HLP-179-000014131 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| HLP-179-000011973 | HLP-179-000011973 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN | LCA - scheduling of teleconference concerning an LCA Umbrella FCSA |
| HLP-181-000000122 | HLP-181-000000122 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-181-000002477 | HLP-181-000002477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-181-000002478 | HLP-181-000002478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-181-000000254 | HLP-181-000000254 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor | Fw: 4th Supplemental, Preliminary List of PCAs |
| HLP-181-000002763 | HLP-181-000002763 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-230-000000658 | HLP-230-000000658 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| HLP-230-000001766 | HLP-230-000001766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| HLP-230-000001767 | HLP-230-000001767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ILP-002-000000017 | ILP-002-000000017 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-002-000001026 | ILP-002-000001026 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-002-000001027 | ILP-002-000001027 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-002-000001031 | ILP-002-000001031 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-002-000001295 | ILP-002-000001295 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-002-000001303 | ILP-002-000001303 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-002-000001304 | ILP-002-000001304 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-002-000001328 | ILP-002-000001328 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-002-000001329 | ILP-002-000001329 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000001331 | ILP-002-000001331 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-002-000001332 | ILP-002-000001332 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-002-000001335 | ILP-002-000001335 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-002-000001336 | ILP-002-000001336 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-002-000002403 | ILP-002-000002403 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-002-000002404 | ILP-002-000002404 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-002-000002887 | ILP-002-000002887 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Confirm Support - 17th St. Breach Material Recovery |
| ILP-002-000002888 | ILP-002-000002888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000003405 | ILP-002-000003405 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| ILP-002-000003406 | ILP-002-000003406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-002-000003407 | ILP-002-000003407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ILP-002-000003421 | ILP-002-000003421 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Flores, Richard A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003422 | ILP-002-000003422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000004410 | ILP-002-000004410 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| ILP-002-000004411 | ILP-002-000004411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| ILP-002-000004664 | ILP-002-000004664 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| ILP-002-000004665 | ILP-002-000004665 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| ILP-002-000004666 | ILP-002-000004666 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| ILP-002-000004667 | ILP-002-000004667 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| ILP-002-000004668 | ILP-002-000004668 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-003-000002500 | ILP-003-000002500 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| ILP-003-000002501 | ILP-003-000002501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-003-000002502 | ILP-003-000002502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ILP-004-000000034 | ILP-004-000000034 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-004-000000185 | ILP-004-000000185 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-004-000000150 | ILP-004-000000150 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-004-000000952 | ILP-004-000000952 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-004-000000152 | ILP-004-000000152 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-004-000000955 | ILP-004-000000955 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-004-000000154 | ILP-004-000000154 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-004-000000366 | ILP-004-000000366 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-004-000000591 | ILP-004-000000591 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000000804 | ILP-004-000000804 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-004-000000595 | ILP-004-000000595 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-004-000000870 | ILP-004-000000870 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-004-000000599 | ILP-004-000000599 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-004-000000825 | ILP-004-000000825 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-004-000001211 | ILP-004-000001211 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-004-000001734 | ILP-004-000001734 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-004-000002886 | ILP-004-000002886 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| ILP-004-000009731 | ILP-004-000009731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-004-000009732 | ILP-004-000009732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000002996 | ILP-004-000002996 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Confirm Support - 17th St. Breach Material Recovery |
| ILP-004-000006605 | ILP-004-000006605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-004-000003021 | ILP-004-000003021 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Flores, Richard A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000006506 | ILP-004-000006506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000004529 | ILP-004-000004529 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| ILP-004-000006758 | ILP-004-000006758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| ILP-004-000006759 | ILP-004-000006759 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| ILP-004-000006760 | ILP-004-000006760 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| ILP-004-000006761 | ILP-004-000006761 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| ILP-004-000006762 | ILP-004-000006762 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| ILP-004-000006763 | ILP-004-000006763 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-005-000000561 | ILP-005-000000561 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| ILP-005-000005644 | ILP-005-000005644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-005-000005645 | ILP-005-000005645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ILP-005-000000592 | ILP-005-000000592 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000005692 | ILP-005-000005692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-005-000000594 | ILP-005-000000594 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-005-000005620 | ILP-005-000005620 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-005-000005621 | ILP-005-000005621 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-008-000000561 | ILP-008-000000561 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| ILP-008-000003242 | ILP-008-000003242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-008-000003244 | ILP-008-000003244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ILP-008-000000592 | ILP-008-000000592 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000003675 | ILP-008-000003675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-008-000000594 | ILP-008-000000594 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000003708 | ILP-008-000003708 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-008-000003709 | ILP-008-000003709 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-009-000003340 | ILP-009-000003340 | Deliberative Process | 4/9/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | FW: VTC Fact Sheet and PDD Conference Call |
| ILP-009-000010509 | ILP-009-000010509 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000003440 | ILP-009-000003440 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| ILP-009-000009818 | ILP-009-000009818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-009-000009819 | ILP-009-000009819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004683 | ILP-009-000004683 | Deliberative Process | 4/9/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | FW: VTC Fact Sheet and PDD Conference Call |
| ILP-009-000010747 | ILP-009-000010747 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000004928 | ILP-009-000004928 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| ILP-009-000010764 | ILP-009-000010764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| ILP-009-000010765 | ILP-009-000010765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| ILP-009-000005668 | ILP-009-000005668 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Dunn, Kelly G MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | PLD - St. Charles; Compensable Interest Report |
| ILP-009-000013934 | ILP-009-000013934 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | DUNN KELLY G / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| ILP-019-000000681 | ILP-019-000000681 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-019-000014848 | ILP-019-000014848 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-019-000000682 | ILP-019-000000682 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-019-000014853 | ILP-019-000014853 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000000683 | ILP-019-000000683 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-019-000014855 | ILP-019-000014855 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-019-000005975 | ILP-019-000005975 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-019-000007011 | ILP-019-000007011 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-019-000005976 | ILP-019-000005976 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-019-000007037 | ILP-019-000007037 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-019-000005977 | ILP-019-000005977 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-019-000007089 | ILP-019-000007089 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-029-000000076 | ILP-029-000000076 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Merchant, Randall C MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Merchant, Randall C MVN | RE: Henderson Management Unit NOI |
| ILP-029-000001884 | ILP-029-000001884 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Henderson EIS |
| ILP-029-000001216 | ILP-029-000001216 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Carney, David F MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN | FW: FOIA Request from CRCL |
| ILP-029-000001217 | ILP-029-000001217 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Carney, David F MVN | Wallace, Frederick W MVN<br>Rowe, Casey J MVN | RE: FOIA Request from CRCL |
| ILP-029-000001218 | ILP-029-000001218 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Rowe, Casey J MVN | Carney, David F MVN | RE: FOIA Request from CRCL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001219 | ILP-029-000001219 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Mathies, Linda G MVN | Wallace, Frederick W MVN<br>Baird, Bruce H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Manguno, Richard J MVN<br>Carney, David F MVN<br>Russo, Edmond J MVN | RE: FOIA Request from CRCL |
| ILP-029-000001220 | ILP-029-000001220 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Manguno, Richard J MVN | Carney, David F MVN<br>Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Ventola, Ronald J MVN<br>Baird, Bruce H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Russell, Juanita K MVN | RE: FOIA Request from CRCL |
| ILP-029-000001258 | ILP-029-000001258 | Attorney-Client; Attorney Work Product | 5/31/2003 | MSG | Frederick, Denise D MVN | Constance, Troy G MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN | FW: LCA ALTERNATIVE ASSESSMENT TEAM Meetings - 3,4,5 June - Agendas |
| ILP-029-000001791 | ILP-029-000001791 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| ILP-029-000001792 | ILP-029-000001792 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| ILP-029-000003910 | ILP-029-000003910 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-029-000021920 | ILP-029-000021920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000004031 | ILP-029-000004031 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-029-000022500 | ILP-029-000022500 | Attorney-Client; Attorney Work Product | 4/29/2006 | MSG | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-029-000006577 | ILP-029-000006577 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000020201 | ILP-029-000020201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| ILP-029-000020203 | ILP-029-000020203 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| ILP-029-000020204 | ILP-029-000020204 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| ILP-029-000020205 | ILP-029-000020205 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| ILP-029-000020206 | ILP-029-000020206 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| ILP-029-000020207 | ILP-029-000020207 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| ILP-029-000006870 | ILP-029-000006870 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | St Bernard Pumping Station PIR |
| ILP-029-000019476 | ILP-029-000019476 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| ILP-029-000006873 | ILP-029-000006873 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | Re: PIR Environmental Input |
| ILP-029-000006875 | ILP-029-000006875 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| ILP-029-000006877 | ILP-029-000006877 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: PIR Environmental Input |
| ILP-029-000007438 | ILP-029-000007438 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Starkel, Murray P LTC MVN | Grieshaber, John B MVN<br>StGermain, James J MVN<br>Pfenning, Michael F COL MVP<br>Brown, Tommy R MVK<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| ILP-029-000019624 | ILP-029-000019624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007802 | ILP-029-000007802 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-029-000023741 | ILP-029-000023741 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000008723 | ILP-029-000008723 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-029-000027735 | ILP-029-000027735 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000008724 | ILP-029-000008724 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-029-000027747 | ILP-029-000027747 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-029-000008725 | ILP-029-000008725 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-029-000027777 | ILP-029-000027777 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-029-000014017 | ILP-029-000014017 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-029-000028067 | ILP-029-000028067 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000014018 | ILP-029-000014018 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-029-000028269 | ILP-029-000028269 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000014019 | ILP-029-000014019 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-029-000028290 | ILP-029-000028290 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-029-000016689 | ILP-029-000016689 | Deliberative Process | 2/21/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Kilroy, Maurya MVN | FW: CSX Agreement |
| ILP-029-000036129 | ILP-029-000036129 | Deliberative Process | 2/21/2006 | DOC | ULLMANN CORNELIA / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BOOKER WILLIE / CSX TRANSPORTATION INC<br>KILROY MAURYA / USACE<br>SPENCER STEVAN | AGREEMENT REGARDING CSX'S COSTS FOR MODIFICATION OF EXISTING FLOOD GATES, NEW ORLEANS, LA |
| ILP-029-000018971 | ILP-029-000018971 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-029-000036499 | ILP-029-000036499 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000018972 | ILP-029-000018972 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-029-000036536 | ILP-029-000036536 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-029-000018973 | ILP-029-000018973 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-029-000036588 | ILP-029-000036588 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-030-000000863 | ILP-030-000000863 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: PIR Environmental Input |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000864 | ILP-030-000000864 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| ILP-030-000000865 | ILP-030-000000865 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | Re: PIR Environmental Input |
| ILP-030-000001920 | ILP-030-000001920 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kinsey, Mary V MVN | Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | FW: Removal of Trees |
| ILP-030-000013832 | ILP-030-000013832 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Setliff, Lewis F COL MVS<br>Sills, David W MVD<br>Tucker, Patrick G MVD | Trees |
| ILP-030-000002852 | ILP-030-000002852 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | lelink@adelphia.net<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN | Intent on release of information (Steve Stockton guidance) |
| ILP-030-000009242 | ILP-030-000009242 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ILP-030-000002854 | ILP-030-000002854 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | Baumy, Walter O MVN<br>Saffran, Michael J LRL<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: Release of IPET Preliminary Findings |
| ILP-030-000009369 | ILP-030-000009369 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002879 | ILP-030-000002879 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN | 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| ILP-030-000013575 | ILP-030-000013575 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003061 | ILP-030-000003061 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour duration |
| ILP-030-000009102 | ILP-030-000009102 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |
| ILP-030-000003429 | ILP-030-000003429 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-030-000013624 | ILP-030-000013624 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-030-000006110 | ILP-030-000006110 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-030-000006169 | ILP-030-000006169 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000009503 | ILP-030-000009503 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| ILP-030-000006361 | ILP-030-000006361 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-030-000013013 | ILP-030-000013013 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-030-000006618 | ILP-030-000006618 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| ILP-030-000009311 | ILP-030-000009311 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-030-000007752 | ILP-030-000007752 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Wiegand, Danny L MVN | Baumy, Walter O MVN | FW: IHNC - Review of Plaintiff's Technical Expert |
| ILP-030-000010378 | ILP-030-000010378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000008487 | ILP-030-000008487 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ILP-030-000012360 | ILP-030-000012360 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ILP-030-000012361 | ILP-030-000012361 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000005937 | ILP-031-000005937 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-031-000011410 | ILP-031-000011410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| ILP-031-000005973 | ILP-031-000005973 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-031-000011896 | ILP-031-000011896 | Attorney-Client; Attorney Work Product | 4/29/2006 | MSG | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-031-000007789 | ILP-031-000007789 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| ILP-031-000010969 | ILP-031-000010969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000008092 | ILP-031-000008092 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-031-000011872 | ILP-031-000011872 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-033-000000005 | ILP-033-000000005 | Attorney-Client; Attorney Work Product | 7/22/1999 | MSG | Wilson, William C MVN | Ventola, Ronald J MVN<br>Carney, David F MVN<br>Northey, Robert MVN | FOIA Request on Grand Cote NWR |
| ILP-033-000000006 | ILP-033-000000006 | Attorney-Client; Attorney Work Product | 7/21/1999 | MSG | Wilson, William C MVN | Northey, Robert MVN<br>Carney, David F MVN | FOI from Sierra Club re Grand Cote NWR at Marksville |
| ILP-033-000000016 | ILP-033-000000016 | Attorney-Client; Attorney Work Product | 3/9/1999 | MSG | Klein, William P Jr MVN | Northey, Robert MVN<br>Wilson, William C MVN<br>Carney, David F MVN<br>Bush, Howard R MVN | Aloha Rigolette--USFWS questions from lawyer for Tunica Indian Nation |
| ILP-033-000001716 | ILP-033-000001716 | Attorney-Client; Attorney Work Product | 1/11/2000 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Lovetro, Keven MVN<br>Holland, Michael C MVN | Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| ILP-033-000001733 | ILP-033-000001733 | Deliberative Process | 11/26/2003 | MSG | Benavides, Ada L MVN | Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Beer, Rachel L MVN<br>Martinson, Robert J MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Combe, Adrian J MVN<br>Morton, John J MVN<br>Wagner, Herbert J MVN<br>Benavides, Ada L MVN<br>Zack, Michael MVN<br>Keller, Brian S MVN<br>Jeselink, Stephen E Maj MVN | Grand Isle and Vicinity Project |
| ILP-033-000001790 | ILP-033-000001790 | Attorney-Client; Attorney Work Product | 1/11/2000 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Lovetro, Keven MVN<br>Holland, Michael C MVN | Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| ILP-033-000003009 | ILP-033-000003009 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: One more time WITH attachment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000013926 | ILP-033-000013926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| ILP-033-000003246 | ILP-033-000003246 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-033-000014376 | ILP-033-000014376 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-033-000003667 | ILP-033-000003667 | Attorney-Client; Attorney Work Product | 11/12/2002 | MSG | Podany, Thomas J MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>'billg@dnr.state.la.us' | Some Misc Items |
| ILP-033-000004454 | ILP-033-000004454 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Kinsey, Mary V MVN | Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Campos, Robert MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN | Old River, Environmental Documentation |
| ILP-033-000004585 | ILP-033-000004585 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Ashworth, Kenneth A MVN | Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Callender, Jackie M MVN<br>Hawkins, Gary L MVN<br>Naquin, Wayne J MVN<br>Ray, Melvin O MVN<br>Woodward, Mark L MVN<br>Merchant, Randall C MVN<br>Rosamano, Marco A MVN<br>Addison, James D MVN<br>Carney, David F MVN<br>Bush, Howard R MVN | Meeting to discuss Braziel Baptist Church Cemetery (Alhambra to Hohen Solms Levee Project) |
| ILP-033-000004690 | ILP-033-000004690 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Russo, Edmond J MVN | Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Gautreau, Paul M MVN | Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005074 | ILP-033-000005074 | Attorney-Client; Attorney Work Product | 4/8/2002 | MSG | Burt, Michael R LTC MVN | Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Carney, David F MVN<br>Fairless, Robert T MVN<br>Lewis, William C MVN<br>Terrell, Bruce A MVN<br>Buras, Phyllis M MVN<br>Dutton, Rea M MVN<br>Lachin, Donna A MVN<br>Miles, James L MVN<br>Miller, Kitty E MVN<br>Nachman, Gwendolyn B MVN<br>Roberson, Helen M MVN<br>Saia, John P MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Addison, James D MVN<br>Boone, Gayle G MVN<br>Brown, Leroy Sr MVN<br>Chopin, Terry L MVN<br>Harvey, Rachel M MVN<br>Hill, James L MVN<br>Justison, David J MVN<br>Weber, Cheryl C MVN<br>Dempsey, Robert G MVN<br>Murphree, June H MVN<br>Carney, David F MVN | FW: EOP Document |
| ILP-033-000015825 | ILP-033-000015825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| ILP-033-000005187 | ILP-033-000005187 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Manguno, Richard J MVN<br>Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Richard Boe<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN | Conversation with Barry Kohl |
| ILP-033-000005262 | ILP-033-000005262 | Attorney-Client; Attorney Work Product | 11/6/2001 | MSG | Northey, Robert D MVN | Dayan, Nathan S MVN<br>Carney, David F MVN | Coast 2050 Draft EIS |
| ILP-033-000006086 | ILP-033-000006086 | Attorney-Client; Attorney Work Product | 6/15/2000 | MSG | Wilson, William C MVN | Martinson, Robert J MVN<br>Carney, David F MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN | Harvey Canal Area EA #320 Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006337 | ILP-033-000006337 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| ILP-033-000015590 | ILP-033-000015590 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |
| ILP-033-000006360 | ILP-033-000006360 | Deliberative Process | 12/7/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Hale, Lamar F MVN-Contractor | Redline, ABFS MU SEIS NOI Amendment |
| ILP-033-000016214 | ILP-033-000016214 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE USACE ; DOD | N/A | DRAFT BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE DEPARTMENT OF THE ARMY; CORPS OF ENGINEERS |
| ILP-033-000007653 | ILP-033-000007653 | Attorney-Client; Attorney Work Product | 10/19/1999 | MSG | Kinsey, Mary V MVN | Creef, Edward D MVN | Section 204, MRGO, Mile 14 to 12 |
| ILP-033-000007655 | ILP-033-000007655 | Attorney-Client; Attorney Work Product | 10/15/1999 | MSG | Kinsey, Mary V MVN | Creef, Edward D MVN | MR-GO, M. 14 TO M. 12, SECTION 204 PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000009691 | ILP-033-000009691 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ILP-033-000021014 | ILP-033-000021014 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ILP-033-000021015 | ILP-033-000021015 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ILP-033-000009916 | ILP-033-000009916 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Wallace, Frederick W MVN | Mathies, Linda G MVN | FW: FOIA Request from CRCL |
| ILP-033-000009918 | ILP-033-000009918 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Wallace, Frederick W MVN | Mathies, Linda G MVN | FW: FOIA Request from CRCL |
| ILP-033-000010064 | ILP-033-000010064 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Marceaux, Michelle S MVN<br>Behrens, Elizabeth H MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Mathies, Linda G MVN<br>Mujica, Joaquin MVN<br>LeBlanc, Julie Z MVN<br>Hanneman, Gary A MVN Contractor | Benneys Bay team mtg summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000010510 | ILP-033-000010510 | Attorney-Client; Attorney Work Product | 4/9/2005 | MSG | Hennington, Susan M MVN | Mathies, Linda G MVN | Response from Northey: Clearing & Snagging Authorization for Teche |
| ILP-034-000002610 | ILP-034-000002610 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-034-000005368 | ILP-034-000005368 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-034-000011151 | ILP-034-000011151 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-034-000005369 | ILP-034-000005369 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-034-000011166 | ILP-034-000011166 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-034-000005370 | ILP-034-000005370 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-034-000011212 | ILP-034-000011212 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-034-000006382 | ILP-034-000006382 | Deliberative Process | 2/21/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Kilroy, Maurya MVN | FW: CSX Agreement |
| ILP-034-000015439 | ILP-034-000015439 | Deliberative Process | 2/21/2006 | DOC | ULLMANN CORNELIA / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BOOKER WILLIE / CSX TRANSPORTATION INC<br>KILROY MAURYA / USACE<br>SPENCER STEVAN | AGREEMENT REGARDING CSX'S COSTS FOR MODIFICATION OF EXISTING FLOOD GATES, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000001676 | ILP-035-000001676 | Deliberative Process | 9/16/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept |
| ILP-035-000003571 | ILP-035-000003571 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-035-000001678 | ILP-035-000001678 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-035-000003598 | ILP-035-000003598 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-035-000004455 | ILP-035-000004455 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000015208 | ILP-035-000015208 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-035-000004456 | ILP-035-000004456 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-035-000015305 | ILP-035-000015305 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-035-000004457 | ILP-035-000004457 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-035-000014660 | ILP-035-000014660 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-035-000009749 | ILP-035-000009749 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-035-000018662 | ILP-035-000018662 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-035-000009750 | ILP-035-000009750 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-035-000018679 | ILP-035-000018679 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-035-000009751 | ILP-035-000009751 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-035-000018681 | ILP-035-000018681 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000000563 | ILP-036-000000563 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-036-000006319 | ILP-036-000006319 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-036-000000713 | ILP-036-000000713 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-036-000006488 | ILP-036-000006488 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-037-000000365 | ILP-037-000000365 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | USGS 1983 Report - Analyses of Native Water Bottom Material Elutriate Samples and Dredged Material ... 1979-1981"" |
| ILP-037-000006804 | ILP-037-000006804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000370 | ILP-037-000000370 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN | FW: HCNA v. USACE |
| ILP-037-000006477 | ILP-037-000006477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000390 | ILP-037-000000390 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN | FW: Holy Neighborhood Assn. v. USACE |
| ILP-037-000006836 | ILP-037-000006836 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mislan, Angel MVN | RE: IHNC - 05 Update |
| ILP-037-000009562 | ILP-037-000009562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000415 | ILP-037-000000415 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000418 | ILP-037-000000418 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| ILP-037-000000464 | ILP-037-000000464 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| ILP-037-000006590 | ILP-037-000006590 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| ILP-037-000006592 | ILP-037-000006592 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000468 | ILP-037-000000468 | Deliberative Process | 1/4/2005 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| ILP-037-000006663 | ILP-037-000006663 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000506 | ILP-037-000000506 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| ILP-037-000006679 | ILP-037-000006679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000507 | ILP-037-000000507 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Natalia.Sorgente@usdoj.gov | RE: Holy Cross |
| ILP-037-000006379 | ILP-037-000006379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000516 | ILP-037-000000516 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN | FW: Quiz |
| ILP-037-000006476 | ILP-037-000006476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000802 | ILP-037-000000802 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN | RE: Location of Split Samples |
| ILP-037-000006785 | ILP-037-000006785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000807 | ILP-037-000000807 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Wiegand, Danny L MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Agan, John A MVN | FW: IHNC Scope of Work & Dredge Trip |
| ILP-037-000006677 | ILP-037-000006677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006678 | ILP-037-000006678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000001125 | ILP-037-000001125 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| ILP-037-000005580 | ILP-037-000005580 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| ILP-037-000005581 | ILP-037-000005581 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001299 | ILP-037-000001299 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| ILP-037-000005110 | ILP-037-000005110 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| ILP-037-000002122 | ILP-037-000002122 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN | FW: IHNC |
| ILP-037-000002125 | ILP-037-000002125 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Ulm, Michelle S MVN | Mathies, Linda G MVN | FW: IHNC |
| ILP-037-000002130 | ILP-037-000002130 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Mathies, Linda G MVN | Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | Request for Team Assistance for IHNC Maintenance |
| ILP-037-000009805 | ILP-037-000009805 | Deliberative Process | 2/23/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Gonski, Mark H MVN | RE: Circle K Gas Station |
| ILP-037-000012005 | ILP-037-000012005 | Deliberative Process | 1/19/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000009811 | ILP-037-000009811 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Boe, Richard E MVN | Gonski, Mark H MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| ILP-037-000009816 | ILP-037-000009816 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Wich, Robert F MVS Contractor<br>Gonski, Mark H MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| ILP-037-000012055 | ILP-037-000012055 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Well Heads in Borrow pits |
| ILP-037-000012056 | ILP-037-000012056 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Wells in Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000012057 | ILP-037-000012057 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Hingle, Pierre M MVN<br>'Bob & Sandy Wich'<br>Boudreaux, Jules D MVN<br>Boe, Richard E MVN | FW: Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| ILP-037-000009818 | ILP-037-000009818 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Boe, Richard E MVN | Wich, Robert F MVS Contractor<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| ILP-037-000009819 | ILP-037-000009819 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN | FW: Abandoned Oil Wells in Borrow Pits |
| ILP-037-000011895 | ILP-037-000011895 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| ILP-037-000009981 | ILP-037-000009981 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| ILP-037-000012608 | ILP-037-000012608 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010006 | ILP-037-000010006 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| ILP-037-000012262 | ILP-037-000012262 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010013 | ILP-037-000010013 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| ILP-037-000012139 | ILP-037-000012139 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| ILP-037-000012140 | ILP-037-000012140 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010042 | ILP-037-000010042 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| ILP-037-000012409 | ILP-037-000012409 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010049 | ILP-037-000010049 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| ILP-037-000012373 | ILP-037-000012373 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| ILP-038-000000553 | ILP-038-000000553 | Deliberative Process | 4/25/2006 | MSG | Garster, James K ERDC-TEC-VA | Bergen, William A HQ02<br>Huber, Mark W MVN<br>'Dave Zilkoski (dave.zilkoski@noaa.gov)'<br>Ronnie Taylor<br>Gerald.Hovis@noaa.gov<br>Mike.Szabados@noaa.gov<br>Miles, Moody K HQ02 | FW: ERP Draft -- Review of IPET Report 2 |
| ILP-038-000008775 | ILP-038-000008775 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ILP-038-000001031 | ILP-038-000001031 | Deliberative Process | 4/25/2006 | MSG | Garster, James K ERDC-TEC-VA | Bergen, William A HQ02<br>Huber, Mark W MVN<br>'Dave Zilkoski (dave.zilkoski@noaa.gov)'<br>Ronnie Taylor<br>Gerald.Hovis@noaa.gov<br>Mike.Szabados@noaa.gov<br>Miles, Moody K HQ02 | FW: ERP Draft -- Review of IPET Report 2 |
| ILP-038-000009327 | ILP-038-000009327 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| ILP-038-000004933 | ILP-038-000004933 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000015072 | ILP-038-000015072 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-038-000008503 | ILP-038-000008503 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-038-000017191 | ILP-038-000017191 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-038-000008504 | ILP-038-000008504 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-038-000017231 | ILP-038-000017231 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-038-000008505 | ILP-038-000008505 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-038-000016724 | ILP-038-000016724 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-041-000000513 | ILP-041-000000513 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| ILP-041-000024588 | ILP-041-000024588 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000611 | ILP-041-000000611 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Kilroy, Maurya MVN | 'AmberThomas@dotd.louisiana.gov' CedricSGrant@dotd.louisiana.gov EdPreau@dotd.louisiana.gov NamieM@ag.state.la.us Cali, Stephen MVN-Contractor Young, Frederick S MVN walter.baumy@mvn02.usace.army.mil campbell@ejld.com terry.ryder@la.gov janet.cruppi@mvk02.usace.army.mil taylorc@ag.state.la.us wrightj@gov.state.la.us GretchenAlford@dotd.louisiana.gov Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: MEETING on Commandeering request on behalf of Jeff. Parish for 17th canal |
| ILP-041-000025307 | ILP-041-000025307 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000004676 | ILP-041-000004676 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-041-000028967 | ILP-041-000028967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| ILP-041-000005099 | ILP-041-000005099 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Roth, Timothy J MVN | Young, Frederick S MVN<br>Waits, Stuart MVN | FW: Abandoned Oil Wells in Borrow Pits |
| ILP-041-000032524 | ILP-041-000032524 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| ILP-042-000005521 | ILP-042-000005521 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Hartzog, Larry M MVN | Walker, Lee Z MVN-Contractor | Fw: WBV PDT Meeting |
| ILP-042-000012950 | ILP-042-000012950 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ILP-042-000012954 | ILP-042-000012954 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| ILP-042-000012955 | ILP-042-000012955 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| ILP-044-000000915 | ILP-044-000000915 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Conravey, Steve E MVN | Wolff, James R MVN<br>Crumholt, Kenneth W MVN<br>Davis, Donald C MVN<br>Murphy, Thomas D MVN<br>Roth, Timothy J MVN<br>Stack, Michael J MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| ILP-044-000003305 | ILP-044-000003305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000000934 | ILP-044-000000934 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Dunn, Christopher L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Wolff, James R MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| ILP-044-000003294 | ILP-044-000003294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| ILP-044-000002523 | ILP-044-000002523 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| ILP-044-000004953 | ILP-044-000004953 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002525 | ILP-044-000002525 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| ILP-044-000004971 | ILP-044-000004971 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002531 | ILP-044-000002531 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| ILP-044-000004830 | ILP-044-000004830 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002532 | ILP-044-000002532 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| ILP-044-000005157 | ILP-044-000005157 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| ILP-044-000005158 | ILP-044-000005158 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002533 | ILP-044-000002533 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| ILP-044-000005163 | ILP-044-000005163 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000005333 | ILP-044-000005333 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour duration |
| ILP-044-000016328 | ILP-044-000016328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000005346 | ILP-044-000005346 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| ILP-044-000016603 | ILP-044-000016603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| ILP-044-000016604 | ILP-044-000016604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| ILP-044-000016605 | ILP-044-000016605 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000005360 | ILP-044-000005360 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| ILP-044-000016314 | ILP-044-000016314 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| ILP-044-000016315 | ILP-044-000016315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000005539 | ILP-044-000005539 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| ILP-044-000014318 | ILP-044-000014318 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| ILP-044-000014319 | ILP-044-000014319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| ILP-044-000005645 | ILP-044-000005645 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Rector, Michael R MVS | Baumy, Walter O MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| ILP-044-000014640 | ILP-044-000014640 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| ILP-044-000006177 | ILP-044-000006177 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| ILP-044-000014207 | ILP-044-000014207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| ILP-044-000014208 | ILP-044-000014208 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014209 | ILP-044-000014209 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| ILP-044-000006295 | ILP-044-000006295 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Jensen, Jeffrey D HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD | FW: Levee Repair Authority |
| ILP-044-000014801 | ILP-044-000014801 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014802 | ILP-044-000014802 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| ILP-044-000014803 | ILP-044-000014803 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| ILP-044-000014804 | ILP-044-000014804 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| ILP-044-000014805 | ILP-044-000014805 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014806 | ILP-044-000014806 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014807 | ILP-044-000014807 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014808 | ILP-044-000014808 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014809 | ILP-044-000014809 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000006468 | ILP-044-000006468 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| ILP-044-000015412 | ILP-044-000015412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006473 | ILP-044-000006473 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| ILP-044-000006475 | ILP-044-000006475 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| ILP-044-000006845 | ILP-044-000006845 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Keen, Steve E MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN | FW: Release of IPET Preliminary Findings - HQUSACE Clarification Received |
| ILP-044-000015210 | ILP-044-000015210 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006904 | ILP-044-000006904 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| ILP-044-000014948 | ILP-044-000014948 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006905 | ILP-044-000006905 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| ILP-044-000015039 | ILP-044-000015039 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006907 | ILP-044-000006907 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| ILP-044-000015154 | ILP-044-000015154 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| ILP-044-000015155 | ILP-044-000015155 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006908 | ILP-044-000006908 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| ILP-044-000015176 | ILP-044-000015176 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006914 | ILP-044-000006914 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| ILP-044-000015229 | ILP-044-000015229 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009162 | ILP-044-000009162 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| ILP-044-000015807 | ILP-044-000015807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| ILP-044-000015808 | ILP-044-000015808 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| ILP-044-000015809 | ILP-044-000015809 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| ILP-044-000015810 | ILP-044-000015810 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| ILP-044-000015812 | ILP-044-000015812 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| ILP-044-000015815 | ILP-044-000015815 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| ILP-044-000009293 | ILP-044-000009293 | Deliberative Process | 1/29/2006 | MSG | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: TFG Cdr's Report 29 Jan 06 |
| ILP-044-000014925 | ILP-044-000014925 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000010563 | ILP-044-000010563 | Attorney-Client; Attorney Work Product | 1/11/2002 | MSG | Kleinschmidt, Janet B MVN | DLL-MVD-PRB<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Hawkins, Gary L MVN<br>Hicks, Billy J MVN<br>Hull, Falcolm E MVN<br>James, Elaine B MVN<br>Julich, Thomas F Col MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Marsalis, William R MVN<br>Miles, James L MVN<br>Murphree, June H MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN | NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| ILP-044-000019089 | ILP-044-000019089 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| ILP-044-000019090 | ILP-044-000019090 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000010650 | ILP-044-000010650 | Attorney-Client; Attorney Work Product | 1/11/2002 | MSG | Kleinschmidt, Janet B MVN | DLL-MVD-PRB<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Hawkins, Gary L MVN<br>Hicks, Billy J MVN<br>Hull, Falcolm E MVN<br>James, Elaine B MVN<br>Julich, Thomas F Col MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Marsalis, William R MVN<br>Miles, James L MVN<br>Murphree, June H MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN | NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| ILP-044-000018683 | ILP-044-000018683 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| ILP-044-000018685 | ILP-044-000018685 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |
| ILP-044-000011620 | ILP-044-000011620 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Carney, David F MVN | Thomas Podany<br>Rowe, Casey J MVN<br>Richard Boe | FW: Hurricane Ivan--Possible Deployment of CMT and CAT |
| ILP-044-000021733 | ILP-044-000021733 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| ILP-044-000021961 | ILP-044-000021961 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| ILP-044-000021962 | ILP-044-000021962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000021963 | ILP-044-000021963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| ILP-044-000011950 | ILP-044-000011950 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN | info for DE briefing |
| ILP-044-000019823 | ILP-044-000019823 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |
| ILP-044-000019824 | ILP-044-000019824 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| ILP-044-000019826 | ILP-044-000019826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-044-000019827 | ILP-044-000019827 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |
| ILP-044-000019828 | ILP-044-000019828 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>BODIN GERRY / US FISH AND WILDLIFE SERVICE<br>LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION<br>HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE<br>/ LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000021887 | ILP-044-000021887 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| ILP-044-000021888 | ILP-044-000021888 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| ILP-044-000021889 | ILP-044-000021889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-044-000012225 | ILP-044-000012225 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN | info for DE briefing |
| ILP-044-000016946 | ILP-044-000016946 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |
| ILP-044-000016947 | ILP-044-000016947 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| ILP-044-000016948 | ILP-044-000016948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-044-000016949 | ILP-044-000016949 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000016950 | ILP-044-000016950 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>BODIN GERRY / US FISH AND WILDLIFE SERVICE<br>LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION<br>HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE<br>/ LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |
| ILP-044-000021801 | ILP-044-000021801 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| ILP-044-000021802 | ILP-044-000021802 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| ILP-044-000021803 | ILP-044-000021803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-044-000012552 | ILP-044-000012552 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Carney, David F MVN | Richard Boe | FW: IHNC Lawsuit |
| ILP-044-000012553 | ILP-044-000012553 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Carney, David F MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Matsuyama, Glenn MVN | FW: IHNC Lawsuit |
| ILP-044-000013294 | ILP-044-000013294 | Attorney-Client; Attorney Work Product | 12/5/2003 | MSG | Vigh, David A MVD | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: Restrictive easements (environmental and/or conservation) |
| ILP-044-000019176 | ILP-044-000019176 | Attorney-Client; Attorney Work Product | 12/4/2003 | MSG | Birkenstock, Terry MVP | Vigh, David A MVD | FW: Restrictive easements (environmental and/or conservation) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000013786 | ILP-044-000013786 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| ILP-044-000020268 | ILP-044-000020268 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000011324 | ILP-046-000011324 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| ILP-046-000015624 | ILP-046-000015624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| ILP-046-000015625 | ILP-046-000015625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| ILP-046-000015626 | ILP-046-000015626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| ILP-046-000015627 | ILP-046-000015627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| ILP-046-000015628 | ILP-046-000015628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| ILP-046-000015629 | ILP-046-000015629 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| ILP-046-000011903 | ILP-046-000011903 | Attorney-Client; Attorney Work Product | 2/8/2001 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN<br>Broussard, Richard W MVN<br>Accardo, Christopher J MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| ILP-046-000013406 | ILP-046-000013406 | Attorney-Client; Attorney Work Product | 2/7/2001 | MSG | Brouillette, Phillip K MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Calc Dredging Contract -14 to 28.5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000006850 | ILP-048-000006850 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ILP-048-000014198 | ILP-048-000014198 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-048-000006899 | ILP-048-000006899 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| ILP-048-000013757 | ILP-048-000013757 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-048-000006901 | ILP-048-000006901 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| ILP-048-000013789 | ILP-048-000013789 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| ILP-048-000007342 | ILP-048-000007342 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| ILP-048-000013375 | ILP-048-000013375 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000007346 | ILP-048-000007346 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| ILP-048-000013388 | ILP-048-000013388 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-048-000007358 | ILP-048-000007358 | Deliberative Process | 9/9/2005 | MSG | Wiegand, Danny MVN-ERO | 'chrisbrantley@charter.net'<br>Owen, Gib A MVN-ERO<br>Martinson, Bob MVN-ERO<br>Vigh, David A MVD<br>Mabry, Reuben MVN-ERO | FW: EPA /Corps Synchronization 7 Sept 05 conference Call |
| ILP-048-000013539 | ILP-048-000013539 | Deliberative Process | 9/8/2005 | MSG | Wiegand, Danny MVN-ERO | Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Owen, Gib A MVN-ERO<br>Martinson, Bob MVN-ERO | RE: Mississippi River Levee and New Orleans Gulf Coast Railway |
| ILP-048-000007370 | ILP-048-000007370 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| ILP-048-000013742 | ILP-048-000013742 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-048-000007371 | ILP-048-000007371 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| ILP-048-000013269 | ILP-048-000013269 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000007372 | ILP-048-000007372 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Starkel, Murray MVN-ERO<br>Zumstein, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Vigh, David A MVD<br>Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |
| ILP-048-000013390 | ILP-048-000013390 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LFP-057-000000047 | LFP-057-000000047 | Attorney-Client; Attorney Work Product | 3/25/2004 | RTF | ROSAMANO MARCO A / MVN | BLOOD DEBRA H / MVN<br>DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN<br>GUTIERREZ JUDITH Y / MVN | HEDGES 201, COMITE |
| LFP-057-000000208 | LFP-057-000000208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLOOD DEBRA H / REAL ESTATE DIVISION ; SELLERS CLYDE H / REAL ESTATE DIVISION ; ROSAMANO MARCO / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA COMITE DIVERSION PROJECT |
| LFP-057-000000233 | LFP-057-000000233 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | BARBIER YVONNE / FTL ; HAYS MIKE | N/A | TOD REQUEST CWPPRA, SPANISH PASS DIVERSION PLAQUEMINES PARISH, LA |
| LFP-057-000000234 | LFP-057-000000234 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | BARBIER YVONNE / FTL ; HAYS MIKE | N/A | TOD REQUEST CWPPRA, SPANISH PASS DIVERSION PLAQUEMINES PARISH, LA |
| LFP-057-000000235 | LFP-057-000000235 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | BARBIER YVONNE / FTL ; HAYS MIKE | N/A | TOD REQUEST CWPPRA, SPANISH PASS DIVERSION PLAQUEMINES PARISH, LA |
| LFP-057-000000241 | LFP-057-000000241 | Attorney-Client; Attorney Work Product | 7/24/2003 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / LOCAL SPONSOR ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE AND COMPUTATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM WILBERTS\SCHWING OWNERSHIP TRACTS ROBERT S. TAYLERSON, EXPIRED CONTRACT DACW29-97-M-0733 |
| LFP-060-000000180 | LFP-060-000000180 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |
| LFP-060-000000181 | LFP-060-000000181 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 137E OWNERS: ANGELINE YURATICH PELAS AND MARC PELAS TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., W912PB-06-D-0078 |
| LFP-060-000000183 | LFP-060-000000183 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 139E OWNERS: SANDRA RODNEY, WIFE OF AND GERALD RUSICH TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., CONTRACT NO.: W912P8-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-060-000000185 | LFP-060-000000185 | Attorney-Client; Attorney Work Product | 1/30/2007 | PDF | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P200 AND P201 OWNER: FIRST EQUITY, INC. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LFP-060-000000199 | LFP-060-000000199 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |
| LFP-060-000000234 | LFP-060-000000234 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LFP-060-000000257 | LFP-060-000000257 | Deliberative Process | XX/XX/XXXX | DOC | STOUT MICHAEL E / USACE | KATHY | CORPS TAKING ACTIONS IN NEW ORLEANS UNCLASSIFIED |
| LFP-060-000000333 | LFP-060-000000333 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1%) HURRICANE PROTECTION LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ST. CHARLES PARISH |
| LFP-060-000000340 | LFP-060-000000340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | APPROVAL OF NON-MATERIAL DEVIATION TO STANDARD FLOOD PROTECTION LEVEE EASEMENT ESTATE |
| LFP-060-000000731 | LFP-060-000000731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| LFP-060-000000737 | LFP-060-000000737 | Attorney-Client; Attorney Work Product | 12/21/2007 | DOC | CEMVN-OC ; FREDERICK DENISE / DISTRICT COUNSEL | PRICE / CDR MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP<br>/ USACE<br>CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE CECC-R/POD, 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT CWPPRA, SABINE REFUGE CREATING PROJECT, CAMERON PARISH, LOUISIANA, UNITED STATES OF AMERICA VS. 22.70 ACRES OF LAND, MORE OR LESS SITUATE IN PARISH OF CAMERON, STATE OF LOUISIANA AND THOMAS BARR IV, ET AL |
| LFP-060-000000858 | LFP-060-000000858 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT 7A PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LPV 144 CHALMETTE LOOP LEVEE BAYOU DUPRE STRUCTURE |
| LFP-061-000000056 | LFP-061-000000056 | Attorney-Client; Attorney Work Product | 3/30/2006 | DOC | LAMBERT DAWN / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | FREDERICK DENISE / OFFICE OF COUNSEL CEMVN-OC<br>DEMAS / CEMVN-ED-SR<br>PURRINGTON / CEMVN-PM-E<br>THOMSON/1763 | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL, ATTN: CEMVN-OC, DENISE FREDERICK REQUEST FOR A FINAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST (CIR), WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 3 - HERO PUMPING STATION TO ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-061-000000089 | LFP-061-000000089 | Attorney-Client; Attorney Work Product | 5/11/2005 | RTF | LAMBERT DAWN M / MVN | CARTER GREG C / MVN<br>GLADWELL MATTHEW C / MVN<br>KLOCK TODD M / MVN<br>THOMSON ROBERT J / MVN | INQUIRY ABOUT CIR UPDATES WHEN CHANGE OF OWNERSHIP IN FACILITIES |
| LFP-061-000000369 | LFP-061-000000369 | Attorney-Client; Attorney Work Product | 6/25/2004 | RTF | HERR BRETT H / MVN | THOMSON ROBERT J / MVN<br>VICKNAIR SHAWN M / MVN | R/E FOR SURVEYS - ORLEANS PARISH |
| LFP-061-000000480 | LFP-061-000000480 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | WILLIAMS ERIC / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ<br>HINGLE TARA / UNITED STATES ATTORNEYS OFFICE | LETTER OF JULY 21, 1999 REGARDING U.S. V. 628.96 ACRES AND RODNEY COURVILLE, CIVIL NOS. CV91-1113A, 1114A, 1115A, 1116A |
| LFP-061-000000613 | LFP-061-000000613 | Attorney-Client; Attorney Work Product | 6/8/2000 | RTF | KOPEC JOSEPH G / MVN | CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN | LCA BARATARIA STUDY |
| LFP-061-000000624 | LFP-061-000000624 | Attorney-Client; Attorney Work Product | 8/10/2000 | DOC | CEMVN-RE-A | THOMSON/SN/1763 | MEMORANDUM FOR RECORD COAST 2050 - MEETING ON ROE FOR SURVEYS, HTRW PHASE I&II INVESTIGATIONS, AND CULTURAL RESOURCE PHASE I&II INVESTIGATIONS. |
| LFP-061-000000747 | LFP-061-000000747 | Attorney-Client; Attorney Work Product | 8/28/2002 | RTF | JUST GLORIA N / MVN | WILLIAMS JANICE D / MVN<br>RUSSELL RENEE M / MVN<br>BERGERON CLARA E / MVN<br>THOMSON ROBERT J / MVN | ANTI-DEFICIENCY ACT (ADA) INFORMATION |
| LFP-061-000000762 | LFP-061-000000762 | Attorney-Client; Attorney Work Product | 11/1/2006 | RTF | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>WALKER DEANNA E / MVN<br>BARBIER YVONNE P / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN | NEWLY ENACTED LAWS |
| LFP-061-000000763 | LFP-061-000000763 | Attorney-Client; Attorney Work Product | 12/15/2000 | DOC | BLAND STEPHEN S / MVN | MARCEAUX MICHELLE S / MVN<br>KOPEC JOSEPH G / MVN<br>REED J D / MVN | LIDAR - NO NEED FOR RIGHT OF ENTRY |
| LFP-061-000000765 | LFP-061-000000765 | Attorney-Client; Attorney Work Product | 2/5/2001 | DOC | BLAND STEPHEN S ; SELLERS CLYDE H / REAL ESTATE DIVISION ; GLORIOSO ; CEMVN-RE-L | CEMVN-OC<br>COTTONE / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION<br>GLORIOSO | OVERLAPPING ROW |
| LFP-061-000000770 | LFP-061-000000770 | Attorney-Client; Attorney Work Product | 6/15/2006 | HTM | KLOCK TODD M / MVN | JUST GLORIA N / MVN<br>CARTER GREG C / MVN<br>THOMSON ROBERT J / MVN<br>KELLEY GEANETTE / MVN<br>BERGERON CLARA E / MVN | GRAND ISLE NON-FEDERAL BACK LEVEE |
| LFP-061-000001023 | LFP-061-000001023 | Attorney-Client; Attorney Work Product | 4/7/2005 | RTF | RUPPERT TIMOTHY M / MVN | PILIE ELLSWORTH J / MVN<br>COATES ALLEN R / MVN<br>THOMSON ROBERT J / MVN<br>TERRANOVA JAKE A / MVN<br>ANDERSON CARL E / MVN<br>MALOZ WILSON L / MVN | MTOG-LOCAL SPONSOR BORROW MATERIAL RESPONSIBILITY |
| LFP-061-000001118 | LFP-061-000001118 | Attorney-Client; Attorney Work Product | 2/2/2001 | DOC | ROSAMANO MARCO / MVN ; CEMVN-RE-L | N/A | LANDOWNER TAX BILL NO. PROPERTY |
| LFP-061-000001119 | LFP-061-000001119 | Attorney-Client; Attorney Work Product | 7/13/2000 | DOC | CEMVN-RE-A | THOMSON/SN/1763 | MEMORANDUM FOR RECORD ATCHAFALAYA RIVER - BLACK BAYOU - SCOPING MEETING WITH PORTER BARRON L&M INC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-061-000001133 | LFP-061-000001133 | Attorney-Client; Attorney Work Product | 3/20/2001 | DOC | ROSAMANO MARCO / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | THOMSON ROBERT / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ROSAMANO/2877 | CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH, ATTN: (MR. ROBERT THOMSON) REQUEST FOR RIGHT OF ENTRY TO PERFORM DREDGING AND DISPOSAL, HOUMA NAVIGATION CANAL - CAT ISLAND PASS, MAINTENANCE DREDGING, C/L STATION 2000+00 TO C/L STATION 2145+00, TERREBONNE PARISH, LOUISIANA |
| LFP-061-000001207 | LFP-061-000001207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI ; REED | THOMSON ROBERT | ACQUISITION BRANCH INDIVIDUAL PROJECT STATUS |
| LFP-061-000001209 | LFP-061-000001209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI ; REED | THOMSON ROBERT | ACQUISITION BRANCH INDIVIDUAL PROJECT STATUS |
| LFP-061-000001221 | LFP-061-000001221 | Deliberative Process | 2/28/2009 | XLS | N/A | N/A | REAL ESTATE DIVISION PROJECT CONTROL SHEET |
| LFP-061-000001318 | LFP-061-000001318 | Attorney-Client; Attorney Work Product | 9/21/1998 | DOC | THOMSON ROBERT ; WALKER DEANNA E / ACQUISITION BRANCH ; PATTERSON WILLIE L / REAL ESTATE DIVISION ; SELLERS CLYDE / REAL ESTATE DIVISION | N/A | RECOMMENDATION FOR CREDIT |
| LFP-061-000001319 | LFP-061-000001319 | Attorney-Client; Attorney Work Product | 9/21/1998 | DOC | THOMSON ROBERT ; WALKER DEANNA E / ACQUISITION BRANCH ; PATTERSON WILLIE L / REAL ESTATE DIVISION ; SELLERS CLYDE / REAL ESTATE DIVISION | N/A | RECOMMENDATION FOR CREDIT |
| LFP-061-000001331 | LFP-061-000001331 | Attorney-Client; Attorney Work Product | 8/28/1998 | DOC | THOMSON ROBERT ; WALKER DEANNA E / ACQUISITION BRANCH ; PATTERSON WILLIE L / REAL ESTATE DIVISION ; SELLERS CLYDE / REAL ESTATE DIVISION | N/A | RECOMMENDATION FOR CREDIT |
| LFP-063-000000005 | LFP-063-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | FLOOD PROTECTION LEVEE AND/OR FLOODWALL EASEMENT |
| LFP-063-000000009 | LFP-063-000000009 | Deliberative Process | 5/16/2002 | DOC | CEMVN-RE-E | N / A | MEMORANDUM FOR RECORD PHONECON WITH HEADQUARTERS, REAL ESTATE, REGARDING LOUISIANA COASTAL AREA (LCA), COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION PROJECT |
| LFP-063-000000047 | LFP-063-000000047 | Attorney-Client; Attorney Work Product | 7/19/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | REVISED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| LFP-063-000000048 | LFP-063-000000048 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | REVISED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| LFP-063-000000078 | LFP-063-000000078 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLNG BRANCH REAL ESTATE DIVISION ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10) PLAQUEMINE PARISH, LA |
| LFP-063-000000081 | LFP-063-000000081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | BANK STABILIZATION EASEMENT |
| LFP-063-000000082 | LFP-063-000000082 | Attorney-Client; Attorney Work Product | 7/19/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | REVISED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| LFP-063-000000086 | LFP-063-000000086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | FLOOD PROTECTION LEVEE AND/OR FLOODWALL EASEMENT |
| LFP-063-000000210 | LFP-063-000000210 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-063-000000219 | LFP-063-000000219 | Attorney-Client; Attorney Work Product | 02/XX/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU BANK STABILIZATION AND HYDROLOGIC RESTORATION (EAST) VERMILION PARISH, LA |
| LFP-063-000000317 | LFP-063-000000317 | Attorney-Client; Attorney Work Product | 10/25/1996 | WPD | BURGE MARIE L / PLANNING AND CONTROL BRANCH REAL ESTATE DIVISION ; CELMN-RE-P | ROSAMANO MARCO | MEMORANDUM FOR TEAM LEADER, LEGAL SUPPORT, ATTN: MARCO ROSAMANO CONSTRUCTION RIGHT-OF-WAY (ROW) FOR THE FISHER BASIN SECTION 205 FEASIBILITY STUDY, JEAN LAFITTE, LA |
| LFP-063-000000326 | LFP-063-000000326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN | POTTS WELL C / TIFFANY COURT LLC / POTTS & POTTS APLC | NOTICE OF ACCEPTANCE OF OFFER TO SELL EASEMENT EMERGENCY REHABILITATION AND REPAIR OF THE NON-FEDERAL CHALMETTE BACK LEVEE PROJECT, ST. BERNARD PARISH, LOUISIANA TRACT NO. 100E CONTRACT NO. DACW29-2-07-66 |
| LFP-063-000000442 | LFP-063-000000442 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN & VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |
| LFP-063-000000443 | LFP-063-000000443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BIRINDELLI JOE ; WILKINSON LAURA L ; KEARNS SAM ; HUFFMAN REBECCA ; MARCEAUX MICHELLE ; KILROY MAURYA ; GILMORE CHRIS ; HOLLEY SOHEILA ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |
| LFP-063-000000463 | LFP-063-000000463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ASSESSMENT OF REAL ESTATE ACQUISITION CAPABILITY (LOUISIANA DEPARTMENT OF NATURAL RESOURCES) |
| LFP-063-000000464 | LFP-063-000000464 | Attorney-Client; Attorney Work Product | 2/21/2002 | DOC | MARCEAUX MICHELLE S ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF LAFAYETTE CONSOLIDATED GOVERNMENT'S REAL ESTATE ACQUISITION CAPABILITY |
| LFP-063-000000466 | LFP-063-000000466 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | MARCEAUX MICHELLE S ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY PLAQUEMINE PARISH COUNSEL BRAITHWAITE PARK, SECTION 205 PROJECT |
| LFP-063-000000467 | LFP-063-000000467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LFP-063-000000468 | LFP-063-000000468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, WEST BAY SEDIMENT DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-063-000000469 | LFP-063-000000469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY WEST JEFFERSON LEVEE DISTRICT |
| LFP-063-000000470 | LFP-063-000000470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S ; BLAND STEPHEN ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD FOR THE CITY OF NEW ORLEANS FOR ABF (PEOPLES) BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA PROJECT |
| LFP-063-000000471 | LFP-063-000000471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S ; BLAND STEPHEN ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD FOR THE CITY OF NEW ORLEANS FOR ABF (UPTOWN) BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA PROJECT |
| LFP-063-000000472 | LFP-063-000000472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S ; BLAND STEPHEN ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD FOR THE CITY OF NEW ORLEANS FOR ABF (PEOPLES) BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA PROJECT |
| LFP-063-000000484 | LFP-063-000000484 | Attorney-Client; Attorney Work Product | 7/19/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | REVISED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| LFP-063-000000510 | LFP-063-000000510 | Deliberative Process | 10/1/2002 | DOC | MVN-BBWLFS | WAGUESPACK / CEMVD-MD-PM | MEMORANDUM FOR CEMVD-MD-PM (WAGUESPACK) MVD COMMENTS ON JULY 2002 DRAFT INTERIM FEASIBILITY REPORT LOUISIANA COASTAL AREA LOUISIANA - WETLAND CREATION AND RESTORATION BARATARIA BASIN"" |
| LFP-063-000000678 | LFP-063-000000678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | EXHIBIT A MAPS |
| LFP-063-000000679 | LFP-063-000000679 | Attorney-Client; Attorney Work Product | 10/27/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CALDWELL JACK C / STATE OF LOUISIANA | ROWAN PETER J / USACE<br>GOOD BILL<br>PORTHOUSE JON<br>HOFFPAUIR HELEN<br>LEWIS WILLIAM C / REAL ESTATE DIVISION<br>CEMVN-RE<br>MARCEAUX MICHELLE / REAL ESTATE DIVISION<br>CEMVN-RE-E | APPENDIX F REAL ESTATE |
| LFP-063-000000703 | LFP-063-000000703 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOEB DAVID C / COUHIG PARTNERS LLC<br>KINSEY / CEMVN-OC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |
| LFP-063-000000724 | LFP-063-000000724 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LOEB DAVID C / COUHIG PARTNERS LLC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |
| LFP-063-000000725 | LFP-063-000000725 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LOEB DAVID C / COUHIG PARTNERS LLC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |
| LFP-063-000001134 | LFP-063-000001134 | Attorney-Client; Attorney Work Product | 8/2/2006 | DOC | CEMVN-PM ; MARCEAUX MICHELLE ; MARCEAUX JOEY | N/A | TREE REMOVAL PDT 2 AUGUST 2006 AGENDA ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-066-000000083 | LFP-066-000000083 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; LABURE LINDA C / MVN ; JUST / CEMVN-RE-L ; CEMVN-RE-L ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>ROBINSON CAPTAIN J / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MANUEL LINDA / REAL ESTATE COORDINATOR LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>FALK / CEMVN-OD-F<br>BROUSSARD / CEMVN-ED-LW<br>LEUMONT / CEMVN-OC<br>KILROY / CEMVN-OC | PERFORM MAINTENANCE DREDGING, DIKE CONSTRUCTION AND DISPOSAL IN CONNECTION |
| LFP-068-000000096 | LFP-068-000000096 | Attorney-Client; Attorney Work Product | 10/7/2004 | DOC | WALKER DEANNA / COE | DECUIR JOE<br>MCDERMOTT DYN<br>WILLIAMS JEROME / DOE<br>KOPEC JOE<br>CEMVN-RE-E<br>BARBIER YVONNE<br>CREASY HOBERT<br>BORNE KAREN<br>CEMVN-RE-F<br>WALKER DEANNA<br>ROSAMANO MARCO<br>CEMVN-OC<br>FLOYD RAYMOND<br>CEMVN-PM-W | 7 OCT 04 DOE STATUS UPDATE MEETING NOTES |
| LFP-068-000000103 | LFP-068-000000103 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | MONTVAI ZOLTAN / HQUSACE CECW-MVD<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVD-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>MCDONALD / MVD-PD-KM<br>PRICE / MVD-PD-SP<br>KINSEY / CEMVN-OC<br>SUTTON / CEMVN-OC<br>BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>WALKER / CEMVN-RE-F<br>LABURE / CEMVN-RE<br>WINGATE / CEMVN-PM-W<br>BUSH / CEMVN-PM-RN<br>BRANTLEY / CEMVN-PM-RR<br>STOUT / CEMVN-OD-T<br>GOLDMAN / CEMVN-OD-D<br>NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-068-000000105 | LFP-068-000000105 | Attorney-Client; Attorney Work Product | 9/24/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | TYSON WILLIAM / ATCHAFALAYA BASIN LEVEE DISTRICT<br>FONTENOT WILLIAM K / DEPT. OF TRANSPORTATION AND DEVELOPMENT<br>LEGER JESSIE / ST. LANDRY PARISH POLICY JURY<br>GRACE WILLIAM L | THE U.S. ARMY CORPS OF ENGINEERS OWNS APPROXIMATELY 28,400 ACRES OF FEEL LAND IN THE ATCHAFALAYA BASIN NORTH OF INTERSTATE |
| LFP-068-000000108 | LFP-068-000000108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LEVINE LORRAINE V<br>WINGATE / CEMVN-PM-W | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-068-000000112 | LFP-068-000000112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | THOMAS GRACE V<br>WINGATE / CEMVN-PM-W | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-068-000000151 | LFP-068-000000151 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F ; CRUPPI / CEMVN-RE | ROSAMANO MARCO / OFFICE OF COUNSEL<br>ROSAMANO / CEMVN-OC<br>PINDEXTER / CEMVN-PM-E<br>WALKER/X2519/DW | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR RETURN OF ACQUISITION FILE, DEPARTMENT OF ENERGY, BIG HILL SITE, TRACT NO. 1001E-7 (HEBERT OWNERSHIP) |
| LFP-068-000000184 | LFP-068-000000184 | Attorney-Client; Attorney Work Product | 9/18/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MARTIN CLYDE P / STATE OF LA DOTD<br>POINDEXTER / CEMVN-PM<br>BROUSE / CEMVN-PM<br>CEMVN-RE-E / KOPEC<br>MARTIN CLYDE P / LADOTD<br>LEWIS WILLIAMS C / USACE<br>POINDEXTER LARRY / USACE<br>BROUSE GARY / USACE<br>ROSAMANO MARCO / USACE<br>KOPEC JOSEPH / USACE<br>WALKER DEANNA / USACE | MEETING HELD ON AUGUST 12, 2002 TO DISCUSS THE ACQUISITION |
| LFP-068-000000191 | LFP-068-000000191 | Attorney-Client; Attorney Work Product | 9/28/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS O ENGINEERS ; CRUPPI / CEMVN-RE | DUHON WILLIS<br>DUHON ERNIE B<br>TAYLOR LOIS B<br>PIZANIE TAIMER<br>DUHON MITHCELLE G<br>DUHON PAUL R<br>SCALISI CAROLYN D<br>DUHON SHANNELLE<br>DUHON JOHNETTE Y<br>WILLIAMS DOUGLAS<br>DUHON THEOS<br>BERNARD SANDRA<br>DUHON MITCHELLE D<br>DUHON JOHNETTE | ACQUIRE PERPETUAL EASEMENT INTERESTS IN TWO TRACT NOS 101E-1 OF LAND |
| LFP-068-000000199 | LFP-068-000000199 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | JULICH THOMAS F / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; RICHARD / CEMVN-RE ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; LEWIS / CEMVN-RE-M ; PRICE MARK C ; CEMVN-EX | BREAUX JOHN / UNITED STATES SENATE<br>PUGH MARY D / UNITED STATES SENATE<br>HQUSACE CECW-ZM<br>CEMVD-EX<br>WINGATE / CEMVN-PM-W<br>THOMAS | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-068-000000200 | LFP-068-000000200 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | JULICH THOMAS F / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; RICHARD / CEMVN-RE ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; LEWIS / CEMVN-RE-M ; PRICE MARK C ; CEMVN-EX | LANDRIEU MARY L / UNITED STATES SENATE<br>GESSER HERMAN / UNITED STATES SENATE<br>HQUSACE CECW-ZM<br>CEMVD-EX<br>CAMPOS / CEMVN-PM-W<br>THOMAS | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-068-000000201 | LFP-068-000000201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HQUSACE CECW-ZM<br>CEMVD-EX<br>CAMPOS / CEMVN-PM-W | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-068-000000203 | LFP-068-000000203 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | JULICH THOMAS F / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; RICHARD / CEMVN-RE ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; PRICE MARK C | TAUZIN BILLY / UNITED STATES CONGRESS<br>HQUSACE CECW-ZM<br>CEMVD-EX<br>CAMPOS / CEMVN-PM-W<br>THOMAS | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-068-000000208 | LFP-068-000000208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000209 | LFP-068-000000209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000211 | LFP-068-000000211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000212 | LFP-068-000000212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000213 | LFP-068-000000213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000214 | LFP-068-000000214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000215 | LFP-068-000000215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000216 | LFP-068-000000216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000219 | LFP-068-000000219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000224 | LFP-068-000000224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| LFP-068-000000260 | LFP-068-000000260 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNCIL<br>WALKER/DW/X2519 | MEMORANDUM FOR CHIEF OFFICE OF COUNCIL (ATTN: MAURYA KILROY) CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA, TRACT NOS. 104E-1 AND 2, DARRELL ADAM DUHON AND SUZANNE HAUSER DUHON |
| LFP-068-000000261 | LFP-068-000000261 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNCIL<br>WALKER/DW/X2519 | MEMORANDUM FOR CHIEF OFFICE OF COUNCIL (ATTN: MAURYA KILROY) CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA, TRACT NO. 114E, DELTRA RUTH GUIDRY MEYERS |
| LFP-068-000000262 | LFP-068-000000262 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNCIL | MEMORANDUM FOR CHIEF OFFICE OF COUNCIL (ATTN: MAURYA KILROY) CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA, TRACT NO. 102E, NITA SANNER, ET AL |
| LFP-068-000000332 | LFP-068-000000332 | Attorney-Client; Attorney Work Product | 12/14/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | ROSAMANO MARCO / OFFICE OF COUNSEL<br>KILROY / CEMVN-OC<br>ROSAMANO / CEMVN-OC<br>GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION, TRACT NO. 106E, PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-068-000000341 | LFP-068-000000341 | Deliberative Process | 11/8/2001 | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / ENGINEERING DIVISION CEMVN-ED-T CEMVN-PM-E POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E KOPEC / CEMVN-RE-E GUITERREZ / CEMVN-RE-E LACHNEY / CEMVN-RE-E | MEMORANDUM FOR CHIEF/ENGINEERING DIVISION REQUEST FOR RIGHTS-OF-WAY FOR COMITE RIVER LILLY BAYOU STRUCTURE |
| LFP-068-000000342 | LFP-068-000000342 | Attorney-Client; Attorney Work Product | 9/3/2004 | DOC | WALKER DEANNA E ; CEMVN-RE-F | BARBIER / CEMVN-RE-E KOPEC / CEMVN-RE-E BLOOD / CEMVN-RE-E HAYS / CEMVN-RE-F | MEMORANDUM FOR RECORD ABFS ID/IQ TIMBER & APPRAISAL CONTRACTS |
| LFP-068-000000347 | LFP-068-000000347 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | WALKER DEANNA E ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNSEL | MEMORANDUM FOR CHIEF, OFFICE COUNSEL ATTN: MAURYA KILROY R.H. JONES, REQUEST FOR EXECUTION OF RELOCATION AGREEMENTS AND REVISIONS TO STANDARD OFFER TO SELL, COMITE RIVER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LA. |
| LFP-068-000000353 | LFP-068-000000353 | Attorney-Client; Attorney Work Product | 7/17/2001 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | FILE | MEMORANDUM FOR FILE DEVELOPMENT AREAS MEETING, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) |
| LFP-068-000000355 | LFP-068-000000355 | Attorney-Client; Attorney Work Product | 6/6/2001 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | FILE | MEMORANDUM FOR FILE SUMMARY OF MEETING TO DISCUSS ST. MARTIN LAND PROPOSED FEE ACQUISITION AND IMPACT ON HENDERSON LAKE, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-068-000000360 | LFP-068-000000360 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E KELLER / CEMVN-RE-F FOREST / CEMVN-RE-F | MEMORANDUM FOR CHIEF, OFFICE COUNSEL ATTN: MAURYA KILROY REVIEW OF PROPOSED RELOCATION ASSISTANCE AGREEMENTS AND REVISIONS TO STANDARD OFFER TO SELL, R.H. JONES, COMPANY, INC. AND CONCRETE CORNING COMPANY, HWY 67 REACH, COMITE RIVER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LA |
| LFP-068-000000372 | LFP-068-000000372 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; WALKER / CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNSEL KILROY / CEMVN-OC HAYS / CEMVN-OC DELAUNE / CEMVN-PM | MEMORANDUM FOR CHIEF OFFICE OF COUNSEL ATTN: MAURYA KILROY REVIEW OF CONDITIONAL RIGHT OF ENTRY GRANTED BY ST,. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF MYETTE POINT BOAT LAUNCH |
| LFP-068-000000454 | LFP-068-000000454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER DEANNA E | N/A | RESUME OF DEANNA E WALKER |
| LFP-068-000000455 | LFP-068-000000455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER DEANNA E | N/A | RESUME OF DEANNA E WALKER |
| LFP-068-000000464 | LFP-068-000000464 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; HARRISON / CEMVN-RE-F | KINSEY MARY / OFFICE OF COUNSEL KINSEY / CEMVN-OC HINGLE / CEMVN-CD-QM BARBIER / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: MARY KINSEY CLAIM FOR DAMAGES TO PROPERTY T 27545 HIGHWAY 23, PORT SULPHUR, LA, PROPERTY OWNERS - SANDRA AND DONALD RITCHEY |
| LFP-068-000000517 | LFP-068-000000517 | Attorney-Client; Attorney Work Product | 1/13/2004 | DOC | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | FILE | MEMORANDUM FOR FILE REQUEST FOR RIGHT OF ENTRY FOR GOVERNMENT CONTRACTOR TO PERFORM REMOVAL AND RECAP SITE CLOSURE OF CONTAMINATED SOIL AT INDIAN BAYOU |
| LFP-068-000000595 | LFP-068-000000595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| LFP-068-000000603 | LFP-068-000000603 | Attorney-Client; Attorney Work Product | XX/XX/2000 | XLS | N/A | N/A | FY2002 METL COLLECTIVE TASK DEVELOPMENT MATRIX DISTRICT MISSION ESSENTIAL TASK LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-068-000000625 | LFP-068-000000625 | Attorney-Client; Attorney Work Product | 6/17/2003 | DOC | THIGPEN CASSANDRA ; CEMVN-RE-F | DUNN KELLY | ENCLOSED DRAFT OF THE DEED AND DIVISION OF CONSIDERATION AGREEMENT FOR TRACT NO. 6907E, LOIS COOK DAVIS |
| LFP-068-000000626 | LFP-068-000000626 | Attorney-Client; Attorney Work Product | 11/17/2003 | DOC | THIGPEN CASSANDRA ; CEMVN-RE-F | DUNN KELLY | ENCLOSED CORRECTED DRAFT OF THE DEED AND DIVISION OF CONSIDERATION AGREEMENT FOR TRACT NO. 6907E, LOIS COOK DAVIS |
| LFP-068-000000633 | LFP-068-000000633 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | THIGPEN CASSANDRA ; CEMVN-RE-F | HAYS MIKE | ATTACHED DRAFTS ARE THE SAME AS 2768E (REVIEWED YESTERDAY) |
| LFP-068-000000640 | LFP-068-000000640 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | THIGPEN CASSANDRA | BLOOD DEBBIE | ATTACHED ARE FORWARDED AS REQUESTED BY MIKE HAYS |
| LFP-068-000000706 | LFP-068-000000706 | Attorney-Client; Attorney Work Product | 3/4/2004 | DOC | HARRISON BEULAH ; ELI JACKIE ; WILLIAMS JANICE ; THIGPEN CASSANDRA ; ROSAMANO MARCO ; LABURE LINDA C ; ROWAN PETER J / DEPARTMENT OF THE ARMY ; CEMVN-DE ; WALKER DEANNA E / FEDERAL ACQUISITION BRANCH | ROWAN PETER J / USACE CHAIRPERSON MARGARET T / GNOC - FEW | NOMINATION FOR FEDERALLY EMPLOYED WOMEN'S CIVILIAN EMPLOYEE OF THE YEAR LEADERSHIP AWARD |
| LFP-068-000000723 | LFP-068-000000723 | Attorney-Client; Attorney Work Product | 2/10/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; ROSAMANO / CEMVN-RE-F | BULL BRYAN | TRACT 317, EDDIE AND ANGELA ELSEY COMITE DIVERSION PROJECT CONTRACT NO.: |
| LFP-068-000000724 | LFP-068-000000724 | Attorney-Client; Attorney Work Product | 2/6/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; ROSAMANO / CEMVN-RE-F | BULL BRYAN | TRACT 2850 E, SCHWING, ANCELET, ET AL ABFS, CONTRACT NO. DACW29-99-D-0010 |
| LFP-068-000000725 | LFP-068-000000725 | Attorney-Client; Attorney Work Product | 3/4/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; KOPEC / CEMVN-RE-E ; LABURE / CEMVN-RE-M ; CEMVN-RE | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NOS. 2716E-1 AND E-2, DBA, LLC, ET AL CONTRACT NUMBER: DACW29-99-D-0010 |
| LFP-068-000000728 | LFP-068-000000728 | Attorney-Client; Attorney Work Product | 3/9/2001 | DOC | DIMARCO CERIO | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2730E |
| LFP-068-000000812 | LFP-068-000000812 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO CERIO ; / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; DOUCET SHNE J | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E, ST. MARTIN PARISH, LOUISIANA |
| LFP-068-000000813 | LFP-068-000000813 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; DIMARCO CERIO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2108E-1, 2108E-2, 2111E, ST. MARTIN PARISH, LOUISIANA |
| LFP-068-000000820 | LFP-068-000000820 | Attorney-Client; Attorney Work Product | 11/18/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO CERIO ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; ROSAMANO / CEMVN-RE-F ; DUPUIS KAISER | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2323E, ST. MARTIN PARISH, LOUISIANA |
| LFP-068-000000821 | LFP-068-000000821 | Deliberative Process | 11/21/2002 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WALKER / CEMVN-RE-F | BERARD ANTOINE L HARRISON CT 1359 | ACQUIRE VARIOUS INTERESTS IN PROPERTY WITHIN THE LOWER ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-068-000000824 | LFP-068-000000824 | Attorney-Client; Attorney Work Product | 1/13/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA DIMARCO/CT/1987 | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2827E, 2854E, 2855E, 2901E, 2902E, 2903E, 2905E, 2906E, 2928E, 2939E-1, 2939E-2, 2939E-3, 2944E-1, 2944E-2, 2951E, 2955E, 3011E, 3016E, 3023E, 3027E-1, 3027E-2, AND IBERVILLE PARISH, LOUISIANA |
| LFP-069-000000096 | LFP-069-000000096 | Attorney-Client; Attorney Work Product | 11/15/2005 | XLS | N/A | N/A | TFG LANDOWNERS CONTACT LIST |
| LFP-069-000000102 | LFP-069-000000102 | Attorney-Client; Attorney Work Product | 11/15/2005 | XLS | N/A | N/A | TFG LANDOWNERS CONTACT LIST |
| LFP-069-000000111 | LFP-069-000000111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAST NAME FIRST NAME ADDRESS ZIP ORG PHONE WHERE ARE YOU HOW IS YOUR HOME WHEN GOING HOME LOCATION SUPERVISOR CONTACTED PLAN COMMENTS MISSION DUTY DATE-TIME |
| LFP-070-000000011 | LFP-070-000000011 | Attorney-Client; Attorney Work Product | 9/13/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LFP-070-000000029 | LFP-070-000000029 | Attorney-Client; Attorney Work Product | 7/30/2002 | DOC | KILROY MAURYA / REAL ESTATE DIVISION | N/A | AMENDMENT TO REQUEST FOR LEGAL CONCURRENCE |
| LFP-070-000000058 | LFP-070-000000058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATOR'S REPORT, PART 1 ATCHAFALAYA BASIN FLOODWAY SYSTEM ST. MARTIN PARISH, LOUISIANA TRACT NO. 2600E |
| LFP-070-000000061 | LFP-070-000000061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATOR'S REPORT, PART 1 ATCHAFALAYA BASIN FLOODWAY SYSTEM ST. MARTIN PARISH, LOUISIANA TRACT NO. 2607E |
| LFP-070-000000102 | LFP-070-000000102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C | N/A | LIST OF SIGNIFICANT CONTRIBUTIONS |
| LFP-070-000000290 | LFP-070-000000290 | Attorney-Client; Attorney Work Product | 4/9/1998 | DOC | LEWIS WILLIAM C / MANAGEMENT AND DISPOSAL BRANCH ; CEMVN-RE-M | CRUPPI J / ACQUISITION BRANCH | MEMORANDUM THRU TEAM LEADER, LEGAL SUPPORT FOR CHIEF, ACQUISITION BRANCH, ATTN: J. CRUPPI RIGHT OF ENTRY FOR GULF INTRACOASTAL WATERWAY, VERMILION, MERMENTAU, CALCASIEU, AND SABINE RIVERS SECTIONS, VERMILION, CAMERON AND CALCASIEU PARISHES, LOUISIANA, MAINTENANCE DREDGING (NON-CONTINOUS), AND ASSUMPTION PARISH, LOUISIANA (ED 96-087) |
| LFP-070-000000338 | LFP-070-000000338 | Attorney-Client; Attorney Work Product | 8/17/1998 | DOC | LEWIS WILLIAM C / MANAGEMENT AND DISPOSAL BRANCH ; CEMVN-RE-M | CRUPPI J / ACQUISITION BRANCH MACABITAS R / ACQUISITION BRANCH | MEMORANDUM THRU TEAM LEADER LEGAL SUPPORT FOR CHIEF, ACQUISITION BRANCH, ATTN: J. CRUPPI/R. MACABITAS RIGHT-OF-ENTRY FOR INTRACOASTAL WATERWAY LOCKS (FOREBAY/TAILBAY) AND LOWER GRAND RIVER BORROW PIT(S), IBERVILLE PARISH, LOUISIANA |
| LFP-072-000000216 | LFP-072-000000216 | Attorney-Client; Attorney Work Product | 7/24/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; BLAND / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; COTTONE / CEMVN-PM-E ; CEMVN-RE | COULON TIM YOUSSEF REDA FORTENBERRY WILLIAM STUART VIRGIL M | SUBURBAN CANAL IMPROVEMENTS, VETERANS TO WEST ESPLANADE CRC CLAIM NO. 4000015 CLAIMANT: JERRY BREAUX, 4129 HASTINGS STREET, METAIRIE, LOUISIANA 70003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-072-000000218 | LFP-072-000000218 | Attorney-Client; Attorney Work Product | 7/24/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; BLAND / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; COTTONE / CEMVN-PM-E ; CEMVN-RE | COULON TIM<br>YOUSSEF REDA<br>FORTENBERRY WILLIAM<br>STUART VIRGIL M | SUBURBAN CANAL IMPROVEMENTS, VETERANS TO WEST ESPLANADE CRC CLAIM NO. 4000015 CLAIMANT: ANN KOHLER, 4122 GLENDALE ST., METAIRIE, LOUISIANA 70003 |
| LFP-074-000000002 | LFP-074-000000002 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>LUCILLE<br>RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>/ USACE FINANCE CENTER<br>DIMARCO CERIO<br>ROSAMANO MARCO | ACQUISITION FOLDER CHECKLIST |
| LFP-074-000000012 | LFP-074-000000012 | Attorney-Client; Attorney Work Product | 12/18/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 223 AND 223-E-1 PROPERTY OF BETTY LOU FALCON, ET AL |
| LFP-074-000000017 | LFP-074-000000017 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; BIRDSALL YVONNE M ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 225 EASEMENT 225 E-1 |
| LFP-074-000000018 | LFP-074-000000018 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CEMVN-RE ; BISSANT MARLENE A | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>BISSANT MARLENE A<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 220 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000031 | LFP-074-000000031 | Attorney-Client; Attorney Work Product | 11/1/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CRENSHAW BRADLEY T ; CRENSHAW BARBARA P ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>CRENSHAW BRADLEY T<br>CRENSHAW BARBARA P<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 216 |
| LFP-074-000000037 | LFP-074-000000037 | Attorney-Client; Attorney Work Product | 10/2/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-REFALCON BETTY L ; CANCIENNE AMBER F ; DEARIE ETTA F ; HANNER PATRICIA F ; FALCON WILLIET J ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>FALCON BETTY L<br>CANCIENNE AMBER F<br>HANNER PATRICIA F<br>FALCON WILLIET J<br>DEARIE ETTA F<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 223 EASEMENT 223 E-1 |
| LFP-074-000000039 | LFP-074-000000039 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | TERRELL BRIGETTE F ; / DISTRICT DIVISION HQUSACE ; / REAL ESTATE DIVISION ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CEMVN-RE ; FERNANDEZ REBECCA A | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>FERNANDEZ REBECCA<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 221 EASEMENT 221 E-1 |
| LFP-074-000000054 | LFP-074-000000054 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | TERRELL BRIGETTE F ; / DISTRICT DIVISION HQUSACE ; / REAL ESTATE DIVISION ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; JORDAN STANLEY ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>LUCILLE<br>JORDAN STANLEY<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 217 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000057 | LFP-074-000000057 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | TERRELL BRIGETTE F ; / DISTRICT DIVISION HQUSACE ; LABAURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE ; JACKSON ALMA L ; WILLIAMS LOIS R ; WILLIAM SHEDRICK L ; LEE TOM | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>LEE TOM<br>JACKSON ALMA L<br>WILLIAMS LOIS R<br>WILLIAMS SHEDRICK<br>CEFC-AO-P<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 205 EASEMENT 205 E-1, 205 E-2 |
| LFP-074-000000062 | LFP-074-000000062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TERRELL BRIGETTE F ; / DISTRICT DIVISION HQUSACE ; / REAL ESTATE DIVISION ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI ; CEMVN-RE ; LESTRADE EDWARD T ; LESTRADE ELAINE S | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>REAL ESTATE DIVISION<br>LESTRADE EDWARD T<br>LESTRADE ELAINE S<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>SHUJA/2405<br>LESTRADE | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 120 EASEMENT 120 E-1 |
| LFP-074-000000070 | LFP-074-000000070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; PIERCE ANTHONY ; PIERCE CELINA V ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>MACKIE<br>PIERCE ANTHONY<br>PIERCE CELINA V<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 202 EASEMENT 202 E-1 |
| LFP-074-000000073 | LFP-074-000000073 | Attorney-Client; Attorney Work Product | 8/10/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CEMVN-RE ; MADHAVAN JAYADEV ; PALLIYATH SARALA | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>MADHAVAN JAYADEV<br>PALLIYATH SARALA<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 223 EASEMENT 223 E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000076 | LFP-074-000000076 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>MARSHALL ISIDORE J<br>MARSHALL DESSADRA M<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 213 |
| LFP-074-000000079 | LFP-074-000000079 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | TERRELL BRIGETTE F ; DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CEMVN-RE ; MCKINNEY MARY M | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>/ REAL ESTATE DIVISION<br>SHUJA/2405<br>MCKINNEY MARY M<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 230 EASEMENT 230 E-1 |
| LFP-074-000000080 | LFP-074-000000080 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; MOORE EDWARD C ; MOORE SARA A ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>MOORE EDWARD C<br>MOORE SARA A<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 226 EASEMENT 226 E-1 |
| LFP-074-000000098 | LFP-074-000000098 | Attorney-Client; Attorney Work Product | 8/10/2007 | DOC | TERRELL BRIGETTE F ; DISTRICT DIVISION HQUSACE ; / REAL ESTATE DIVISION ; CEMVN-RE-L ; LABURE LINDA C / UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI ; CEMVN-RE ; NORMAN ROGUE B ; NORMAN LOIS S | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>/ REAL ESTATE DIVISION<br>NORMAN ROGUE B<br>NORMAN LOIS S<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 232 EASEMENT 232-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000141 | LFP-074-000000141 | Attorney-Client; Attorney Work Product | 8/10/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; CEMVN-RE ; THALLER FRANCIS J ; THALLER MARY K | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2045<br>THALLER FRANCIS J<br>THALLER MARY K<br>CEFC-AO-P<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 209 |
| LFP-074-000000142 | LFP-074-000000142 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CRUPP / CEMVN-RE ; PIERCE ANTHONY ; PIERCE CELINA V ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>PIERCE ANTHONY<br>PIERCE CELINA V<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 209 |
| LFP-074-000000153 | LFP-074-000000153 | Attorney-Client; Attorney Work Product | 11/21/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; RILEY ANTHONY ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>SHUJA/2405<br>RILEY ANTHONY<br>/ USACE FINANCE CENTER CEFC-AO-P<br>DIMARCO CERIO / DISTRICT COUNSEL<br>ROSAMANO MARCO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 210 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000154 | LFP-074-000000154 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; LABURE LINDA C / THE UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; HERBERT HENRY ; CIACCIO PHIL ; ROTH GEORGE ; LAIZER JULIE R ; LEWIS MARILYN ; HEBERT BRYNNE ; MITTELSTAEDT MONYA | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>/ REAL ESTATE DIVISION<br>LAIZER JULIE R<br>LEWIS MARILYN<br>ROTH GEORGE<br>HERBERT HENRY<br>HEBERT BRYNNE<br>MITTELSTAEDT MONYA<br>CIACCIO PHIL<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA/2405<br>ROTH | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 123 EASEMENT 123 E-1 |
| LFP-074-000000164 | LFP-074-000000164 | Attorney-Client; Attorney Work Product | 8/10/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; THALLER FRANCIS J ; THALLER MARY K | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>REAL ESTATE DIVISION<br>THALLER FRANCIS J<br>THALLER MARY K<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA/2405 | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 112 EASEMENT 112-E-1 |
| LFP-074-000000189 | LFP-074-000000189 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | DIMARCO CERIO A ; / BETTY LOU OTWELL FALCON | / USACE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR STATES TREASURER'S CHECK TRACT 223 AND 223E-1 |
| LFP-074-000000199 | LFP-074-000000199 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | TERRELL BRIGETTE F ; / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; WILEY MERSEDEH K ; WILEY JOHN B ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>LUCILLE<br>WILEY JOHN B<br>WILEY MERSEDEH K<br>CEFC-AO-P<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | ACQUISITION FOLDER CHECKLIST TRACT #: FEE 229 EASEMENT 229 E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000206 | LFP-074-000000206 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE ; CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>LUCILLE<br>RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>/ USACE FINANCE CENTER<br>DIMARCO CERIO<br>ROSAMANO MARCO | ACQUISITION FOLDER CHECKLIST |
| LFP-074-000000209 | LFP-074-000000209 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LFP-074-000000218 | LFP-074-000000218 | Attorney-Client; Attorney Work Product | 1/4/2008 | DOC | BARRECA JOSEPH A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 211, PROPERTY OF CHRISTINE DAVIS DEHESA |
| LFP-074-000000220 | LFP-074-000000220 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA & TRAN/2405, 2418 | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO/CERIO DIMARCO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, JOHN CHOPPA, TRACT NO. 219, ORLEANS PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-074-000000226 | LFP-074-000000226 | Attorney-Client; Attorney Work Product | 1/3/2008 | DOC | BARRECA JOSEPH A / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 213, PROPERTY OF DESSADRA MILLET MARSHALL, WIFE OF AND ISIDORE J. MARSHALL.: |
| LFP-074-000000280 | LFP-074-000000280 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA & TRAN/2405, 2418 | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO/CERIO DIMARCO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, BERNARD & YOLANDE BURST, TRACT NO. 108, 108E-1, ORLEANS AND JEFFERSON PARISHES, LA |
| LFP-074-000000292 | LFP-074-000000292 | Deliberative Process | 7/20/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; PIERCE ANTHONY ; CRUPPI / CEMVN-RE ; CEMVN-RE | / REAL ESTATE DIVISION<br>PIERCE CELINA<br>PIERCE ANTHONY<br>SHUJA & TRAN/2405, 2418<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO<br>DIMARCO CERIO | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY, ANTHONY PIERCE, SR., TRACT NO. 209, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-074-000000293 | LFP-074-000000293 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA & TRAN/2405, 2418 | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO/CERIO DIMARCO TASK FORCE GUARDIAN, 17TH STREET AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, DENNIS & MARGARET SCHORR, TRACT NO. 115, 115E-1, ORLEANS AND JEFFERSON PARISHES, LA |
| LFP-075-000000081 | LFP-075-000000081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATOR'S REPORT TRACT 3015E-1 - E-5 AND 2935 |
| LFP-080-000000407 | LFP-080-000000407 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | BARBIER YVONNE P ; HAYS MIKE ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY GRATER KROTZ SPRINGS PORT COMMISSION KROTZ SPRINGS BOAT LANDING 7 NOVEMBER 2005 |
| LFP-080-000000447 | LFP-080-000000447 | Attorney-Client; Attorney Work Product | 5/9/2003 | DOC | N/A | N/A | AFTER ACTION REPORT LCA |
| LFP-080-000000943 | LFP-080-000000943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUTIERREZ JUDITH Y ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY EAST BATON ROUGE PARISH |
| LFP-080-000001057 | LFP-080-000001057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUTIERREZ JUDITH Y ; ROSAMANO MARCO ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE FOR APPRAISAL SERVICES COMITE RIVER DIVERSION EAST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-080-000001160 | LFP-080-000001160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUTIERREZ JUDITH Y ; KLOCK TODD ; ROSAMANO MARCO | N/A | TECHNICAL EVALUATION OF REAL ESTATE MULTISERVICES CONTRACT PROPOSALS |
| LFP-080-000001231 | LFP-080-000001231 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | MEMORANDUM FOR RECORD NEW ORLEANS DISTRICT FY 2005 PROGRAM BRIEFING |
| LFP-080-000001274 | LFP-080-000001274 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO ; LEWIS WILLIAM C / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | BANK STABILIZATION EASEMENT SECTION 14 CAP, EMERGENCY STREAMBANK PROTECTION HIGHWAY 77, BAYOU PLAQUEMINE IBERVILLE PARISH, LOUISIANA |
| LFP-080-000001465 | LFP-080-000001465 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | ACCARDO CHRIS ; CEMVN-DE | BILBO DIANE / REAL ESTATE DIVISION | MEMORANDUM THRU CHIEF, REAL ESTATE DIVISION FOR MS. DIANE BILBO MVN LEADERSHIP DEVELOPMENT PROGRAM |
| LFP-080-000001467 | LFP-080-000001467 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | ACCARDO CHRIS ; CEMVN-DE | DUNN KELLY / REAL ESTATE DIVISION | MEMORANDUM THRU CHIEF, REAL ESTATE DIVISION FOR MS. KELLY DUNN MVN LEADERSHIP DEVELOPMENT PROGRAM |
| LFP-080-000001481 | LFP-080-000001481 | Deliberative Process | 8/26/2004 | DOC | JUDI | CHRIS | ATTACHED LETTERS FOR LDP PHASE II APPLICANTS WITH ACCOMPANYING ENVELOPES |
| LFP-080-000001482 | LFP-080-000001482 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPLICANTS WITH ACCOMPANYING ENVELOPES |
| LFP-080-000001552 | LFP-080-000001552 | Deliberative Process | 7/16/2004 | DOC | N/A | BASHAM DON / HQUSACE<br>BROWN KRISTINE / GALVESTON DISTRICT<br>BROWN ROGER / ROCK ISLAND DISTRICT<br>CHARLIER ERIC / PHILADELPHIA DISTRICT<br>DAVID ANITA / HQUSACE<br>EISENBERG JOANN / HQUSACE<br>FAUST JANET / BALTIMORE DISTRICT<br>FOURNIER MARI / ROCK ISLAND DISTRICT<br>FREDERICK DENISE / NEW ORLEANS DISTRICT<br>GAFFNEY SANDRA / NEW YORK DISTRICT<br>GARCIA MARIO / HQUSACE<br>GARVIN LINDA / HQUSACE<br>GROVE KATHLEEN / OMAHA DISTRICT<br>GROVES EARL / TULSA DISTRICT<br>GUTIERREZ JUDITH / NEW ORLEANS DISTRICT<br>HEMPHILL PATRICIA / VICKSBURG DISTRICT<br>HENDRICKS ROD / KANSAS CITY DISTRICT<br>HERTZBERG PAMELA / NORTHWESTERN DIVISION<br>JOHANNING MARGARET / GREAT LAKES & OHIO RIVER DIVISION<br>JOHNSONBATTISTA CHRISTINE / | LEADERSHIP DEVELOPMENT PROGRAM 2004 SHARE AND LEARN WORKSHOP JULY 15 - 16, 2004 AFTER ACTION REPORT |
| LFP-080-000001569 | LFP-080-000001569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAST NAME FIRST NAME MIDDLE INITIAL EMPLOYEE NUMBER SCREEN NAME EMAIL ADDRESS LM PRIVILEGE SF ELEARNING ROLE ACCOUNT NAME PASSWORD AID BUS UNIT ID BUS UNIT NAME RELATIONSHIP TYPE |
| LFP-080-000001677 | LFP-080-000001677 | Attorney-Client; Attorney Work Product | 1/13/2006 | XLS | N/A | N/A | INCENTIVE AWARDS COMMITTEE SORTED: HONORARY/NAME AS OF 13 JAN 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-080-000001897 | LFP-080-000001897 | Attorney-Client; Attorney Work Product | 11/5/2001 | DOC | KILROY MAURYA / COE | GOOD BILL / DNR | RESPONSE OF CORPS OF ENGINEERS TO DNR'S 23 OCT 01 COMMENTS, CWPPRA OYSTER AD HOC COMMITTEE |
| LFP-080-000001908 | LFP-080-000001908 | Deliberative Process | 6/9/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DRAFT APPENDIX G MODIFIED REAL ESTATE PLAN |
| LFP-082-000000222 | LFP-082-000000222 | Attorney-Client; Attorney Work Product | 8/16/2000 | DOC | KILROY MAURYA ; GUTIERREZ JUDITH Y | N/A | INDEPENDENT TECHNICAL REVIEW |
| LFP-082-000000236 | LFP-082-000000236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY TERREBONE PARISH CONSOLIDATED GOVERNMENT |
| LFP-082-000000240 | LFP-082-000000240 | Deliberative Process | XX/XX/XXXX | DOC | GUTIERREZ JUDITH Y ; BLAND STEPHEN ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| LFP-082-000000246 | LFP-082-000000246 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | N/A | / HOUMA NAVIGATION CANAL | KATELYN SCHNEIDA PROVIDED REVISED ENGINEERING APPENDIX DATED ON SEPTEMBER 24 2003 |
| LFP-082-000000260 | LFP-082-000000260 | Attorney-Client; Attorney Work Product | 11/29/2001 | DOC | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | CUROLE WENDELL / SOUTH LAFOURCHE LEVEE DISTRICT / LOCAL SPONSOR & LEASING ACQUISITION BRANCH | RECENT TELEPHONE CONVERSATION WITH MR. STEPHEN BLAND REGARDING THE SOUTH LAFOURCHE LEVEE DISTRICT'S CAPABILITY TO PROVIDE LANDS, EASEMENTS AND RIGHTS-OF-WAY FOR THE LAROSE TO GOLDEN MEADOW |
| LFP-082-000000275 | LFP-082-000000275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | P2 HANDS ON - TRAINING ASSESSMENT TOOL (PRELIMINARY COST ESTIMATE) |
| LFP-082-000000315 | LFP-082-000000315 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | FY 01 TRAINING OFFICE OF THE CHIEF |
| LFP-082-000000317 | LFP-082-000000317 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | FY 01 TRAINING OFFICE OF THE CHIEF |
| LFP-082-000000318 | LFP-082-000000318 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | FY 01 TRAINING OFFICE OF THE CHIEF |
| LFP-082-000000442 | LFP-082-000000442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY | N/A | DAMAGE CLAIMS SELA |
| LFP-082-000000504 | LFP-082-000000504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POST GOVERNMENT EMPLOYMENT RULES |
| LFP-082-000001176 | LFP-082-000001176 | Attorney-Client; Attorney Work Product | 1/31/2005 | XLS | N/A | N/A | PROJECT RATES O/H RATES BRANCH |
| LFP-082-000001177 | LFP-082-000001177 | Attorney-Client; Attorney Work Product | 9/21/2004 | XLS | N/A | N/A | PROJECT RATES O/H RATES BRANCH |
| LFP-082-000001180 | LFP-082-000001180 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | FY 01 TRAINING OFFICE OF THE CHIEF |
| LFP-082-000001181 | LFP-082-000001181 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | FY 01 TRAINING OFFICE OF THE CHIEF |
| LFP-082-000007687 | LFP-082-000007687 | Attorney-Client; Attorney Work Product | 6/14/2006 | XLS | N/A | N/A | PROJECT RATES O/H RATES BRANCH |
| LFP-082-000007707 | LFP-082-000007707 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | BARBIER Y | N/A | ASSIGNMENT STATUS SHEET |
| LFP-082-000007788 | LFP-082-000007788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUTIERREZ JUDITH Y ; KLOCK TODD ; ROSAMANO MARCO | N/A | TECHNICAL EVALUATION OF REAL ESTATE MULTISERVICES CONTRACT PROPOSALS |
| LFP-083-000001071 | LFP-083-000001071 | Attorney-Client; Attorney Work Product | 3/16/2000 | DOC | BURGE MARIE L / PLANNING AND CONTROL BRANCH ; CEMVN-RE-P | BLAND STEPHEN | MEMORANDUM FOR LEGAL SUPPORT STEPHEN BLAND ORLEANS PARISH FLOOD CONTROL FEASIBILITY PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-084-000001151 | LFP-084-000001151 | Attorney-Client; Attorney Work Product | 3/27/2006 | DOC | LABURE LINDA / REAL ESTATE ; JUST / CEMVN-RE-L | DUNN KELLY / OFFICE OF COUNSEL KLOCK/1920 | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL, (ATTN: MS. KELLY DUNN) REQUEST FOR ATTORNEY'S OPINION, FISHER SCHOOL BASIN FLOOD PROTECTION, LEVEE AND FLOODWALL, BACK LEVEE, JEFFERSON PARISH, LOUISIANA |
| LFP-084-000001782 | LFP-084-000001782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / USACE | N/A | THE FUNDAMENTAL DIFFERENCE BETWEEN BEING AN ATTORNEY IN THE PRIVATE SECTOR AND AS A COUNSEL FOR A GOVERNMENTAL AGENCY |
| LFP-084-000002170 | LFP-084-000002170 | Attorney-Client; Attorney Work Product | 2/5/2003 | RTF | BLAND STEPHEN S / MVN | LAMBERT DAWN M / MVN<br>CARTER GREG C / MVN<br>BLAND STEPHEN S / MVN | FINDINGS AND CONCLUSIONS ON SELA HOLLYGROVE |
| LFP-084-000002386 | LFP-084-000002386 | Attorney-Client; Attorney Work Product | 6/7/2000 | DOC | LEWIS WILLIAMS C / MANAGEMENT AND DISPOSAL BRANCH ; CEMVN-RE-M | ROSAMANO MARCO | MEMORANDUM FOR LEGAL SUPPORT ATTN: MR. MARCO ROSAMANO RIGHT OF ENTRY ROE FOR SURVEYS ALONG THE GULF INTRACOASTAL WATERWAY, IN THE VICINITY OF SWEET LAKE, LOUISIANA, GIWW MILE 220 TO 222.5 (GIWW: MERMENTAU RIVER TO CALCASIEU RIVER), CAMERON PARISH, LOUISIANA |
| LFP-084-000002650 | LFP-084-000002650 | Attorney-Client; Attorney Work Product | 8/10/2004 | RTF | BLAND STEPHEN S / MVN | BLAND STEPHEN S / MVN<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>CARTER GREG C / MVN | SETTLEMENT IN TARANTO CASE |
| LFP-084-000002654 | LFP-084-000002654 | Attorney-Client; Attorney Work Product | 12/8/2003 | RTF | MORRIS WILLIAM S / MVN | CARTER GREG C / MVN<br>LAMBERT DAWN M / MVN<br>MORRIS WILLIAM S / MVN<br>KILROY MAURYA / MVN | REVIEW OF DR. HENRY CLAIM - SELA ORLEANS DAMAGES |
| LFP-087-000000003 | LFP-087-000000003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT TELEPHONE DIRECTORY |
| LFP-090-000000321 | LFP-090-000000321 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | / APPRAISAL & PLANNING BRANCH | CUROLE WENDELL / SOUTH LAFOURCHE LEVEE DISTRICT | RECENT TELEPHONE CONVERSATION WITH MR. STEPHEN BLAND REGARDING THE SOUTH LAFOURCHE LEVEE DISTRICT'S CAPABILITY TO PROVIDE LANDS, EASEMENTS AND RIGHTS-OF-WAY FOR THE LAROSE TO GOLDEN MEADOW |
| LFP-094-000000845 | LFP-094-000000845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LFP-094-000000847 | LFP-094-000000847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LFP-094-000000852 | LFP-094-000000852 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | ROSAMANO MARCO / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REIMFORCEMENT AMES AND MT. KENNEDY PUMPING STATIONS WBV-63A UTILITY CROSSINGS WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-094-000000896 | LFP-094-000000896 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LFP-094-000000897 | LFP-094-000000897 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LFP-094-000000898 | LFP-094-000000898 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LFP-094-000000907 | LFP-094-000000907 | Attorney-Client; Attorney Work Product | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | WISNER PROPERTY |
| LFP-095-000000029 | LFP-095-000000029 | Attorney-Client; Attorney Work Product | 12/6/1999 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LFP-118-000000038 | LFP-118-000000038 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LFP-118-000000122 | LFP-118-000000122 | Attorney-Client; Attorney Work Product | 5/10/2004 | HTM | GONZALES HOWARD H / MVN | MARCEAUX MICHELLE S / MVN | OUTSTANDING RE LEGAL ISSUES, LCA |
| LFP-118-000000188 | LFP-118-000000188 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-118-000000214 | LFP-118-000000214 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN & VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |
| LFP-118-000000215 | LFP-118-000000215 | Deliberative Process | XX/XX/XXXX | DOC | BIRINDELLI JOE ; WILKINSON LAURA L ; KEARNS SAM ; HUFFMAN REBECCA ; MARCEAUX MICHELLE ; KILROY MAURYA ; GILMORE CHRIS ; HOLLEY SOHEILA ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |
| LFP-118-000000216 | LFP-118-000000216 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV-15B.1) |
| LFP-119-000000217 | LFP-119-000000217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRANING SHERRI L | N/A | RESUME OF SHERRI LYNN BRANING |
| LFP-119-000000568 | LFP-119-000000568 | Attorney-Client; Attorney Work Product | 9/27/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LFP-119-000000821 | LFP-119-000000821 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNSEL<br>CEMVN-OC<br>DIMARCO / CEMVN-OC<br>POINDEXTER / CEMVN-PM-E<br>BROUSE / CEMVN-PM-E<br>KELLER / CEMVN-RE-F<br>FOREST / CEMVN-RE-F | MEMORANDUM FOR CHIEF FOR OFFICE OF COUNSEL (CEMVN-OC) ATTN: MAURYA KILROY REVIEW OF PROPOSED RELOCATION ASSISTANCE AGREEMENTS AND REVISIONS TO STANDARD OFFER TO SELL, R.H. JONES, COMPANY, INC. AND CONCRETE CORING COMPANY, HIGHWAY 67 REACH, COMITE RIVER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LA |
| LFP-119-000000842 | LFP-119-000000842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRANING SHERRI L | N/A | RESUME OF SHERRI LYNN BRANING |
| LFP-119-000001360 | LFP-119-000001360 | Attorney-Client; Attorney Work Product | 9/11/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | VINCENT KATHERINE / WESTERN DISTRICT OF LOUISIANA<br>KING KAREN / WESTERN DISTRICT OF LOUISIANA<br>DEAN DORIS / WESTERN DISTRICT OF LOUISIANA<br>GAUPP JOHN J / MIDDLE DISTRICT OF LA<br>HINGLE TARA / MIDDLE DISTRICT OF LA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NUMBERS 2601E, VIATOR, 2604E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| LFP-119-000001633 | LFP-119-000001633 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | PETTERSON WILLE L / ACQUISITION BRANCH ; CEMVN-RE-A ; WALKER DEANNA ; CEMVN-RE-F | MEINERS WILLIAM / P&C BRANCH<br>DIMARCO CERIO<br>HARRISON/1359<br>/ OFFICE OF COUNSEL | MEMORANDUM THRU LEGAL SUPPORT, ATTN: MR. WILLIAM MEINERS FOR CHIEF, P&C BRANCH ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2716E-1,2, CLYDE G. DELAHOUSSAYE, ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-120-000000608 | LFP-120-000000608 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE | / REAL ESTATE DIVISION<br>RULI JACK P<br>RULI JOAN H<br>/ USACE CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-120-000000640 | LFP-120-000000640 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; SARRAT BEVERLY W ; SARRAT GARY P ; SARRAT NANCY J ; WOODS BONNIE S ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | / REAL ESTATE DIVISION<br>SARRAT BEVERLY W<br>SARRAT NANCY J<br>WOODS BONNIE S<br>SARRAT GARY P<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA & TRAN/2418, 2405 | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-120-000000643 | LFP-120-000000643 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE ; LUBRE / CEMVN-RE | / REAL ESTATE DIVISION<br>CANTRELL GUSTAVE S<br>CANTRELL ILENE<br>CEFC-AO-P<br>/ USACE<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA & TRAN/2418, 2405 | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, GUSTAVE AND ILENE CANTRELL, TRACT NOS. 228 AND 228E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-120-000000644 | LFP-120-000000644 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; SARRAT BEVERLY W ; SARRAT GARY P ; SARRAT NANCY J ; WOODS BONNIE S ; CRUPPI ; CEMVN-RE | / REAL ESTATE DIVISION<br>SARRAT BEVERLY W<br>SARRAT NANCY J<br>WOODS BONNIE S<br>SARRAT GARY P<br>USACE CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL<br>SHUJA & TRAN/2418, 2405 | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-120-000000646 | LFP-120-000000646 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; RULI JACK P ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI ; CEMVN-RE | / REAL ESTATE DIVISION<br>RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>USACE CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-125-000004601 | LFP-125-000004601 | Attorney-Client; Attorney Work Product | 11/25/1998 | DOC | ROSAMANO MARCO ; CEMVN-RE | PALMIERI M / PLANNING AND CONTROL BRANCH<br>CEMVN-RE-A<br>CEMVN-RE-M<br>MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH ATTN: (M. PALMIERI) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-125-000004774 | LFP-125-000004774 | Attorney-Client; Attorney Work Product | 4/4/2000 | DOC | MAURYA | DEE<br>KOPEC JOE<br>WALKER DEANNA<br>BERGERON CLARA<br>NUNLEY SHERIDA<br>ELI JACKIE<br>THIGPEN CASSANDRA<br>BURKE DARREL<br>WALTERS ANGELE | NOTES FROM RE-A SUPPORT STAFF MEETING 4 APR 00 |
| LFP-125-000007162 | LFP-125-000007162 | Attorney-Client; Attorney Work Product | 3/5/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 105E, PROPERTY OF MADELYN HINGLE RIEGO, W/O/A MARTIN J. RIEGO: |
| LFP-125-000007163 | LFP-125-000007163 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 113E. PROPERTY OF CYNTHIA HINGLE DINET, W/O/A JONATHAN M. DINET. |
| LFP-127-000000127 | LFP-127-000000127 | Deliberative Process | 1/24/2003 | DOC | CEMVN-RE-F ; ROSAMANO MARCO | N / A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION DRAFT 17 JULY 2002 |
| LFP-127-000000130 | LFP-127-000000130 | Deliberative Process | 12/9/2004 | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000192 | LFP-127-000000192 | Attorney-Client; Attorney Work Product | 5/26/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DISTRICT COUNSEL | MONTVAI ZOLTAN / HQUSACE CECW-MVD<br>BINDER / CECC-R/MVI<br>BOGUSLAWSKI / CECW-MVD<br>LESSER / CECC-R/POD<br>WILBANKS / CEMVD-PD-N<br>SEGREST / CEMVN-PD-SP<br>BARTON / CEMVD-PD-SP<br>HULL / CEMVN-PM<br>BREERWOOD / CEMVN-OD<br>FREDERICK / CEMVN-OC<br>MCDONALD / MVD-PD-KM<br>PRICE / MVD-PD-SP<br>KINSEY / CEMVN-OC<br>SUTTON / CEMVN-OC<br>BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>WALKER / CEMVN-RE-F<br>LABURE / CEMVN-RE-F<br>WINGATE / CEMVN-PM-W<br>BUSH / CEMVN-PM-RN<br>BRANTLEY / CEMVN-PM-RR<br>STOUT / CEMVN-OD-T<br>GOLDMAN / CEMVN-OD-D<br>NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LFP-127-000000193 | LFP-127-000000193 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CEMVN-RE ; CEMVN-OC ; LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD<br>BINDER / CECC-R/MVI<br>BOGUSLAWSKI / CECW-MVD<br>LESSER / CECC-R/POD<br>WILBANKS / CEMVD-PD-N<br>SEGREST / CEMVN-PD-N<br>BARTON / CEMVD-PD-SP<br>MCDONALD / CEMVD-PD-KM<br>PRICE / CEMVD-PD-SP<br>HULL / CEMVN-PM<br>BREERWOOD / CEMVN-OD<br>FREDERICK / CEMVN-OC<br>KINSEY / CEMVN-OC<br>SUTTON / CEMVN-OC<br>BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>WALKER / CEMVN-RE-F<br>LABURE / CEMVN-RE<br>WINGATE / CEMVN-PM-W<br>BUSH / CEMVN-PM-RN<br>BRANTLEY / CEMVN-PM-RR<br>STOUT / CEMVN-OD-T<br>GOLDMAN / CEMVN-OD-D<br>NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LFP-127-000000212 | LFP-127-000000212 | Attorney-Client; Attorney Work Product | 9/13/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000390 | LFP-127-000000390 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LFP-127-000000499 | LFP-127-000000499 | Deliberative Process | 8/14/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| LFP-127-000000500 | LFP-127-000000500 | Deliberative Process | 8/13/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| LFP-127-000001108 | LFP-127-000001108 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION | SUTTON JAN / NEW ORLEANS DISTRICT CORPS OF ENGINEERS KINSEY MARY | U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER CO., ET AL. W.D. LA. NO. 6:98CV1393 LEAD AND U.S. V.23,970.65 ACRES AND JEANERETTE LUMBER CO., ET AL., W.D. LA. NO. 6:00CV1835 MEMBER |
| LFP-127-000001157 | LFP-127-000001157 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |
| LFP-127-000001162 | LFP-127-000001162 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA / REAL ESTATE | POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |
| LFP-127-000001189 | LFP-127-000001189 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE APPROPRIATIONS TITLE: O&M GENERAL |
| LFP-127-000001220 | LFP-127-000001220 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| LFP-127-000001378 | LFP-127-000001378 | Deliberative Process | 8/13/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| LFP-127-000001380 | LFP-127-000001380 | Attorney-Client; Attorney Work Product | 9/29/2005 | PDF | BRYAN WILLIAM P / STATE OF LOUISIANA DOJ ; FOTI CHARLES C / STATE OF LOUISIANA DOJ | ROSAMANO MARCO / USACE / DOJ CIVIL DIVISION | OPINION NUMBER 05-0360-A |
| LFP-127-000001457 | LFP-127-000001457 | Attorney-Client; Attorney Work Product | 9/13/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LFP-127-000001505 | LFP-127-000001505 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |
| LFP-127-000001697 | LFP-127-000001697 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PROJECT MANAGEMENT | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RECOMMENDATIONS FOR IMPLEMENTATION OF COMPENSATION |
| LFP-127-000001723 | LFP-127-000001723 | Attorney-Client; Attorney Work Product | 8/13/2003 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LFP-127-000001950 | LFP-127-000001950 | Deliberative Process | 12/15/2000 | DOC | LEWIS WILLIAM C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M ; / ENVIRONMENTAL SYNERGY, INC. ; / MVN | / OPERATIONS DIVISION KILROY / CEMVN-RE-F | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION MEMORANDUM OF AGREEMENT BETWEEN ENVIRONMENTAL SYNERGY, INC. AND THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000001951 | LFP-127-000001951 | Attorney-Client; Attorney Work Product | 9/23/1998 | DOC | / USACE ; / U.S. FISH AND WILDLIFE SERVICE ; / STATE OF LOUISIANA | N/A | MEMORANDUM OF AGREEMENT FOR CONSIDERATION OF TIMBER HARVESTING EXCEPTION REQUESTS AND THE HANDLING OF EXCEPTION VIOLATIONS ASSOCIATED WITH THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS ATCHAFALAYA BASIN FLOODWAY, LOUISIANA |
| LFP-127-000001957 | LFP-127-000001957 | Attorney-Client; Attorney Work Product | 1/15/2000 | DOC | LABURE LINDA C ; CEMVN-RE-M | N / A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, FENCES |
| LFP-127-000001967 | LFP-127-000001967 | Attorney-Client; Attorney Work Product | 9/2/1999 | DOC | LEWIS WILLIAM C / MANAGEMENT AND DISPOSAL BRANCH ; CEMVN-RE-M | KILROY M / ACQUISITION BRANCH CEMVN-RE-P CEMVN-RE-E | MEMORANDUM FOR TEAM LEADER, LEGAL SUPPORT, ATTN: M. KILROY CHIEF, ACQUISITION BRANCH, ATTN: TEAM A MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS (INDUSTRIAL CANAL LOCK REPLACEMENT), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000001976 | LFP-127-000001976 | Attorney-Client; Attorney Work Product | 8/25/2000 | DOC | LEWIS WILLIAM C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | KILROY MAURYA / DIRECT FEDERAL ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, DIRECT FEDERAL ACQUISITION BRANCH ATTN: MAURYA KILROY LEASE NOS. DACW29-1-97-152 AND DACW29-1-97-153, FOR GRAZING AND HAYING PURPOSES, BAYOU SORREL LOCK, IBERVILLE PARISH |
| LFP-127-000002035 | LFP-127-000002035 | Deliberative Process | XX/XX/XXXX | RTF | LABURE LINDA C / MVN | YOUNG RUSSELL J / MVN<br>PILIE ELLSWORTH J / MVN<br>DANFLOUS LOUIS E / MVN<br>COATES ALLEN R / MVN<br>NAQUIN WAYNE J / MVN<br>WAGUESPACK LESLIE S / MVN<br>PATTERSON WILLIE L / MVN<br>BLAND STEPHEN S / MVN<br>CRUPPI JANET R / MVN<br>SCHINETSKY STEVEN A / MVN<br>LEWIS WILLIAM C / MVN | ALGIERS CANAL R/W DRAWINGS & ED'S REQUEST FOR R/E TO CONSTRUCT |
| LFP-127-000002073 | LFP-127-000002073 | Attorney-Client; Attorney Work Product | 12/4/2000 | DOC | N/A | N/A | LIST OF EVENTS AND FACTS TO DATE |
| LFP-128-000000017 | LFP-128-000000017 | Attorney-Client; Attorney Work Product | 6/20/2005 | HTM | LANDRY VICTOR A / MVN | HERR BRETT H / MVN<br>LAMBERT DAWN M / MVN<br>KLOCK TODD M / MVN | PROPOSED SERVITUDE & RIGHT OF ENTRY |
| LFP-128-000000021 | LFP-128-000000021 | Attorney-Client; Attorney Work Product | 7/29/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN<br>KEARNS SAMUEL L / MVN<br>MARTIN AUGUST W / MVN<br>LAMBERT DAWN M / MVN<br>COATES ALLEN R / MVN<br>BERGEZ RICHARD A / MVN<br>CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN<br>KLOCK TODD M / MVN | K SPRINGS CIR AND MELVILLE CIR |
| LFP-128-000000050 | LFP-128-000000050 | Attorney-Client; Attorney Work Product | 12/21/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; BLAND / CEMVN-OC ; LAMBERT / CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT BURDINE / CEMVN-PM-E | ESTELLE PLANTATION PARTNERSHIP IN THE WEST BANK AND VICINITY HURRICANE PROTECTION |
| LFP-128-000000161 | LFP-128-000000161 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | STREAM MATILDA G / STREAM FAMILY LIMITED PARTNERSHIP<br>RICHARD DAVID / STREAM FAMILY LIMITED PARTNERSHIP | EASEMENT SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-128-000000162 | LFP-128-000000162 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | TALLEY ROBERT T<br>PIZANI ALFREDA M<br>JUAN AVIS M<br>TURNER ROBERT / LAKE BORGNE BASIN LEVEE DISTRICT<br>RODRIGUEZ HENRY J | ONE YEAR TEMPORARY WORK AREA EASEMENT/SERVITUDE |
| LFP-128-000000167 | LFP-128-000000167 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LFP-128-000000182 | LFP-128-000000182 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | WEISER HAROLD E ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LFP-128-000000193 | LFP-128-000000193 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | / DISTRICT DIVISION HQUSACE ; / REAL ESTATE DIVISION ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CRUPPI / CEMVN-RE | CRUPPI JANET R / REAL ESTATE DIVISION<br>LABURE LINDA C / REAL ESTATE DIVISION<br>LUCILLE<br>ROSAMANO MARCO<br>DIMARCO CERIO<br>CEFC-AO-P<br>/ USACE FINANCE CENTER | ACQUISITION FOLDER CHECKLIST EASEMENT: 100E-1, 100E-2, 100E-3 |
| LFP-128-000000233 | LFP-128-000000233 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; CRUPPI / CEMVN-RE-L ; CEMVN-RE | LAIR KEVIN<br>LAIR PAMELA<br>LETTEN JIM / U.S. ATTORNEY FOR THE EASTERN DISTRICT OF LOUISIANA<br>SPENCER STEVAN / HURRICANE AND FLOOD PROTECTION ORLEANS LEVEE DISTRICT<br>DOODY TIMOTHY / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY<br>BILBO / CEMVN-OC | FEE INTEREST FOR THE 17TH STREET OUTFALL CANAL REPAIR AND REHABILITATION PROJECT |
| LFP-128-000000236 | LFP-128-000000236 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | LAIR KEVIN<br>LAIR PAMELA | INTEREST FOR 17TH STREET OUTFALL CANAL REPAIR AND REHABILITATION PROJECT |
| LFP-128-000000263 | LFP-128-000000263 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE ; CEMVN-RE | / REAL ESTATE DIVISION<br>RULI JACK P<br>RULI JOAN H<br>/ USACE FINANCE CENTER CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL DIMARCO CERIO | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LFP-128-000000474 | LFP-128-000000474 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; RULI JOAN H ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-128-000000519 | LFP-128-000000519 | Attorney-Client; Attorney Work Product | 5/5/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, MATTHEW MACCLOUD, TRACT NO. 214, ORLEANS PARISH, LA |
| LFP-128-000000520 | LFP-128-000000520 | Attorney-Client; Attorney Work Product | 5/5/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, LARRY & DANIELLE FOLEY, TRACT NO. 206 AND 206E-1, ORLEANS PARISH, LA |
| LFP-128-000000521 | LFP-128-000000521 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, JACK & JOAN RULI, TRACT NO. 109, 109E-1, ORLEANS AND JEFFERSON PARISHES, LA |
| LFP-128-000000522 | LFP-128-000000522 | Attorney-Client; Attorney Work Product | 5/7/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | ROSAMANO MARCO / DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, MIKE & KIM TERRANOVA, TRACT NO. 122, 122E-1, ORLEANS AND JEFFERSON PARISHES, LA |
| LFP-128-000000523 | LFP-128-000000523 | Attorney-Client; Attorney Work Product | 6/18/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: CERIO DIMARCO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, MURALEEDHARAN T UNNITHAN AND RADHAMANI PILLAI UNNITHAN, TRACT NOS. 212, 212E-1, ORLEANS PARISH, LA |
| LFP-128-000000524 | LFP-128-000000524 | Deliberative Process | 6/7/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE ; CEMVN-RE | DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: CERIO DIMARCO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, JOMALL WINCHESTER, TRACT NO. 218, ORLEANS PARISH, LA |
| LFP-130-000000008 | LFP-130-000000008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BRYAN | MISSISSIPPI RIVER LEVEES, METROPOLITAN COUNCIL OF BATON ROUGE, ITEM M-230-L, BATON ROUGE FRONT LEVEE ENLARGEMENT, PHASE II, STATIONS 31+00 TO 37+00, EAST BATON ROUGE PARISH |
| LFP-130-000000344 | LFP-130-000000344 | Deliberative Process | 8/19/2005 | HTM | KLOCK TODD M / MVN | HARMON BRYAN<br>HERR BRETT H / MVN<br>KILROY MAURYA / MVN<br>CRUPPI JANET R / MVN<br>LANDRY VICTOR A / MVN<br>LAMBERT DAWN M / MVN<br>ABBOTT BOB | BATON ROUGE FRONT LEVEE, ITEM M-230-L |
| LFP-130-000000350 | LFP-130-000000350 | Deliberative Process | 10/XX/2006 | DOC | LUCORE MARTI ; LOWE MICHAEL ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; VALLEY MISSISSIPPI ; NAOMI ALFRED | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| LFP-130-000000356 | LFP-130-000000356 | Deliberative Process | 6/6/2007 | DOC | / PRO IPR | N/A | PRO IPR 06 JUNE 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-130-000000390 | LFP-130-000000390 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| LFP-130-000000422 | LFP-130-000000422 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| LFP-130-000000475 | LFP-130-000000475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WAX LAKE OUTLET EAST LEVEE ENLARGEMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK ST. MARY PARISH, LOUISIANA |
| LFP-130-000000644 | LFP-130-000000644 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L | KINSEY MARY / OFFICE OF COUNSEL CEMVN-ED-L<br>DEMAS / CEMVN-ED-SR<br>KLOCK/1920 | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL, ATTN: MS. MARY KINSEY REQUEST FOR ATTORNEY'S OPINION, EAST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM E-33, STATION 1636+00 TO STATION 1816+50, IBERVILLE PARISH, LOUISIANA |
| LFP-130-000000663 | LFP-130-000000663 | Attorney-Client; Attorney Work Product | 3/27/2006 | DOC | LABURE LINDA / REAL ESTATE ; JUST / CEMVN-RE-L ; CEMVN-RE | DUNN KELLY / OFFICE OF COUNSEL<br>KLOCK/1920 | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL, ATTN: MS. KELLY DUNN REQUEST FOR ATTORNEY'S OPINION, FISHER SCHOOL BASIN FLOOD PROTECTION, LEVEE AND FLOODWALL, BACK LEVEE, JEFFERSON PARISH, LOUISIANA |
| LFP-130-000000916 | LFP-130-000000916 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THREE OF NEW CLAIMS REQUIRE ADDITIONAL INFORMATION FROM THE S&WB |
| LFP-131-000000210 | LFP-131-000000210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | ROSAMANO MARCO / MVN | N/A | FISH AND WILDLIFE SERVICE CAN ACCEPT LIABILITY LANGUAGE |
| LFP-131-000000235 | LFP-131-000000235 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-131-000000339 | LFP-131-000000339 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |
| LFP-131-000000345 | LFP-131-000000345 | Deliberative Process | 6/22/2007 | DOC | SPORER GEORGE | BLAND STEPHEN / OC<br>HAYES MIKE / OC<br>KLOCK TODD / RE<br>DUNN CHRIS / ED-DN<br>HAMMONDS GRETCHEN / GEOTECH<br>FEHL BARRY / URS<br>WAYNE / ED<br>SAMMY<br>MARK | MEETING MINUTES OF 6/22/07 @ 1000 REGARDING RAILROAD ISSUE OF HARVEY CONTRACT 1 |
| LFP-131-000000365 | LFP-131-000000365 | Deliberative Process | 09/11/XXXX | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>KELLEY GEANETTE / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>CREEF ED / USACE<br>LABICHE MELANIE / USACE<br>ABNEY ALICE / USACE<br>MEARS WENDELL / GAHAGAN & BRYANT ASSOCIATES<br>MCBRIDE ADAM / PORT OF LAKE CHARLES<br>CHENEY DANA / GAHAGAN & BRYANT ASSOCIATES<br>WAGONER DAVID / PORT OF LAKE CHARLES | MEMORANDUM FOR: FILE 11 SEPTEMBER MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |
| LFP-131-000000843 | LFP-131-000000843 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-132-000000319 | LFP-132-000000319 | Deliberative Process | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | LABURE LINDA / CEMVN-RE-M<br>BONGIOVANNI LINDA / CEMVN-RE-M<br>VINGER TRUDY / CEMVN-RE-M<br>LAMBERT DAWN / CEMVN-RE-L<br>THOMSON ROBERT / CEMVN-RE-L<br>PILIE ELL / CEMVN-ED-LS<br>WAGNER KEVIN / CEMVN-PM-E<br>SCHINETSKY STEVE / CEMVN-OD-H<br>CONNELL TIM / CEMVN-OD-H<br>CAILLOUET RENEE / LDOTD<br>GRIFFIN JACK / PPG<br>SPENCER STEVAN / ORLEANS PARISH LEVEE DISTRICT<br>BLAND STEPHEN / CEMVN-RE-L | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUEST FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-132-000001848 | LFP-132-000001848 | Deliberative Process | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | LABURE LINDA / CEMVN-RE-M<br>BONGIOVANNI LINDA / CEMVN-RE-M<br>VINGER TRUDY / CEMVN-RE-M<br>LAMBERT DAWN / CEMVN-RE-L<br>THOMSON ROBERT / CEMVN-RE-L<br>PILIE ELL / CEMVN-ED-LS<br>WAGNER KEVIN / CEMVN-PM-E<br>SCHINETSKY STEVE / CEMVN-OD-H<br>CONNELL TIM / CEMVN-OD-H<br>CAILLOUET RENEE / LDOTD<br>GRIFFIN JACK / PPG<br>SPENCER STEVAN / ORLEANS PARISH LEVEE DISTRICT<br>BLAND STEPHEN / CEMVN-RE-L | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUEST FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-134-000000390 | LFP-134-000000390 | Attorney-Client; Attorney Work Product | 8/4/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-A ; / ACQUISITION BRANCH ; WALKER DEANNA ; CEMVN-RE-F | MEINERS WILLIAM / P&C BRANCH<br>DIMARCO CERIO<br>HARRISON/1359 | MEMORANDUM THRU LEGAL SUPPORT, ATTN: MR. WILLIAM MEINERS FOR CHIEF, P&C BRANCH ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2716E-1,2, CLYDE G. DELAHOUSSAYE, ET AL |
| LFP-134-000000411 | LFP-134-000000411 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL<br>KILROY / CEMVN-OC<br>DIMARCO / CEMVN-OC<br>BLOOD / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LFP-134-000000606 | LFP-134-000000606 | Deliberative Process | 6/1/2007 | DOC | FOREST ERIC L ; CEMVN-RE-AP | N / A | MEMORANDUM FOR RECORD CURATIVE ACTION FOR TRACK NOS. 104E-1 AND E-2, CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA |
| LFP-135-000000046 | LFP-135-000000046 | Deliberative Process | 11/20/2003 | DOC | BONGIOVANNI LINDA L / MVN ; CEMVN-RE-M | WALLACE FREDERICK W / MVN<br>LABURE LINDA C / MVN | FOIA REQUEST FROM MR. FAZIO |
| LFP-135-000000050 | LFP-135-000000050 | Deliberative Process | 11/17/2003 | DOC | LABURE LINDA C / MVN | BONGIOVANNI LINDA L / MVN | FOIA REQUEST FROM FAZIO |
| LFP-135-000000051 | LFP-135-000000051 | Attorney-Client; Attorney Work Product | 7/8/2005 | RTF | BONGIOVANNI LINDA L / MVN | AUSTIN SHERYL B / MVN<br>MILLS SHEILA B / MVN<br>CHANEY ADA W / MVN<br>HAYS MIKE M / MVN | PIPELINES-WHAT FORMS TO USE |
| LFP-135-000000052 | LFP-135-000000052 | Deliberative Process | 2/6/2004 | DOC | LABURE LINDA C / MVN | BONGIOVANNI LINDA L / MVN<br>VINGER TRUDY A / MVN | REVISED CRITERIA FOR EVALUATION REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000000129 | LFP-135-000000129 | Deliberative Process | 6/17/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-L | / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH RIGHT OF ENTRY ROE FOR SURVEYS, SOIL AND BORROW BORINGS, ENVIRONMENTAL AND CULTURAL RESOURCES INVESTIGATIONS AND HAZARDOUS, TOXIC AND RADIOLOGICAL WASTE HTRW ASSESSMENTS FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, ST. MARY PARISH, LA. (ED 04-041) |
| LFP-135-000000143 | LFP-135-000000143 | Deliberative Process | 12/9/2004 | DOC | / MISSISSIPPI RIVER AND TRIBUTARIES | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |
| LFP-135-000000152 | LFP-135-000000152 | Deliberative Process | 2/28/2005 | DOC | BONGIOVANNI LINDA | SUTTON JAN<br>STOUT MIKE<br>WALLACE FRED<br>BONGIOVANNI LINDA<br>AUSTIN SHERYL<br>WALKER DEANNA<br>KINSEY MARY<br>SPRAUL MICHELLE<br>MOREAU TODD<br>GOLDMAN DEE<br>SAUCIER MIKE<br>BILBO DIANE<br>FLORENT RANDY<br>NORD BETH | PRE-MEETING REGARDING OVERVIEW OF ABFS CLARIFIED ESTATE 28 FEBRUARY 2005 |
| LFP-135-000000157 | LFP-135-000000157 | Deliberative Process | 8/12/2005 | RTF | AUSTIN SHERYL B / MVN | LABURE LINDA C / MVN<br>BONGIOVANNI LINDA L / MVN | ROE TO SUPPORT INSPECTION OF TIMBER HARVEST - ROM PROPERTY |
| LFP-135-000000160 | LFP-135-000000160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGARDING THE PARAMETERS OF THE ABFS CHRONOLOGY |
| LFP-135-000000162 | LFP-135-000000162 | Attorney-Client; Attorney Work Product | 7/25/2005 | RTF | LABURE LINDA C / MVN | GOLDMAN HOWARD D / MVN<br>KINSEY MARY V / MVN<br>NORD BETH P / MVN<br>STOUT MICHAEL E / MVN<br>WALKER DEANNA E / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN<br>BARBIER YVONNE P / MVN<br>SUTTON JAN E / MVN<br>CRUPPI JANET R / MVN<br>HEBERT ALISON K / MVN<br>SAMMON DANIEL J / MVN<br>FISHER DAVE / MVN<br>MOREAU JAMES T / MVN<br>ROMERO KATHRIN A / MVN<br>LALONDE NEIL J / MVN<br>OSBERGHAUS BRIAN L / MVN<br>SENNETT CONSTANCE S / MVN<br>STONE STEPHEN M / MVN | INSPECTION OF TIMBER HARVEST |
| LFP-135-000000168 | LFP-135-000000168 | Deliberative Process | 11/2/2004 | RTF | NORD BETH P / MVN | BONGIOVANNI LINDA L / MVN<br>GOLDMAN HOWARD D / MVN<br>STOUT MICHAEL E / MVN | FOLLOW-UP TO MEETING WITH ROBERT CRAWFORD (ABFS LANDOWNER) ON OCT. 6, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000000171 | LFP-135-000000171 | Deliberative Process | 3/26/2004 | DOC | / HENDERSON LAKE & THE CORPS ; CEMVN-OD-T | NORD BETH<br>STOUT MICHAEL<br>SAUCIER MICHAEL<br>DUKE RONNIE<br>LITTLE JAMES<br>WINGATE MARK<br>HALE LAMAR<br>HUGHBANKS PAUL<br>LABURE LINDA<br>HAYS MIKE<br>BONGIOVANNI LINDA<br>AUSTIN SHERYL<br>KINSEY MARY | HENDERSON LAKE & THE CORPS SUMMARY OF 11 MAR 04 MEETING & UPDATES ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LFP-135-000000172 | LFP-135-000000172 | Deliberative Process | 3/5/2004 | DOC | HALE LAMAR F / MVN | BRANTLEY CHRISTOPHER G / MVN<br>STOUT MICHAEL E / MVN<br>NORD BETH P / MVN<br>SPRAUL MICHELLE A / MVN<br>SAUCIER MICHAEL H / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN<br>CALI FRANK J / MVN<br>GOLDMAN HOWARD D / MVN<br>LALONDE NEIL J / MVN<br>DUNK WILLIAM M / MVN<br>BOE RICHARD E / MVN<br>BUSH HOWARD R / MVN<br>HUGHBANKS PAUL J / MVN<br>WINGATE MARK R / MVN<br>WALKER DEANNA E / MVN<br>LABURE LINDA C / MVN<br>HAYS MIKE M / MVN<br>ROSAMANO MARCO A / MVN<br>KINSEY MARY V / MVN | HENDERSON LAKE & THE CORPS |
| LFP-135-000000173 | LFP-135-000000173 | Deliberative Process | 2/25/2004 | DOC | HAYS MIKE M / MVN | LABURE LINDA C / MVN<br>WALKER DEANNA E / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN | HENDERSON LAKE |
| LFP-135-000000174 | LFP-135-000000174 | Attorney-Client; Attorney Work Product | 8/5/2005 | RTF | GOLDMAN HOWARD D / MVN | LABURE LINDA C / MVN<br>MOREAU JAMES T / MVN<br>NORD BETH P / MVN<br>STOUT MICHAEL E / MVN<br>WALKER DEANNA E / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN<br>BARBIER YVONNE P / MVN<br>KINSEY MARY V / MVN<br>SUTTON JAN E / MVN<br>CRUPPI JANET R / MVN<br>HEBERT ALISON K / MVN<br>SAMMON DANIEL J / MVN<br>FISHER DAVE / MVN<br>ROMERO KATHRIN A / MVN<br>LALONDE NEIL J / MVN<br>OSBERGHAUS BRIAN L / MVN<br>SENNETT CONSTANCE S / MVN<br>STONE STEPHEN M / MVN | INSPECTION OF TIMBER HARVEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000000175 | LFP-135-000000175 | Attorney-Client; Attorney Work Product | 8/3/2005 | RTF | NORD BETH P / MVN | MOREAU JAMES T / MVN<br>LABURE LINDA C / MVN<br>GOLDMAN HOWARD D / MVN<br>STOUT MICHAEL E / MVN<br>WALKER DEANNA E / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN<br>BARBIER YVONNE P / MVN<br>KINSEY MARY V / MVN<br>SUTTON JAN E / MVN<br>CRUPPI JANET R / MVN<br>HEBERT ALISON K / MVN<br>SAMMON DANIEL J / MVN<br>FISHER DAVE / MVN<br>ROMERO KATHRIN A / MVN<br>LALONDE NEIL J / MVN<br>OSBERGHAUS BRIAN L / MVN<br>SENNETT CONSTANCE S / MVN<br>STONE STEPHEN M / MVN | INSPECTION OF TIMBER HARVEST |
| LFP-135-000000176 | LFP-135-000000176 | Attorney-Client; Attorney Work Product | 8/3/2005 | RTF | MOREAU JAMES T / MVN | LABURE LINDA C / MVN<br>GOLDMAN HOWARD D / MVN<br>NORD BETH P / MVN<br>STOUT MICHAEL E / MVN<br>WALKER DEANNA E / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN<br>BARBIER YVONNE P / MVN<br>KINSEY MARY V / MVN<br>SUTTON JAN E / MVN<br>CRUPPI JANET R / MVN<br>HEBERT ALISON K / MVN<br>SAMMON DANIEL J / MVN<br>FISHER DAVE / MVN<br>ROMERO KATHRIN A / MVN<br>LALONDE NEIL J / MVN<br>OSBERGHAUS BRIAN L / MVN<br>SENNETT CONSTANCE S / MVN<br>STONE STEPHEN M / MVN | INSPECTION OF TIMBER HARVEST |
| LFP-135-000000177 | LFP-135-000000177 | Attorney-Client; Attorney Work Product | 8/5/2005 | RTF | LABURE LINDA C / MVN | MOREAU JAMES T / MVN<br>GOLDMAN HOWARD D / MVN<br>NORD BETH P / MVN<br>STOUT MICHAEL E / MVN<br>WALKER DEANNA E / MVN<br>BONGIOVANNI LINDA L / MVN<br>AUSTIN SHERYL B / MVN<br>BARBIER YVONNE P / MVN<br>KINSEY MARY V / MVN<br>SUTTON JAN E / MVN<br>CRUPPI JANET R / MVN<br>HEBERT ALISON K / MVN<br>SAMMON DANIEL J / MVN<br>FISHER DAVE / MVN<br>ROMERO KATHRIN A / MVN<br>LALONDE NEIL J / MVN<br>OSBERGHAUS BRIAN L / MVN<br>SENNETT CONSTANCE S / MVN<br>STONE STEPHEN M / MVN | INSPECTION OF TIMBER HARVEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000000430 | LFP-135-000000430 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / MVN | CRUPPI JANET<br>KOPEC JOSEPH<br>LABURE LINDA<br>ROSAMANO MARCO<br>OSTERHOLD NOEL<br>LEWIS WILLIAM<br>LAMBERT DAWN<br>WALKER DEANNA<br>JUST GLORIA<br>GUTIERREZ JUDITH<br>BONGIOVANNI LINDA<br>BURGE MARIE<br>BARBIER YVONNE<br>DIMARCO CERIO<br>SUTTON JAN<br>DUNN KELLY<br>KILROY MAURYA<br>HAYS MIKE<br>BLAND STEPHEN<br>MORRIS WILLIAM | DRAFT BRAC DEEDS |
| LFP-135-000000457 | LFP-135-000000457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | KILROY MAURYA / MVN | DRAFT ACT OF EXCHANGE, CALCASIEU RIVER AND PASS |
| LFP-135-000000667 | LFP-135-000000667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY EASEMENT FOR FUEL CARRYING PIPELINE |
| LFP-135-000000704 | LFP-135-000000704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY EASEMENT FOR FUEL CARRYING PIPELINE |
| LFP-135-000000705 | LFP-135-000000705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY EASEMENT FOR FUEL CARRYING PIPELINE |
| LFP-135-000000812 | LFP-135-000000812 | Attorney-Client; Attorney Work Product | 3/22/2004 | DOC | LABURE LINDA C / MVN | BONGIOVANNI LINDA L / MVN | PROPOSED OUTGRANT RENEWAL FOR CREDIT UNION |
| LFP-135-000000816 | LFP-135-000000816 | Attorney-Client; Attorney Work Product | 3/19/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M ; FREDERICK DENISE / OFFICE OF COUNSEL ; CEMVN-OC | ZACK MICHAEL / OFFICE OF COUNSEL<br>/ MANAGEMENT, DISPOSAL AND CONTROL BRANCH RE-M | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL, ATTN: MICHAEL ZACK PROPOSED OUTGRANT RENEWAL FOR CREDIT UNION WITHIN THE U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS, ORLEANS PARISH, LOUISIANA (LB) |
| LFP-135-000001078 | LFP-135-000001078 | Deliberative Process | 6/17/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-L ; CEMVN-RE-M | / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH RIGHT OF ENTRY ROE FOR SURVEYS, SOIL AND BORROW BORINGS, ENVIRONMENTAL AND CULTURAL RESOURCES INVESTIGATIONS AND HAZARDOUS, TOXIC AND RADIOLOGICAL WASTE HTRW ASSESSMENTS FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, ST. MARY PARISH, LA. (ED 04-041) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000001079 | LFP-135-000001079 | Deliberative Process | 6/17/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-L | / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH RIGHT OF ENTRY ROE FOR SURVEYS, SOIL AND BORROW BORINGS, ENVIRONMENTAL AND CULTURAL RESOURCES INVESTIGATIONS AND HAZARDOUS, TOXIC AND RADIOLOGICAL WASTE HTRW ASSESSMENTS FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, ST. MARY PARISH, LA. (ED 04-041) |
| LFP-135-000001116 | LFP-135-000001116 | Deliberative Process | 12/9/2004 | DOC | / MISSISSIPPI RIVER AND TRIBUTARIES | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |
| LFP-135-000001117 | LFP-135-000001117 | Deliberative Process | 4/29/2005 | DOC | ROWAN PETER J ; CEMVN-OD | USACE | MEMORANDUM FOR COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LFP-135-000001118 | LFP-135-000001118 | Deliberative Process | 3/24/2005 | DOC | / ATCHAFALAYA BASIN FLOODWAY PCA | NORD BETH / OD-D<br>STOUT MIKE / OD-T<br>BRANTLEY CHRIS / PM-RP<br>LABURE LINDA / RE<br>BONGIOVANNI LINDA / RE<br>KINSEY MARY / OC | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| LFP-135-000001120 | LFP-135-000001120 | Deliberative Process | 5/18/2005 | DOC | / ATCHAFALAYA BASIN FLOODWAY PCA | NORD BETH / OD-D<br>BRANTLEY CHRIS / PM-RP<br>LABURE LINDA / RE<br>STOUT MICHAEL / OD-T<br>SAUCIER MICHAEL / OD-T<br>KINSEY MARY / OC<br>EARL CAROLYN / PM | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 18 MAY 2005, 1300 HOURS |
| LFP-135-000001151 | LFP-135-000001151 | Attorney-Client; Attorney Work Product | 7/31/2005 | RTF | LABURE LINDA C / MVN | BONGIOVANNI LINDA L / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN | REQUEST FOR COOPERATIVE EFFORT WITH COAST GUARD |
| LFP-135-000001201 | LFP-135-000001201 | Attorney-Client; Attorney Work Product | 6/13/2005 | HTM | FALK TRACY A / MVN | MEARS WENDELL<br>LABURE LINDA C / MVN<br>JUST GLORIA N / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN<br>BROUSSARD RICHARD W / MVN<br>SINGH YOJNA / MVN<br>MORGAN ROBERT W / MVN<br>LABICHE MELANIE L / MVN<br>DEES M<br>BONGIOVANNI LINDA L / MVN<br>KELLEY GEANETTE / MVN | REAL ESTATE PROCESSES |
| LFP-135-000001649 | LFP-135-000001649 | Deliberative Process | 11/20/2003 | DOC | BONGIOVANNI LINDA L / MVN ; CEMVN-RE-M | WALLACE FREDERICK W / MVN<br>LABURE LINDA C / MVN | FOIA REQUEST FROM MR. FAZIO |
| LFP-135-000001650 | LFP-135-000001650 | Deliberative Process | 6/22/2005 | RTF | WALLACE FREDERICK W / MVN | BONGIOVANNI LINDA L / MVN | FOIA REQUEST |
| LFP-135-000001673 | LFP-135-000001673 | Attorney-Client; Attorney Work Product | 2/15/2005 | RTF | BLAND STEPHEN S / MVN | VINGER TRUDY A / MVN<br>LABURE LINDA C / MVN<br>BONGIOVANNI LINDA L / MVN<br>BLAND STEPHEN S / MVN | PROPOSED RENEWAL OF EXPIRED CONSENTS WITHIN OUR GIW: ALGIERS LOCK AND NAVIGATION CANAL PROJECT, PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000001682 | LFP-135-000001682 | Deliberative Process | 1/15/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | LABURE LINDA / CEMVN-RE-M<br>BONGIOVANNI LINDA / CEMVN-RE-M<br>VINGER TRUDY / CEMVN-RE-M<br>LAMBERT DAWN / CEMVN-RE-L<br>THOMSON ROBERT / CEMVN-RE-L<br>PILIE ELL / CEMVN-ED-LS<br>WAGNER KEVIN / CEMVN-PM-E<br>SCHINETSKY STEVE / CEMVN-OD-H<br>CONNELL TIM / CEMVN-OD-H<br>CAILLOUET RENEE / LDOTD<br>GRIFFIN JACK / PPG<br>SPENCER STEVAN / ORLEANS PARISH LEVEE DISTRICT<br>BLAND STEPHEN / CEMVN-RE-L | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON SECURITY FENCING ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-135-000001751 | LFP-135-000001751 | Attorney-Client; Attorney Work Product | 3/1/2005 | RTF | FLORENT RANDY D / MVN | HAYS MIKE M / MVN<br>BONGIOVANNI LINDA L / MVN<br>WALLACE FREDERICK W / MVN<br>FREDERICK DENISE D / MVN | MINERAL RIGHTS UNDER THE HARVEY CANAL |
| LFP-135-000001756 | LFP-135-000001756 | Attorney-Client; Attorney Work Product | 12/5/2002 | RTF | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN<br>KILROY MAURYA / MVN<br>AUSTIN SHERYL B / MVN<br>BILBO DIANE D / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>CRUPPI JANET R / MVN<br>KOPEC JOSEPH G / MVN<br>PALMIERI MICHAEL M / MVN<br>BARBIER YVONNE P / MVN<br>LABURE LINDA C / MVN<br>BONGIOVANNI LINDA L / MVN<br>THOMSON ROBERT J / MVN<br>CARTER GREG C / MVN<br>BROGNA BETTY M / MVN<br>VINGER TRUDY A / MVN<br>BERGERON CLARA E / MVN | RECENT REAL ESTATE CASES OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000001757 | LFP-135-000001757 | Attorney-Client; Attorney Work Product | 3/5/2003 | RTF | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MVN<br>BARBIER YVONNE P / MVN<br>BERGERON CLARA E / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BONGIOVANNI LINDA L / MVN<br>BORNE KAREN M / MVN<br>BROGNA BETTY M / MVN<br>CARTER GREG C / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>GUTIERREZ JUDITH Y / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>BORNE KAREN<br>KELLER JANET D / MVN<br>KELLEY GEANETTE / MVN<br>KILROY MAURYA / MVN<br>LABURE LINDA C / MVN<br>LACHNEY FAY V / MVN<br>LEWIS WILLIAM C / MVN<br>MARCEAUX HUEY J / MVN<br>MARCEAUX MICHELLE S / MVN<br>MORRIS WILLIAM S / MVN<br>PALMIERI MICHAEL M / MVN<br>ROSAMANO MARCO A / MVN<br>RUSSELL RENEE M / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>THOMSON ROBERT J / MVN | RECENT RE CASES OF INTEREST |
| LFP-135-000002438 | LFP-135-000002438 | Deliberative Process | 9/6/2002 | DOC | N/A | BIVONA BRUCE / OD-C<br>ROWE CASEY / PM-R<br>BRANTLEY CHRIS / PM-RP<br>DIMARCO CERIO / RE-F<br>MCGILLIS KATHY / PM-RN<br>LABURE LINDA / RE-M<br>BONGIOVANNI LINDA / RE-M | LICENSE FOR CREVASSE EXCAVATION AND SPLAY MARSH OFF SOUTH PASS MEETING - 6 SEPTEMBER 2002 |
| LFP-135-000002550 | LFP-135-000002550 | Attorney-Client; Attorney Work Product | 3/15/2000 | RTF | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN<br>KILROY MAURYA / MVN | CAERNARVON EBS |
| LFP-135-000002704 | LFP-135-000002704 | Attorney-Client; Attorney Work Product | 3/24/2003 | DOC | FREDERICK DENISE D / MVN | DLL-MVN-S-ALL | FREEDOM OF INFORMATION ACT (FOIA) REQUESTS |
| LFP-135-000002874 | LFP-135-000002874 | Deliberative Process | 6/17/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-L ; CEMVN-RE-M | / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH RIGHT OF ENTRY ROE FOR SURVEYS, SOIL AND BORROW BORINGS, ENVIRONMENTAL AND CULTURAL RESOURCES INVESTIGATIONS AND HAZARDOUS, TOXIC AND RADIOLOGICAL WASTE HTRW ASSESSMENTS FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, ST. MARY PARISH, LA. (ED 04-041) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000002875 | LFP-135-000002875 | Deliberative Process | 6/17/2004 | DOC | LABURE LINDA C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-L | / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH RIGHT OF ENTRY ROE FOR SURVEYS, SOIL AND BORROW BORINGS, ENVIRONMENTAL AND CULTURAL RESOURCES INVESTIGATIONS AND HAZARDOUS, TOXIC AND RADIOLOGICAL WASTE HTRW ASSESSMENTS FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, ST. MARY PARISH, LA. (ED 04-041) |
| LFP-135-000002900 | LFP-135-000002900 | Attorney-Client; Attorney Work Product | 4/28/2005 | HTM | LABURE LINDA C / MVN | MILLS SHEILA B / MVN<br>BONGIOVANNI LINDA L / MVN | WAX LAKE LEVEE ENLARGEMENT VICINITY OF HIGHWAY 90 - ENCROACHMENT ISSUE |
| LFP-135-000002901 | LFP-135-000002901 | Attorney-Client; Attorney Work Product | 4/13/2005 | RTF | LABURE LINDA C / MVN | MILLS SHEILA B / MVN<br>BONGIOVANNI LINDA L / MVN | WAX LAKE STATUS |
| LFP-135-000002902 | LFP-135-000002902 | Deliberative Process | 6/2/2006 | RTF | CAMPOS ROBERT / MVN | BONGIOVANNI LINDA L / MVN<br>BERGEZ RICHARD A / MVN<br>COATES ALLEN R / MVN<br>HULL FALCOLM E / MVN<br>DUARTE FRANCISCO M / MVN | WAX LAKE OUTLET LEVEE |
| LFP-136-000000069 | LFP-136-000000069 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / DISTRICT COUNSEL OPERATIONS DIVISION<br>KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL FOR CHIEF, OPERATIONS DIVISION POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LFP-136-000000070 | LFP-136-000000070 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / DISTRICT COUNSEL OPERATIONS DIVISION<br>KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL FOR CHIEF, OPERATIONS DIVISION POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LFP-136-000000071 | LFP-136-000000071 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; JUST / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; LEWIS / CEMVN-RE | / DISTRICT COUNSEL OPERATIONS DIVISION<br>KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL FOR CHIEF, OPERATIONS DIVISION POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LFP-136-000000090 | LFP-136-000000090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; LABURE LINDA / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | APPROVAL OF MINOR DEVIATION FROM AUTHORIZED ESTATE DREDGED MATERIAL DISPOSAL ESTATE |
| LFP-136-000000181 | LFP-136-000000181 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | JUST GLORIA | N/A | MEMORANDUM FOR THE FILE: CONTRACT NO. WP912P8-04-C-0032, MAINTENANCE DREDGING MISSISSIPPI RIVER GULF OUTLET, MILE 56.8 TO MILE 33.8 NON-CONTINUOUS, DISPOSAL AREA 21, ST. BERNARD PARISH, LOUISIANA, CO-002 |
| LFP-136-000000297 | LFP-136-000000297 | Attorney-Client; Attorney Work Product | 9/3/2004 | DOC | JUST GLORIA | RUSSO EDMOND / OD-G<br>DYKES JOEY / PM-W<br>BROWN CHRISTOPHER / PM-RP<br>KILROY MAURYA / RE-L | RIGHT OF ENTRY FOR CONSTRUCTION AGREEMENT FROM DNR FOR THE HOUMA NAVIGATION CANAL, BARRIER ISLAND RESTORATION, TERREBONNE PARISH, LOUISIANA (WINE ISLAND) |
| LFP-136-000000364 | LFP-136-000000364 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | LEE CINDY B / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | KINSEY MARY<br>KILROY MAURY<br>LABURE LINDA<br>CRUPPI JANET<br>WALKER DEANNA | MEMORANDUM FOR THE FILE AAR - MEETING WITH OFFICE OF COUNSEL AND REAL ESTATE DIVISION ATTENDING: MARY KINSEY, MAURY KILROY, LINDA LABURE, JANET CRUPPI, DEANNA WALKER, CINDY LEE |
| LFP-136-000000972 | LFP-136-000000972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACQUISITION BRANCH WORKLOAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000000976 | LFP-136-000000976 | Attorney-Client; Attorney Work Product | 10/31/2003 | RTF | BLAND STEPHEN S / MVN | JUST GLORIA N / MVN | AUTH FOR ENTRY AND ATTY CERT |
| LFP-136-000001001 | LFP-136-000001001 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | BROGNA BETTY M | N/A | MEMORANDUM FOR RECORD AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LFP-136-000001013 | LFP-136-000001013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | JUST GLORIA | CANOVA<br>WILLIAMS JANICE D / MVN<br>KILROY MAURYA / MVN | GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION PROJECT, SECTION 1135, IBERVILLE PARISH, LOUISIANA |
| LFP-136-000001029 | LFP-136-000001029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACQUISITION BRANCH WORKLOAD |
| LFP-136-000001066 | LFP-136-000001066 | Attorney-Client; Attorney Work Product | 4/1/2004 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | GRAND ISLE AND VICINITY HURRICANE PROTECTION PROJECT, RENOURISHMENT, MAINTENANCE AND REPAIRS TO DAMAGES DUE TO THE 2002 STORMS |
| LFP-136-000001077 | LFP-136-000001077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACQUISITION BRANCH WORKLOAD |
| LFP-136-000001124 | LFP-136-000001124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACQUISITION BRANCH WORKLOAD |
| LFP-136-000001130 | LFP-136-000001130 | Attorney-Client; Attorney Work Product | 8/12/2003 | RTF | MORRIS WILLIAM S / MVN | JUST GLORIA N / MVN<br>CRUPPI JANET R / MVN<br>BLAND STEPHEN S / MVN<br>KILROY MAURYA / MVN<br>MORRIS WILLIAM S / MVN | OYSTER LEASE LANGUAGE - LIABILITY FOR DAMAGES |
| LFP-136-000001182 | LFP-136-000001182 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION ; BUTLER ; HAWKINS ; BIVONA | BOYCE CLAYTON / MONSANTO COMPANY<br>CEMVN-ED-LS<br>CEMVN-RE-L<br>CEMVN-PM | TELEPHONE CONVERSATION WITH MR. RANDY TROSCLAIR |
| LFP-136-000001221 | LFP-136-000001221 | Attorney-Client; Attorney Work Product | 08/XX/1998 | WBK | JUST GLORIA | N/A | MONTHLY SYNOPSIS OF WORK FOR: GLORIA JUST AUGUST 1998 |
| LFP-136-000001233 | LFP-136-000001233 | Attorney-Client; Attorney Work Product | 2/12/2001 | DOC | JUST GLORIA N / MVN | ROSAMANO MARCO A / MVN<br>SMITH JIMMY F / MVN<br>LEWIS WILLIAM C / MVN<br>REED J D / MVN | CWPPRA FRESHWATER BAYOU |
| LFP-136-000001234 | LFP-136-000001234 | Attorney-Client; Attorney Work Product | 2/12/2001 | RTF | JUST GLORIA N / MVN | ROSAMANO MARCO A / MVN<br>SMITH JIMMY F / MVN<br>LEWIS WILLIAM C / MVN<br>REED J D / MVN | CWPPRA FRESHWATER BAYOU |
| LFP-136-000001235 | LFP-136-000001235 | Attorney-Client; Attorney Work Product | 2/12/2001 | RTF | JUST GLORIA N / MVN | ROSAMANO MARCO A / MVN<br>SMITH JIMMY F / MVN<br>LEWIS WILLIAM C / MVN<br>REED J D / MVN | CWPPRA FRESHWATER BAYOU |
| LFP-136-000001241 | LFP-136-000001241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JUST GLORIA | N/A | MORGANZA TO THE GULF HOMUA NAVIGATION CANAL LOCK |
| LFP-136-000001248 | LFP-136-000001248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACQUISITION BRANCH WORKLOAD |
| LFP-136-000001288 | LFP-136-000001288 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | / APPRAISAL & PLANNING BRANCH | CUROLE WENDELL / SOUTH LAFOURCHE LEVEE DISTRICT | RECENT TELEPHONE CONVERSATION WITH MR. STEPHEN BLAND REGARDING THE SOUTH LAFOURCHE LEVEE DISTRICT'S CAPABILITY TO PROVIDE LANDS, EASEMENTS AND RIGHTS-OF-WAY FOR THE LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000001307 | LFP-136-000001307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | PURRINGTON JACKIE B / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN<br>LAMBERT DAWN M / MVN | SABINE REFUGE MARCH CREATION PROJECT (XCS-48) |
| LFP-136-000001319 | LFP-136-000001319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | PURRINGTON JACKIE B / MVN<br>MARCEAUX HUEY J / MVN<br>KILROY MAURYA / MVN | CWPPRA, SABINE REFUGE MARSH CREATION, CAMERON PARISH, LA |
| LFP-136-000001348 | LFP-136-000001348 | Attorney-Client; Attorney Work Product | 7/23/1998 | DOC | PATTERSON WILLIE L / ACQUISITION BRANCH | MEINERS BILL / PLANNING AND CONTROL BRANCH<br>CEMVN-RE-L<br>CEMVN-RE-E<br>JUST/1983 | MEMORANDUM THRU TEAM LEADER, LEGAL SUPPORT, ATTN: MR. BILL MEINERS FOR CHIEF, PLANNING AND CONTROL BRANCH ABFS, BALD CYPRESS, TRACT NOS. 6827E-1, 6827E--2, 6828E-1, 6828E-2, 6829E-1, 6829E-2, AND 6829E-3 |
| LFP-136-000001350 | LFP-136-000001350 | Attorney-Client; Attorney Work Product | 1/7/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-AC | MEINERS BILL / PLANNING AND CONTROL BRANCH<br>MEINERS / CEMVN-RE-L<br>KOPEC / CEMVN-RE-E | MEMORANDUM THRU TEAM LEADER, LEGAL SUPPORT, ATTN: BILL MEINERS FOR CHIEF PLANNING AND CONTROL BRANCH ATCHAFALAYA BASIN FLOODWAY SYSTEM, PURPORTED OWNER: WILLIAMS, INC., BALD CYPRESS ACQUISITION, TRACT NO. 5823E, REQUEST FOR TITLE BINDER |
| LFP-136-000001351 | LFP-136-000001351 | Attorney-Client; Attorney Work Product | 1/23/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-AP | MEINERS BILL / PLANNING AND CONTROL BRANCH<br>MEINERS / CEMVN-RE-L<br>CEMVN-RE-E | MEMORANDUM THRU TEAM LEADER, LEGAL SUPPORT, ATTN: BILL MEINERS FOR CHIEF, PLANNING CONTROL BRANCH ATCHAFALAYA BASIN FLOODWAY SYSTEM, BALD CYPRESS ACQUISITION, REQUEST FOR REVISION OF LEGAL DESCRIPTIONS AND PLAT MAPS, TRACT NOS. 6623E AND 6624E |
| LFP-136-000001357 | LFP-136-000001357 | Attorney-Client; Attorney Work Product | 2/17/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-AC | MEINERS BILL / APPRAISAL BRANCH<br>MEINERS / CEMVN-RE-A<br>BURGE / CEMVN-RE-P<br>REED / CEMVN-RE-AC | MEMORANDUM THRU TEAM LEADER, LEGAL SUPPORT, ATTN: MR. BILL MEINERS FOR CHIEF, APPRAISAL BRANCH ATCHAFALAYA BASIN FLOODWAY SYSTEM, BALD CYPRESS, OWNERSHIP: JEANERETTE LUMBER & SHINGLE CO., LIMITED |
| LFP-136-000001358 | LFP-136-000001358 | Attorney-Client; Attorney Work Product | 6/17/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-A | MEINERS BILL<br>CEMVN-RE-P | MEMORANDUM FOR TEAM LEADER, LEGAL SUPPORT, ATTN: MR. BILL MEINERS ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, BALD CYPRESS, TRACT NOS. 5201E, ET AL, PURPORTED LANDOWNER: JEANERETTE LUMBER & SHINGLE CO., LIMITED |
| LFP-136-000001359 | LFP-136-000001359 | Attorney-Client; Attorney Work Product | 7/23/1998 | DOC | PATTERSON WILLIE L / ACQUISITION BRANCH | MEINERS BILL<br>CEMVN-RE-L<br>CEMVN-RE-E<br>JUST/1983 | MEMORANDUM THRU TEAM LEADER, LEGAL SUPPORT, ATTN: MR. BILL MEINERS FOR CHIEF, PLANNING AND CONTROL BRANCH ABFS, BALD CYPRESS, TRACT NOS. 6827E-1, 6827E--2, 6828E-1, 6828E-2, 6829E-1, 6829E-2, AND 6829E-3 |
| LFP-136-000001366 | LFP-136-000001366 | Attorney-Client; Attorney Work Product | 6/22/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-A | MEINERS BILL<br>CEMVN-RE-P | MEMORANDUM FOR TEAM LEADER, LEGAL SUPPORT, ATTN: MR. BILL MEINERS ATCHAFALAYA BASIN FLOODWAY PROJECT, BALD CYPRESS TRACT NOS. 5226E-1, ET AL, PURPORTED LANDOWNER: WILLIAMS, INC. |
| LFP-136-000001396 | LFP-136-000001396 | Attorney-Client; Attorney Work Product | 2/5/1998 | DOC | JUST GLORIA N ; CEMVN-RE-AP | N / A | MEMORANDUM FOR THE FILE: DAVIS POND FRESHWATER DIVERSION PROJECT, CONTRACT 3, ROADWAY |
| LFP-136-000001399 | LFP-136-000001399 | Attorney-Client; Attorney Work Product | 7/30/1998 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-A | NAOMI AL<br>FREDINE / CEMVN-PM-M<br>NAOMI / CEMVN-PM-M<br>KILROY / CEMVN-RE-L<br>JUST/1983 | MEMORANDUM FOR PROGRAMS AND PROJECT MANAGEMENT DIVISION, ATTN: MR. AL NAOMI DAVIS POND FRESHWATER DIVERSION PROJECT, ST. CHARLES PARISH, LA, SURVEYS ON THE LOUISIANA WILDLIFE AND FISHERIES (LAWL&F) AND BRICKER/WHITE OWNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000001418 | LFP-136-000001418 | Attorney-Client; Attorney Work Product | 9/18/1998 | DOC | PATTERSON WILLIE L ; CEMVN-RE-A | MEINERS BILL<br>CEMVN-RE-P | MEMORANDUM FOR TEAM LEADER, LEGAL SUPPORT, ATTN: MR. BILL MEINERS ATCHAFALAYA BASIN FLOODWAY SYSTEM, BALD CYPRESS, PURPORTED LANDOWNERS: ERNEST H. PARRO, ET AL |
| LFP-136-000001422 | LFP-136-000001422 | Attorney-Client; Attorney Work Product | 6/18/1997 | DOC | JUST GLORIA N | N/A | BI-WEEKLY SYNOPSIS OF WORK FOR: GLORIA N. JUST 18 JUN 97 |
| LFP-136-000001557 | LFP-136-000001557 | Attorney-Client; Attorney Work Product | 5/6/1998 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | YOUNGBLOOD CONSTANCE<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DOT AND DEVELOPMENT<br>MARCHAND WILLIAM W / WATER RESOURCES AND DEVELOPMENT ENGINEER DOTD<br>KENNEDY ROBERT<br>LONG JIM<br>CEMVN-ED-SP<br>CEMVN-ED-T<br>CEMVN-ED-E<br>CEMVN-RE-P<br>CEMVN-RE-L | THE PRELIMINARY TITLE OPINIONS PREPARED BY MR. ROBERT KENNEDY |
| LFP-136-000001579 | LFP-136-000001579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEETING AT WEST JEFFERSON LEVEE DISTRICT WJLD TO DISCUSS |
| LFP-136-000001580 | LFP-136-000001580 | Deliberative Process | 6/12/1998 | DOC | CONNER WILLIAM L / REAL ESTATE DIVISION ACQUISITION BRANCH | GARDNER RICHARD / U.S. DEPARTMENT OF COMMERCE NOAA / HQUSACE<br>CERE-ZA<br>/ REAL ESTATE DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>GARCIA TERRY / OCEANS AND ATMOSPHERE DEPARTMENT OF COMMERCE<br>WATSON RUSSELL / U.S. FISH AND WILDLIFE SERVICE<br>HILL / CEMVN-CD<br>ELGUEZABAL / CEMVN-CD-LA<br>RIDGEWAY / CEMVN-CD-LA-E<br>CEMVN-ET-R<br>CEMVN-RE-L<br>WALKER / CEMVN-RE-AP<br>PATTERSON / CEMVN-RE-A<br>ROSAMANO / CEMVN-RE-L<br>LEWIS / CEMVN-RE-M | FORWARDED TWO COPIES OF INTERAGENCY AGREEMENT |
| LFP-136-000001683 | LFP-136-000001683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | CHAMPAGNE NANCY L / MVN | KILROY MAURYA / MVN | WEST BANK HURRICANE PROTECTION PROJECTS |
| LFP-136-000001686 | LFP-136-000001686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHAMPAGNE NANCY L | N/A | STATUS OF WORK |
| LFP-136-000001712 | LFP-136-000001712 | Attorney-Client; Attorney Work Product | 7/31/1999 | DOC | CHAMPAGNE NANCY L | N/A | STATUS OF WORK TEAM MEETING WITH WILLIE - MEETING ON THE BASIN IN WILLIE'S OFFICE |
| LFP-136-000001722 | LFP-136-000001722 | Attorney-Client; Attorney Work Product | 11/30/1998 | DOC | CHAMPAGNE NANCY L ; WILLIE | N/A | STATUS OF WORK TEAM MEETING WITH WILLIE MEETING WITH WILLIE ON ACCOMPLISHMENTS FOR YEAR MEETING WITH WILLIE ON SCHEDULE FOR FY 99 |
| LFP-136-000001735 | LFP-136-000001735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHAMPAGNE NANCY L | N/A | STATUS OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000001745 | LFP-136-000001745 | Deliberative Process | 11/6/2001 | RTF | LEWIS WILLIAM C / MVN | BARBIER YVONNE P / MVN<br>BURGE MARIE L / MVN<br>GUTIERREZ JUDITH Y / MVN<br>JUST GLORIA N / MVN<br>LABURE LINDA C / MVN<br>RICHARD JUDY F / MVN<br>WALKER DEANNA E / MVN<br>WILLIAMS JEROME L / MVN<br>CRUPPI JANET R / MVN<br>KOPEC JOSEPH G / MVN<br>LEWIS WILLIAM C / MVN<br>ROSAMANO MARCO A / MVN | CHANGE IN 01100 SPEC, RIGHTS-OF-WAY PARAGRAPH |
| LFP-136-000001820 | LFP-136-000001820 | Attorney-Client; Attorney Work Product | 3/24/2004 | DOC | RUSSELL RENEE / MVN ; CEMVN-RE-L | BOHANNON JACK | SPECIAL USE PERMIT FOR CWPPRA, WEST BAY SEDIMENT DIVERSION, PLAQUEMINES PARISH, LA |
| LFP-136-000001828 | LFP-136-000001828 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | RUSSELL RENEE / MVN ; CEMVN-RE-L | ALSTON DARRELL | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT, SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA |
| LFP-136-000001846 | LFP-136-000001846 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | CEMVN-RE-A ; KOPEC JOSEPH G / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-L ; RUSSELL RENEE ; KILROY / CEMVN-RE-F ; KOPEC / CEMVN-RE-L ; CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; SMTIH SUSAN K / MVK ; JUST / CEMVN-RE-L ; LEWIS WILLIAM C / REAL ESTATE DIVISION | SMITH SUSAN / MISSISSIPPI VALLEY DIVISION CEMVK-PP-D<br>KENNEDY ROBERT L / TOWN OF COLFAX<br>MCGEE KENNETH D<br>MCGEE TOMMIE A<br>YOUNGBLOOD CONSTANCE / TOWN OF COLFAX<br>LONG JAMES L / TOWN OF COLFAX<br>RUSSELL RENEE M / MVN<br>KILROY MAURYA<br>/ U.S. ARMY ENGINEER DISTRICT<br>SIMRALL ROBERT<br>DUPUY / CEMVN-ED-SP<br>BROUSSARD / CEMVN-ED-LW<br>CEMVN-ED | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: SUSAN SMITH, CEMVK-PP-D ALOHA RIGOLETTE FLOOD CONTROL PROJECT, PHASE III CLEARING AND SNAGGING, KENNETH D. MCGEE, ET AL/TRACT NO. 8 |
| LFP-136-000001847 | LFP-136-000001847 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | GRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | KENNEDY ROBERT L / TOWN OF COLFAX | REGARDING CERTIFICATION DOCUMENTATION TO GRANT RIGHT OF ENTRY OF CONSTRUCT THE RED RIVER |
| LFP-136-000001943 | LFP-136-000001943 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | KENNEDY ROBERT L / TOWN OF COLFAX | REGARDING CERTIFICATION DOCUMENTATION TO GRANT RIGHT OF ENTRY OF CONSTRUCT THE RED RIVER |
| LFP-136-000001980 | LFP-136-000001980 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | CEMVN-RE-A ; KOPEC JOSEPH G / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-L ; RUSSELL RENEE ; KILROY / CEMVN-RE-F ; CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; SMTIH SUSAN K / MVK | SMITH SUSAN / MISSISSIPPI VALLEY DIVISION CEMVK-PP-D<br>LONG JAMES L / TOWN OF COLFAX<br>KENNEDY ROBERT L / TOWN OF COLFAX<br>MCGEE KENNETH D<br>MCGEE TOMMIE A<br>YOUNGBLOOD CONSTANCE / TOWN OF COLFAX<br>RUSSELL RENEE M / MVN | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: SUSAN SMITH, CEMVK-PP-D ALOHA RIGOLETTE FLOOD CONTROL PROJECT, PHASE III CLEARING AND SNAGGING, KENNETH D. MCGEE, ET AL/TRACT NO. 8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000001981 | LFP-136-000001981 | Attorney-Client; Attorney Work Product | 8/26/1999 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L ; PATTERSON WILLIE L / REAL ESTATE DIVISION ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-A ; SELLERS CLYDE H / REAL ESTATE DIVISION ; CRUPPI / CEMVN ; LEWIS / CEMVN-RE-A ; CEMVN-RE-M ; RUSSELL RENEE ; SELLERS / CEMVN | FREDERICK DENISE / OFFICE OF COUNSEL<br>WALLACE FREDERICK / FOIA CEMVN-OC<br>DOZIER GILBERT L<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DOT AND DEVELOPMENT<br>TAYLOR W T / WATER RESOURCES AND DEVELOPMENT ENGINEER DOTD<br>ROBINSON RONNIE / WATER RESOURCES AND DEVELOPMENT ENGINEER DOTD<br>CEMVN-ED-LC<br>CEMVN-RE-A<br>BROGNA / CEMVN-RE<br>PATTERSON<br>JOHNSON NATHAN<br>/ NORTH AMERICA TIMBER CORPORATION<br>/ CONTRACTING DIVISION<br>CEMVN-OD-T | MEMORANDUM THRU CHIEF, OFFICE OF COUNSEL, (DENISE FREDERICK) FOR CEMVN-OC, ATTN: FOIA COORDINATOR (FREDERICK WALLACE) FREEDOM OF INFORMATION ACT REQUEST |
| LFP-136-000001987 | LFP-136-000001987 | Attorney-Client; Attorney Work Product | 5/22/2001 | DOC | CEMVN-RE-A ; CRUPPI / CEMVN-RE-L ; CEMVN-RE-L ; RUSSELL RENEE ; KOPEC JOSEPH G / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; KILROY / CEMVN-RE-F ; JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | SMITH SUSAN / MISSISSIPPI VALLEY DIVISION<br>CEMVK-PP-D<br>KENNEDY ROBERT L / TOWN OF COLFAX<br>MCGEE KENNETH D<br>MCGEE TOMMIE A<br>YOUNGBLOOD CONSTANCE / TOWN OF COLFAX<br>KENNEDY ROBERT / TOWN OF COLFAX<br>LONG JAMES L / TOWN OF COLFAX | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: SUSAN SMITH, CEMVK-PP-D ALOHA RIGOLETTE FLOOD CONTROL PROJECT, PHASE III CLEARING AND SNAGGING, KENNETH D. MCGEE, ET AL/TRACT NO. 8 |
| LFP-136-000001997 | LFP-136-000001997 | Deliberative Process | 06/XX/2003 | DOC | CEMVN-RE-L | MILLER GREG / CEMVN-PM-C | MEMORANDUM FOR C/PPMD, ATTN: GREG MILLER (CEMVN-PM-C) REQUEST FOR RIGHT-OF-ENTRY FOR CONSTRUCTION DREDGING AND DISPOSAL; CWPPRA - WEST BAY SEDIMENT DIVERSION, MISSISSIPPI RIVER, MILE 4.7R AHP, AND ANCHORAGE AREA, PLAQUEMINES PARISH, LOUISIANA (ED-02-055) |
| LFP-136-000002029 | LFP-136-000002029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHELLE | GLEN | LISA NOT RECEIVED INVOICE |
| LFP-136-000002108 | LFP-136-000002108 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | RUSSELL RENEE M ; LAMBERT DAWN ; LABURE LINDA C ; DIST ; DIV ; OCE ; OSA | LABURE LINDA C / REAL ESTATE DIVISION<br>LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NEGOTIATOR'S REPORT TRACT NO 118 (FORMERLY TRACT NO. 118E) |
| LFP-136-000002109 | LFP-136-000002109 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | RUSSELL RENEE M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; LABURE LINDA C ; DIST ; DIV ; OCE ; OSA | LABURE LINDA C / REAL ESTATE DIVISION<br>JUST GLORIA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NEGOTIATOR'S REPORT TRACT NO 105E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002111 | LFP-136-000002111 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; DIST ; DIV ; OCE ; OSA | LABURE LINDA C / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NEGOTIATOR'S REPORT TRACT NO 118 (FORMERLY TRACT NO. 118E) |
| LFP-136-000002112 | LFP-136-000002112 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; DIST ; DIV ; OCE ; OSA | LABURE LINDA C / REAL ESTATE DIVISION LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NEGOTIATOR'S REPORT TRACT NO 118 (FORMERLY TRACT NO. 118E) |
| LFP-136-000002136 | LFP-136-000002136 | Deliberative Process | 9/10/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; JUST / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; LEWIS ; CEMVN-RE ; CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; MCLEAN DOLORES F ; LEWIS WILLIAM C / UNITED STATES OF AMERICA REAL ESTATE DIVISION MVN ; / DEPARTMENT OF THE ARMY ; WEDDING MARY E ; FERRIS DOLLIE O ; LEWIS / CEMVN-RE ; NOLANCOUVILLION MARY J ; RUSSELL RENEE ; NGUYEN HAI / NATIONAL FOOD AND BEVERAGE COMPANY ; BRADFORD OLIVER F ; BRADFORD CHARLES E ; UNITED STATES OF AMERICA ; HALLER HENRY / MADISON LAND COMPANY, INC. ; / THE WEBB WORTHINGTON TRUST ; KILROY ; LEBLANC CAROLYN C / LAC HOLDINGS, L.L.C. ; CARMADELLE GUSTAVE W / CARMA HOLDINGS, L.L.C. ; NOLAN JEFFREY C ; RENEE ; LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; BUSH MIKE / RIVER REST, L.L.C. ; AGAN / ENGINEERING DIVISION ; CEMVN-ED-SP ; CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; WILLIAMS | BROWN / CEMVN-ED-FD WOODWARD / CEMVN-ED-FD CEMVN-ED-SP AXTMAN / CEMVN-PM-C RUSSELL / ENGINEERING DIVISION MCLEAN DOLORES F LEWIS WILLIAM C / MVN REAL ESTATE DIVISION FERRIS DOLLIE O WEDDING MARY E DARDEN HEATHER WOODWARD / ENGINEERING DIVISION AGAN / CEMVN-ED-SP COUVILLION MARY J NGUYEN HAI / MICHOUD CENTER NGUYEN HAI / NATIONAL FOOD AND BEVERAGE COMPANY NOLAN KEVIN M BORNE SANDRA C KAGAY JUDITH M NOLAN WAYNE J NOLAN KEITH M HALLER HENRY LEBLANC CAROLYN / LAC REAL ESTATE HOLDINGS, LLC CARMADELLE GUSTAVE W / CARMA HOLDINGS LLC NOLAN JEFFREY C / SOUTHEAST CONTRACTORS, INC. NOLAN KEITH | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT, FEASIBILITY STUDY, RIGHT OF ENTRY FOR HYDRAULIC AND TOPOGRAPHIC SURVEYS, UNDISTURBED SOIL BORINGS AND VIBRACORE BORINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002192 | LFP-136-000002192 | Attorney-Client; Attorney Work Product | 7/14/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; JUST ; CEMVN-RE-L ; LAMBERT ; CEMVN-RE | PEARSON RUBY E<br>PEARSON DAVID E<br>KORNFIELD ROSE A<br>LYNN GEORGE H<br>HENDERSON BETTY B<br>LYNN BILLIE G<br>ERWIN JAMES N / THE ERWIN INTERESTS, INCORPORATED<br>ERWIN FRED<br>SMITH HARRY L<br>SMITH JANICE W<br>PHILLIPSREID MYRTLE E<br>REID RANDOLPH L<br>REID HENRY A<br>MORGAN RUTH V<br>MORGAN HUBERT A<br>MORGAN JOHN G<br>MORGANSTYLES RUTH A<br>ERWIN HELEN T<br>INGRAM RUTH T<br>BARR THOMAS<br>GODWIN ELLIOTT / ERWIN HEIRS, INCORPORATED<br>HEIRS MASON P / WOODLEY, WILLIAMS LAW FIRM, L.L.C.<br>ALSTON DARRELL<br>BARR CAMERON B<br>PAULEY LEONARD E / PAULEY CORPORATION<br>/ HINTON PEARL RICHARDSON<br>RICHARDSON LESLIE B<br>RICHARDSON LESTER B | NEGOTIATOR'S REPORT FOR TRACT NO. 118 (FORMERLY TRACT NO. 118E) |
| LFP-136-000002193 | LFP-136-000002193 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; JUST / CEMVN-RE-L ; CEMVN-RE-L ; LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; HEIRS MASON P ; LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | BARR THOMAS<br>GODWIN ELLIOTT / ERWIN HEIRS, INCORPORATED<br>RUSSELL/2989 | ENCLOSED SCHEDULES A AND B OF TITLE BINDER CHAIN OF TITLE |
| LFP-136-000002195 | LFP-136-000002195 | Attorney-Client; Attorney Work Product | 7/14/2005 | DOC | N/A | N/A | NEGOTIATOR'S REPORT FOR TRACT NO. 118 (FORMERLY TRACT NO. 118E) |
| LFP-136-000002206 | LFP-136-000002206 | Attorney-Client; Attorney Work Product | 4/29/2003 | DOC | N/A | N/A | OWNERSHIP BREAKDOWN FOR CWPPRA, WEST BAY SEDIMENT DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002209 | LFP-136-000002209 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ACQUISITION BRANCH ; JUST / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; KILROY / CEMVN-RE-L ; CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; BOHANNON JACK / UNITED STATES DELTA NATIONAL WILDLIFE REFUGE ; KILROY MAURYA ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; RUSSELL RENEE ; / DEPARTMENT OF THE ARMY ; DELESDERNIER MARK ; MVN | SOUHEAVER ELIZABETH / UNITED STATES DOI FISH AND WILDLIFE SERVICE<br>BOHANNON JACK / UNITED STATES DELTA NATIONAL WILDLIFE REFUGE<br>HICKS / ENGINEERING DIVISION CEMVN-ED-HC<br>BREAUX / CEMVN-ED-HC<br>MILLER / CEMVN-PM-C<br>REEVES / RESOURCE MANAGEMENT OFFICE CEMVN-RM-F<br>CEMVN-RE-M<br>CEMVN-ED-H<br>CEMVN-ED-HC<br>HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>OCAIN / ENGINEERING DIVISION CEMVN-ED-LC<br>MILLER / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CEMVN-ED-LC<br>BROUSSARD / CEMVN-ED-LW<br>MAURYA<br>GLORIA<br>JANET<br>LEWIS<br>RENEE<br>FOLEY / CONTRACTING DIVISION CEMVN-CT-E<br>SCOTT / CEMVN-ED-LW<br>BARBIER / CEMVN-RE-E | ENCLOSED EXECUTED SPECIAL USE PERMIT NO. 43555 SLR-04-0037 |
| LFP-136-000002214 | LFP-136-000002214 | Attorney-Client; Attorney Work Product | 3/24/2004 | DOC | RUSSELL RENEE / MVN ; CEMVN-RE-L | BOHANNON JACK | SPECIAL USE PERMIT FOR CWPPRA, WEST BAY SEDIMENT DIVERSION, PLAQUEMINES PARISH, LA |
| LFP-136-000002555 | LFP-136-000002555 | Attorney-Client; Attorney Work Product | 4/26/2004 | HTM | KILROY MAURYA / MVN | GOODMAN MELANIE L / MVN<br>MARCEAUX MICHELLE S / MVN<br>BARBIER YVONNE P / MVN<br>CRUPPI JANET R / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>KILROY MAURYA / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000002556 | LFP-136-000002556 | Attorney-Client; Attorney Work Product | 4/26/2004 | HTM | GOODMAN MELANIE L / MVN | KILROY MAURYA / MVN<br>MARCEAUX MICHELLE S / MVN<br>BARBIER YVONNE P / MVN<br>CRUPPI JANET R / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>MILLER GREGORY B / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000002787 | LFP-136-000002787 | Deliberative Process | 4/19/2004 | RTF | AGAN JOHN A / MVN | AXTMAN TIMOTHY J / MVN<br>BROWN GLENN A / MVN<br>WOODWARD MARK L / MVN<br>RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE VIBRACORE BORINGS |
| LFP-136-000002790 | LFP-136-000002790 | Attorney-Client; Attorney Work Product | 2/26/2004 | RTF | RUSSELL RENEE M / MVN | WOODWARD MARK L / MVN<br>DILLON DOUGLAS L / MVN<br>BRITSCH LOUIS D / MVN<br>BROWN GLENN A / MVN<br>RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE, VIBRACORE BORING NO. 15 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002826 | LFP-136-000002826 | Attorney-Client; Attorney Work Product | 10/2/2003 | RTF | KILROY MAURYA / MVN | AXTMAN TIMOTHY J / MVN<br>RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | CWPPRA, MYRTLE GROVE DIVERSION STUDY, RIGHT OF ENTRY OBJECTIONS |
| LFP-136-000002827 | LFP-136-000002827 | Attorney-Client; Attorney Work Product | 10/9/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | CWPPRA, MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000002828 | LFP-136-000002828 | Attorney-Client; Attorney Work Product | 3/25/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | CWPPRA, MYRTLE GROVE PROJECT, VIBRACORE BORING NO. 15 |
| LFP-136-000002829 | LFP-136-000002829 | Attorney-Client; Attorney Work Product | 3/25/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE PROJECT, VIBRACORE BORING NO. 15 |
| LFP-136-000002830 | LFP-136-000002830 | Attorney-Client; Attorney Work Product | 3/25/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | CWPPRA, MYRTLE GROVE PROJECT, VIBRACORE BORING NO. 15 |
| LFP-136-000002831 | LFP-136-000002831 | Attorney-Client; Attorney Work Product | 3/25/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE PROJECT, VIBRACORE BORING NO. 15 |
| LFP-136-000002832 | LFP-136-000002832 | Attorney-Client; Attorney Work Product | 3/11/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | CWPPRA, MYRTLE GROVE PROJECT, VIBRACORE BORING NO. 15 |
| LFP-136-000002833 | LFP-136-000002833 | Attorney-Client; Attorney Work Product | 2/17/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE, VIBRACORE BORING NO. 15 |
| LFP-136-000003501 | LFP-136-000003501 | Attorney-Client; Attorney Work Product | 9/30/1998 | DOC | KILROY MAURYA | RUSSELL RENEE<br>ROSAMANO | CATFISH POINT - PROJECT AUTHORIZATION |
| LFP-136-000003508 | LFP-136-000003508 | Attorney-Client; Attorney Work Product | 10/14/1998 | DOC | KILROY MAURYA | LMN01.LMNS30<br>PATTERSO<br>SELLERS C<br>RUSSELL R<br>CRUPPI J | IA FOR REIMBURSEMENT OF OPERATION AND MAINTENANCE COSTS -FORWARDED -FORWARDED -REPLY |
| LFP-136-000003509 | LFP-136-000003509 | Attorney-Client; Attorney Work Product | 8/12/1998 | DOC | KILROY MAURYA | X400<br>RUSSELL R | LAFAYETTE COMMS - REPLY |
| LFP-136-000003510 | LFP-136-000003510 | Attorney-Client; Attorney Work Product | 10/15/1998 | DOC | KILROY MAURYA | LMN01.LMNS30<br>PATTERSO<br>SELLERS C<br>RUSSELL R<br>CRUPPI J | IA FOR REIMBURSEMENT OF OPERATION AND MAINTENANCE COSTS -FORWARDED -FORWARDED -REPLY |
| LFP-136-000003511 | LFP-136-000003511 | Attorney-Client; Attorney Work Product | 10/15/1998 | DOC | RUSSELL RENEE M | KILROY MA<br>SELLERS C<br>PATTERSO<br>CRUPPI J<br>RUSSELL R | IA FOR REIMBURSEMENT OF OPERATION AND MAINTENANCE COSTS -FORWARDED -FORWARDED -REPLY -REPLY |
| LFP-136-000003515 | LFP-136-000003515 | Attorney-Client; Attorney Work Product | 8/7/1998 | DOC | SELLERS CLYDE H | LMN01.LMNS30<br>CRUPPI J<br>RUSSELL R<br>KILROY MA<br>CHAMPAGN<br>PATTERSO<br>ROSAMANO<br>WALKER D | UPDATE ABOUT ESTAURINE CENTER, LAFAYETTE - REPLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003516 | LFP-136-000003516 | Attorney-Client; Attorney Work Product | 8/7/1998 | DOC | KILROY MAURYA | LMN01.LMNS30<br>CRUPPI J<br>RUSSELL R<br>SELLERS C<br>CHAMPAGN<br>PATTERSON<br>ROSAMANO<br>WALKER D | UPDATE ABOUT ESTAURINE CENTER, LAFAYETTE - REPLY |
| LFP-136-000003530 | LFP-136-000003530 | Attorney-Client; Attorney Work Product | 7/20/1998 | DOC | PATTERSON WILLIE L / ACQUISITION BRANCH ; CEMVN-RE-A ; RUSSELL RENEE M | KILROY MAURYA<br>FILE | MEMORANDUM FOR LEGAL SUPPORT, ATTN: MS. MAURYA KILROY REQUEST FOR OFFICE SPACE IN THE ESTUARINE HABITATS & COASTAL FISHERIES RESEARCH CENTER, LAFAYETTE, LOUISIANA |
| LFP-136-000003532 | LFP-136-000003532 | Attorney-Client; Attorney Work Product | XX/XX/2002 | RTF | / USACE ; JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER ; BOROFSKY MICHAEL ; RUSSELL RENEE ; SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L ; KOPEC JOSEPH G / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-L | N / A | INTERAGENCY AGREEMENT BETWEEN NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION AND US ARMY CORPS OF ENGINEERS FOR REIMBURSEMENT OF OPERATION AND MAINTENANCE COSTS OF SPACE OCCUPIED IN THE ESTUARINE HABITATS AND COASTAL FISHERIES CENTER LAFAYETTE, LOUISIANA |
| LFP-136-000003583 | LFP-136-000003583 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | PATTERSON WILLIE L / ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-A ; RUSSELL RENEE ; SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH ; LEWIS CEMVN-RE-M ; BURGE MARIE L / PLANNING AND CONTROL BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; KILROY CEMVN-RE-F ; CRUPPI / CEMVN-RE-L ; SELLERS / CEMVN-RE ; CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; MORGAN CEMVN-OD-F ; ACCARDO / CEMVN-OD-F ; JUST / CEMVN-RE-L | MARCEAUX MICHELLE<br>CEMVN-RE-P<br>MARCEAUX JOEY<br>CEMVN-RE-E<br>THERIOT DEBBIE B / CAMERON PARISH<br>NUNEZ ADAM G<br>CEMVN-RE<br>ROSAMANO / CEMVN-RE-L<br>KILROY / CEMVN-RE-L<br>KOPEC / CEMVN-RE-E<br>MARCEAUX / CEMVN-RE-E<br>TRAHAN ANCLE L<br>DUPONT EARLINE R<br>CLEMENT RAY L<br>MILLER AMOS<br>/ PLANNING AND CONTROL BRANCH OPERATIONS DIVISION CEMVN-OD-F<br>CEMVN-SS<br>CEMVN-RE-M<br>/ REAL ESTATE DIVISION<br>SMITH FRANCIS Q<br>CEFC-AO-P<br>/ USACE FINANCE CENTER<br>/ PLANNING & CONTROL BRANCH<br>ACCARDO CHRIS / OPERATIONS DIVISION<br>CEMVN-OD-F<br>MUJICA JOAQUIN / OPERATIONS DIVISION<br>MORGAN / CEMVN-OD-F<br>COAKLEY / CEMVN-RE-M | MEMORANDUM FOR CEMVN-RE-P (MRS. MICHELLE MARCEAUX) LEASE NUMBER DACW29-5-98-69 WITH ADAM G. NUNEZ, ET. AL., FOR RENTAL OF PARKING, LANDING AND BERTHING IN CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003740 | LFP-136-000003740 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; DUNN / CEMVN-OC ; JUST / CEMVN-RE-L ; CEMVN-RE ; CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; RUSSELL RENEE / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | / CONTRACTING DIVISION<br>RUSSELL 2989<br>COLLETTI / CEMVN-OD-T<br>HENNINGTON / CEMVN-OD-T<br>DOYLE / CEMVN-OD-T<br>JACOB / CEMVN-OD-HB<br>NAQUIN / CEMVN-ED-LS<br>BENNETT / CEMVN-PM-RP<br>DUNN KELLY / CEMVN-OC<br>STEIBING MICHELLE / CEMVN-OC<br>LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEERS LOUISIANA DEVELOPMENT OF TRANSPORTATION AND DEVELOPMENT<br>TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT<br>GRAVOIS AUBREY / LAFOURCHE BASIN LEVEE DISTRICT<br>SCHMIDT ROY / LA DOTD<br>ROBINSON RONNIE / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>TROSCLAIR RANDY / LAFOURCHE BASIN LEVEE DISTRICT<br>HUEY JAMES P / ORLEANS LEVEE | ROUTING SLIP R/E FOR MISSISSIPPI RIVER LEVEE STONE SURFACING STOCKPILE SITES PROJECT |
| LFP-136-000003829 | LFP-136-000003829 | Attorney-Client; Attorney Work Product | 6/9/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH ; PATTERSON WILLIE L / ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-A ; WILCOMBE WENDY L ; SELLERS CLYDE H / UNITED STATES OF AMERICA REAL ESTATE DIVISION MVN ; RUSSELL RENEE ; LEWIS / CEMVN-RE-M ; KOPEC / CEMVN-RE-A ; CEMVN-RE | HUEY JAMES / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL LA DOTD<br>GRILLE GENEVA P / LA DOTD<br>CEMVN-CD-LA<br>CEMVN-ED<br>CEMVN-ED-LC<br>CEMVN-ED-SS<br>CEMVN-ED-F<br>ECMVN-ED-E<br>CEMVN-PM<br>CEMVN-CD<br>CEMVN-RE-L<br>WILCOMBE WENDY L<br>RUSSELL 2989<br>/ ENGINEERING DIVISION | PROPOSE TO CONDUCT DOWNSTREAM EXTENSION NESTOR REVETMENT LOCATED ALONG MISSISSIPPI RIVER APPROXIMATE MILE 40.0-L |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003835 | LFP-136-000003835 | Attorney-Client; Attorney Work Product | 5/3/2000 | DOC | PATTERSON WILLIE L / ACQUISITION BRANCH ; CEMVN-RE-A ; CRUPPI / CEMVN-RE-A ; SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH ; KAHAO WENDY L ; SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY ; RUSSELL RENEE ; KOPEC CEMVN-RE-A ; LEWIS CEMVN-RE-M | CEMVN-RE-L<br>KAHAO WENDY L<br>CEMVN-CD-LA<br>CEMVN-ED-LC<br>CEMVN-ED-SS<br>CEMVN-ED-F<br>CEMVN-ED-E<br>CEMVN-CD<br>CEMVN-PM<br>/ ENGINEERING DIVISION<br>RUSSELL/2989 | MEMORANDUM FOR CEMVN-RE-L TRACT OWNERSHIP DATA (TOD) FOR SPRINGFIELD BEND REVETMENT, EAST BATON ROUGE PARISH, LOUISIANA, MISSISSIPPI RIVER, MILE 24.0-L AHP |
| LFP-136-000003856 | LFP-136-000003856 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | RUSSELL RENEE M ; CEMVN-RE-A | N / A | MEMORANDUM FOR RECORD MEETING FOR N.O. TO VENICE, REACH B-1, FORESHORE DIKE AT EMPIRE |
| LFP-136-000003864 | LFP-136-000003864 | Attorney-Client; Attorney Work Product | 3/30/2000 | DOC | RUSSELL RENEE | N/A | ROE FOR EMPIRE FORESHORE PROTECTION, EMPIRE, LOUISIANA |
| LFP-136-000003871 | LFP-136-000003871 | Attorney-Client; Attorney Work Product | 3/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; JUST / CEMVN-RE-L ; CRUPPI ; CEMVN-RE- ; PATTERSON WILLIE L / REAL ESTATE DIVISION ACQUISITION BRANCH ; CRUPPI / CEMVN-RE-A ; BROGNA / CEMVN-RE ; SELLERS CLYDE H / REAL ESTATE DIVISION ; RUSSELL RENEE | FREDERICK DENISE / OFFICE OF COUNSEL<br>WALLACE FREDERICK / FOIA COORDINATOR CEMVN-OC<br>DOZIER GILBERT L<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DOT AND DEVELOPMENT<br>TAYLOR W T<br>ROBINSON RONNIE / WATER RESOURCES AND DEVELOPMENT ENGINEER DOTD<br>CEMVN-ED-LC<br>/ NORTH AMERICA TIMBER CORPORATION<br>JOHNSON NATHAN<br>/ CONTRACTING DIVISION<br>CEMVN-OD-T<br>/ NORTH AMERICAN TIMBER CORP<br>MS. RUSSELL/2989 | MEMORANDUM THRU CHIEF, OFFICE OF COUNSEL, (DENISE FREDERICK) FOR CEMVN-OC, ATTN: FOIA COORDINATOR (FREDERICK WALLACE) FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003873 | LFP-136-000003873 | Attorney-Client; Attorney Work Product | 2/19/2002 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; RUSSELL RENEE ; JUST GLORIA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | / CONTRACTING DIVISION RUSSELL/2989 ACCARDO / CEMVN-OD-F RAWSON / CEMVN-ED-LC CEMVN-ED-SS CEMVN-ED-E CEMVN-ED-FG CEMVN-ED-LW CEMVN-CD CEMVN-PM LANGLEY HILLERY / BOARD OF COMMISSIONERS LAKE CHARLES HARBOR AND TERMINAL DISTRICT DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT POLANSKY JOHN / LAKE CHARLES HARBOR AND TERMINAL DISTRICT KILROY MAURYA CEMVN-RE-L MANAGEMENT, DISPOSAL & CONTROL BRANCH RICHARDSON LISA / BORD OF COMMISSIONERS PORT OF NEW ORLEANS BROWN / CEMVN-OD-G RUSSO / CEMVN-OD-G BROUSSARD / CEMVN-ED-LW | MEMORANDUM FOR CHIEF, CONTRACTING DIVISION RIGHT OF ENTRY FOR SURVEYS AND REVETMENT CONSTRUCTION FOR CALCASIEU REIVER REVETMENT, EAST BANK, MILE 21.0 TO MILE 23.1, CALCASIEU PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003882 | LFP-136-000003882 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; THOMSON / CEMVN-RE-L ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY / CEMVN-RE-L ; JUST / CEMVN-RE-L ; RUSSELL RENEE ; RICHARDSON LISA L ; / PORT OF NEW ORLEANS ; / GULF OUTLET LANDS, INC. | / ENGINEERING DIVISION<br>RAWSON / CEMVN-ED-LC<br>RUSSO FALK / CEMVN-OD-G<br>/ CONTRACTING DIVISION<br>CEMVN-ED-SS<br>CEMVN-ED-E<br>CEMVN-ED-FG<br>CEMVN-CD<br>RICHARDSON LISA / BOARD OF COMMISSIONERS PORT OF NEW ORLEANS<br>LEBLANC CAROLYN / GULF OUTLET LANDS, INC.<br>CRUPPI JANET / GULF OUTLET LANDS, INC.<br>/ USACE LIABILITY<br>BROUSSARD / CEMVN-ED-LW<br>BROWN<br>ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT<br>PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>GRILLE GENEVA P / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>GRIFFIN PAUL J / LAND OFFICE<br>BECNEL SUSAN / PLAQUEMINES PARISH COUNCIL<br>CEMVN-CD-LA<br>CEMVN-OD-T | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION RIGHT OF ENTRY FOR SURVEYS, REVETMENT AND STONE PAVING CONSTRUCTION FOR MISSISSIPPI RIVER GULF OUTLET, SOUTH BANK, MILE 38 THROUGH 39, ST. BERNARD PARISH, LOUISIANA |
| LFP-137-000000017 | LFP-137-000000017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JANET | ADA | REVIEW OF ADS'S WORKLOAD STATUS SHEETS |
| LFP-137-000000031 | LFP-137-000000031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JANET | ADA | REVIEW OF ADS'S WORKLOAD STATUS SHEETS |
| LFP-137-000000037 | LFP-137-000000037 | Attorney-Client; Attorney Work Product | 9/23/2002 | DOC | CRUPPI JANET | FILE | PERFORMANCE COUNSELING SESSION WITH MS. ADA CHANEY |
| LFP-137-000000039 | LFP-137-000000039 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | CRUPPI JANET | FILE | MEMO FOR FILE PERFORMANCE APPRAISAL REVIEW - MS. ADA CHANEY |
| LFP-137-000000073 | LFP-137-000000073 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN COLONEL / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN-OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN-OC | RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-137-000000105 | LFP-137-000000105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE / DISTRICT COUNSEL | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | OUTSTANDING PAYMENT FOR THE CONTAINMENT DIKES |
| LFP-137-000000126 | LFP-137-000000126 | Attorney-Client; Attorney Work Product | 10/18/2001 | RTF | SAULNY JOYCE P / MVN | CRUPPI JANET R / MVN | INFORMAL EEO COMPLAINT FILED BY ADA CHANEY |
| LFP-137-000000145 | LFP-137-000000145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEETING AND SEVERAL TELEPHONE CALLS REGARDING THE REQUESTED DISPOSAL CELLS RESULTED |
| LFP-137-000000177 | LFP-137-000000177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JANET | N/A | THIRD PERFORMANCE COUNSELING SESSION |
| LFP-137-000000180 | LFP-137-000000180 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | JANET | N/A | PERFORMANCE COUNSELING SESSION OF 8 AUG 02 |
| LFP-137-000000195 | LFP-137-000000195 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LFP-137-000000204 | LFP-137-000000204 | Attorney-Client; Attorney Work Product | 7/2/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | COTTONE BETH / PPPMD | MEMORANDUM FOR CHIEF, PPPMD ATTN: SENIOR PROJECT MANAGER, BETH COTTONE RIGHT OF ENTRY, HOLLYGROVE DRAINAGE IMPROVEMENTS, RAILROAD EMBANKMENT TO EAGLE STREET, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, ORLEANS PARISH, LOUISIANA |
| LFP-137-000000205 | LFP-137-000000205 | Attorney-Client; Attorney Work Product | 7/2/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | COTTONE BETH / PPPMD | MEMORANDUM FOR CHIEF, PPPMD ATTN SENIOR PROJECT MANAGER; BETH COTTONE RIGHT OF ENTRY, WHITNEY/VERRET CANAL IMPROVEMENTS, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, JEFFERSON PARISH, LOUISIANA |
| LFP-137-000000228 | LFP-137-000000228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MACABITAS RANDOLPH | N/A | SUMMARY OF DOCUMENTATION ON THE PERFORMANCE OF RANDOLPH MACABITAS |
| LFP-137-000000229 | LFP-137-000000229 | Attorney-Client; Attorney Work Product | 10/23/2001 | RTF | SAULNY JOYCE P / MVN | CRUPPI JANET R / MVN | CORRECTED SUMMARY OF MEETING ON DAWN LAMBERT'S EEO COMPLAINT |
| LFP-137-000000285 | LFP-137-000000285 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE DST<br>SEGREST JOHN<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-O<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES CLARIFIED 1 OCTOBER 2003. |
| LFP-137-000000292 | LFP-137-000000292 | Deliberative Process | 2/21/2006 | DOC | ULLMANN CORNELIA / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BOOKER WILLIE / CSX TRANSPORTATION INC<br>KILROY MAURYA / USACE<br>SPENCER STEVAN | AGREEMENT REGARDING CSX'S COSTS FOR MODIFICATION OF EXISTING FLOOD GATES, NEW ORLEANS, LA |
| LFP-137-000000326 | LFP-137-000000326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROUSSARD DARREL ; WAGMER HEBERT J ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MVD ; BLEAKLEY ALBERT M | N/A | REAL ESTATE REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-137-000000343 | LFP-137-000000343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>RODRIGUEZ HENRY<br>BLANCO KATHLEEN<br>LANDRIEU MARY / UNITED STATES SENATE<br>VITTER DAVID / UNITED STATES SENATE<br>BRADBERRY JOHNNY / DOTD<br>PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT<br>EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT<br>TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER<br>GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |
| LFP-137-000000344 | LFP-137-000000344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>RODRIGUEZ HENRY<br>BLANCO KATHLEEN<br>LANDRIEU MARY / UNITED STATES SENATE<br>VITTER DAVID / UNITED STATES SENATE<br>BRADBERRY JOHNNY / DOTD<br>PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT<br>EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT<br>TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER<br>GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |
| LFP-137-000000418 | LFP-137-000000418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | CANTRELL EILEEN | USE AND DESTRUCTION OF PROPERTY IN THE VICINITY OF YOUR HOME ON PRATT DRIVE |
| LFP-137-000000517 | LFP-137-000000517 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | HESSICK TERRY F | KILROY MAURYA / CORPS OF ENGINEERS<br>CARTER CLAY<br>ALLGOOD IRYS | SID-MAR'S RESTAURANT & LOUNGE, ET AL. VS. NO. 632-032-K STATE OF LOUISIANA, ETC. 24TH JUDICIAL DISTRICT COURT |
| LFP-137-000000542 | LFP-137-000000542 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LOEB DAVID C / COUHIG PARTNERS LLC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |
| LFP-137-000000780 | LFP-137-000000780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-137-000000817 | LFP-137-000000817 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | MONTVAI ZOLTAN<br>HQUSACE<br>CECW-MVD<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) |
| LFP-137-000000818 | LFP-137-000000818 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | MONTVAI ZOLTAN / HQUSACE<br>CECW-MVD<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVN-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVD-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>MCDONALD / MVD-PD-KM<br>PRICE / MVD-PD-SP<br>KINSEY / CEMVN-OC<br>SUTTON / CEMVN-OC<br>BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>WALKER / CEMVN-RE-F<br>LABURE / CEMVN-RE<br>WINGATE / CEMVN-PM-W<br>BUSH / CEMVN-PM-RN<br>BRANTLEY / CEMVN-PM-RR<br>STOUT / CEMVN-OD-T<br>GOLDMAN / CEMVN-OD-D<br>NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM. LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) |
| LFP-137-000001074 | LFP-137-000001074 | Attorney-Client; Attorney Work Product | 11/9/2005 | RTF | BLAND STEPHEN S / MVN | THURMOND DANNY L / MVN<br>NICHOLAS CINDY A / MVN<br>SCHULZ ALAN D / MVN<br>CRUPPI JANET R / MVN<br>SETLIFF LEWIS F / COL MVS<br>BAUMY WALTER O / MVN<br>HERR BRETT H / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | CLAY MATERIAL - TASK FORCE GUARDIAN - ONE-TIME EXCEPTION TO POLICY |
| LFP-137-000001132 | LFP-137-000001132 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA ; ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS PARISH, LOUISIANA TITLE EVIDENCE CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-137-000001133 | LFP-137-000001133 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS AND ST. BERNARD PARISHES, LOUISIANA TITLE EVIDENCE CONTRACT |
| LFP-137-000001306 | LFP-137-000001306 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LAIR KEVIN<br>LAIR PAMELA<br>/ U.S. ATTORNEY FOR EASTERN DISTRICT OF LA<br>/ SELA LEVEE DISTRICT | FEE INTEREST FOR THE 17TH STREET OUTFALL CANAL REPAIR AND REHABILITATION PROJECT |
| LFP-138-000000062 | LFP-138-000000062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAST NAME FIRST NAME ADDRESS ZIP ORG PHONE WHERE ARE YOU HOW IS YOUR HOME WHEN GOING HOME LOCATION SUPERVISOR CONTACTED PLAN COMMENTS MISSION DUTY DATE-TIME |
| LFP-138-000000111 | LFP-138-000000111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | LAWRENCE RENATA N | N/A | RESUME OF RENATE LAWRENCE |
| LFP-138-000000112 | LFP-138-000000112 | Attorney-Client; Attorney Work Product | 6/30/2006 | HTM | FREDERICK DENISE D / MVN ; CEMVN-OC | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BURAS PHYLLIS M / MVN<br>COMEAUX ELAINE T / MVN<br>DIMARCO CERIO A / MVN<br>DRINKWITZ ANGELA J / MVN<br>DUNN KELLY G / MVN<br>GLORIOSO DARYL G / MVN<br>HARRIS JESSICA C / MVN<br>HAYS MIKE M / MVN<br>HITE KRISTEN A / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>KLEIN KATHLEEN S / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>WALLACE FREDERICK W / MVN<br>ZACK MICHAEL / MVN | EVACUATION POLICY |
| LFP-138-000000185 | LFP-138-000000185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TFG LANDOWNERS CONTACT LIST |
| LFP-138-000000195 | LFP-138-000000195 | Attorney-Client; Attorney Work Product | 11/15/2005 | XLS | N/A | N/A | TFG LANDOWNERS CONTACT LIST |
| LFP-138-000000200 | LFP-138-000000200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | TFG | N/A | TFG LANDOWNERS CONTACT LIST |
| LFP-138-000000231 | LFP-138-000000231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / TFG | N/A | TFG LANDOWNERS CONTACT LIST |
| LFP-138-000000238 | LFP-138-000000238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | TFG | N/A | TFG LANDOWNERS CONTACT LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-138-000000301 | LFP-138-000000301 | Attorney-Client; Attorney Work Product | 10/27/2003 | DOC | CRUPPI JANET / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; JUST / CEMVN-RE-L | KILROY MAURYA / LOCAL SPONSOR & ACQUISITION BRANCH | MEMORANDUM THRU CHIEF, LOCAL SPONSOR ACQUISITION BRANCH TO LEGAL SUPPORT, ATTN: MAURYA KILROY PASSES OF THE MISSISSIPPI RIVER, SOUTHWEST PASS # 04-1, 2 AND 3, APPROX MILE 5 AHP TO APPROX MILE 19.5 BHP, APPROX CENTERLINE STATION 2925+20 TO APPROX CENTERLINE STATION 1094+00, NON-CONTINUOUS, PLAQUEMINES PARISH, LA ED-04-031, 032, 033 |
| LFP-138-000000404 | LFP-138-000000404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAST NAME FIRST NAME ADDRESS ZIP ORG PHONE WHERE ARE YOU HOW IS YOUR HOME WHEN GOING HOME LOCATION SUPERVISOR CONTACTED PLAN COMMENTS MISSION DUTY DATE-TIME |
| LFP-138-000000643 | LFP-138-000000643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LANDOWNERS PROJECT IMPACTED ADDRESS CURRENT ADDRESS PHONE NUMBERS CONTACT DATE NOTES |
| LFP-138-000000737 | LFP-138-000000737 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CECW-HS ; PRICE CASSANDRA P / MVD | MISSISSIPPI VALLEY DIVISION<br>CEMVD-PD-SP<br>HQUASACE<br>CEMP-CR<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>SEGREST JOHN C / MVD<br>MCDONALD BARNIE L / MVD<br>BARTON CHARLES B / MVD<br>/ ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, OB BEHALF OF THE NON-FEDERAL SPONSOR |
| LFP-138-000000770 | LFP-138-000000770 | Attorney-Client; Attorney Work Product | 2/16/2006 | HTM | / WEB MAINTENANCE SYSTEM | N/A | EDIT/UPDATE EMPLOYEE STATUS DATA RECORDS |
| LFP-138-000001333 | LFP-138-000001333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS DISTRICT TELEPHONE DIRECTORY |
| LLP-005-000000093 | LLP-005-000000093 | Attorney-Client; Attorney Work Product | 5/19/1998 | MSG | Gloria N Just | MEINERSB<br>REEDDARW | ABFS, Bald Cypress, Tract Nos. 5238E, 5245E, and 5247E, Fielding Lewis Cocke, et al -Reply -Reply |
| LLP-005-000000130 | LLP-005-000000130 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya River, Atchafalaya Station, Mile 58.2 R, St. Martin Parish, LA |
| LLP-005-000000183 | LLP-005-000000183 | Attorney-Client; Attorney Work Product | 5/16/2001 | MSG | Rosamano, Marco A MVN | Nuremburg, Stanley NAN02<br>Just, Gloria N MVN | FW: Easement Language for Placement of Rip-Rap as a Riverbank Stabilization Measure |
| LLP-005-000000196 | LLP-005-000000196 | Attorney-Client; Attorney Work Product | 4/4/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | RE: TOD-Areas 3&4 - IDIQ contract |
| LLP-005-000000212 | LLP-005-000000212 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Kilroy, Maurya MVN | 'KenEllis@chevrontexaco.com'<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000230 | LLP-005-000000230 | Deliberative Process | 3/21/2003 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | Issue Paper on Crediting |
| LLP-005-000009338 | LLP-005-000009338 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| LLP-005-000000261 | LLP-005-000000261 | Deliberative Process | 4/29/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Huey J MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN | FW: Morganza to the Gulf, marina |
| LLP-005-000009272 | LLP-005-000009272 | Deliberative Process | 4/28/2003 | RTF | COATES ALLEN R / MVN | LUCORE MARTHA M / MVN<br>PILIE ELLSWORTH J / MVN<br>TERRANOVA JAKE A / MVN<br>HULL FALCOLM E / MVN<br>THOMSON ROBERT J / MVN<br>RUPPERT TIMOTHY M / MVN<br>DANFLOUS LOUIS E / MVN | MORGANZA TO THE GULF, MARINA |
| LLP-005-000009273 | LLP-005-000009273 | Deliberative Process | 4/29/2003 | RTF | DANFLOUS LOUIS E / MVN | COATES ALLEN R / MVN<br>LUCORE MARTHA M / MVN<br>PILIE ELLSWORTH J / MVN<br>TERRANOVA JAKE A / MVN<br>HULL FALCOLM E / MVN<br>THOMSON ROBERT J / MVN<br>RUPPERT TIMOTHY M / MVN | MORGANZA TO THE GULF, MARINA |
| LLP-005-000000297 | LLP-005-000000297 | Attorney-Client; Attorney Work Product | 4/21/2003 | MSG | Morris, William S MVN | Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-005-000000318 | LLP-005-000000318 | Deliberative Process | 4/15/2003 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Louisiana Coastal Area, LA - Study Information (Plan Formulation) |
| LLP-005-000009491 | LLP-005-000009491 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY APPENDIX A DRAFT PLAN FORMULATION REPORT |
| LLP-005-000009492 | LLP-005-000009492 | Deliberative Process | XX/XX/XXXX | DOC | / LOUISIANA COASTAL AREA, LA | N/A | APPENDIX A LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-005-000009493 | LLP-005-000009493 | Deliberative Process | XX/XX/XXXX | PPT | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA, LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000365 | LLP-005-000000365 | Deliberative Process | 9/4/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | FW: DrChecks User Training - Wednesday 10 September 03, 1300 to 1500 hours, in Conference Room 304 |
| LLP-005-000009614 | LLP-005-000009614 | Deliberative Process | 01/XX/2003 | PDF | / ENGINEERING RESEARCH AND DEVELOPMENT CENTER | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRAFT USER MANUAL REGIONAL TRAINING GSA PROJECT ASSOCIATES |
| LLP-005-000009615 | LLP-005-000009615 | Deliberative Process | 2/20/2009 | PPT | / USACE | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRCHECKS USER TRAINING - AUGUST 2003 |
| LLP-005-000009616 | LLP-005-000009616 | Deliberative Process | 9/4/2003 | MSG | Just, Gloria N MVN | Hassenboehler, Thomas G MVN<br>Tan, Tiong S MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | Review of Plans and Specifications for Davis Pond Floodwall Capping (local review) |
| LLP-005-000000393 | LLP-005-000000393 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: DRAFT" - Preliminary DRAFT REP FOR LCA COMPREHENSIVE STUDY" |
| LLP-005-000009606 | LLP-005-000009606 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; BARBIER YVONNE / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G REAL ESTATE LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-005-000000486 | LLP-005-000000486 | Deliberative Process | 8/8/2003 | MSG | Just, Gloria N MVN | 'stevies@tbsmith.com'<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | Proposed Contracts - TLCD - Scopes of Work |
| LLP-005-000009391 | LLP-005-000009391 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| LLP-005-000009392 | LLP-005-000009392 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| LLP-005-000009393 | LLP-005-000009393 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| LLP-005-000009394 | LLP-005-000009394 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| LLP-005-000000487 | LLP-005-000000487 | Deliberative Process | 8/11/2003 | MSG | Just, Gloria N MVN | 'stevies@tbsmith.com'<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | FW: Proposed Contracts - TLCD - Scopes of Work |
| LLP-005-000009407 | LLP-005-000009407 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| LLP-005-000009408 | LLP-005-000009408 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| LLP-005-000009409 | LLP-005-000009409 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| LLP-005-000009410 | LLP-005-000009410 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| LLP-005-000009411 | LLP-005-000009411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SPECIFICATIONS FOR REAL ESTATE MAPPING |
| LLP-005-000009412 | LLP-005-000009412 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009413 | LLP-005-000009413 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| LLP-005-000000488 | LLP-005-000000488 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| LLP-005-000009416 | LLP-005-000009416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-005-000000953 | LLP-005-000000953 | Attorney-Client; Attorney Work Product | 3/28/2003 | MSG | Kilroy, Maurya MVN | Naquin, Wayne J MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | Exception for small amount of borrow or disposal materials, excerpt from Chapter 12, Real Estate Handbook |
| LLP-005-000001024 | LLP-005-000001024 | Attorney-Client; Attorney Work Product | 7/14/2003 | MSG | Bland, Stephen S MVN | Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN | FW: Dwyer Discharge Tubes 01C35 Terminated Contract |
| LLP-005-000009864 | LLP-005-000009864 | Attorney-Client; Attorney Work Product | 7/11/2003 | MSG | Rosamano, Marco A MVN | Bland, Stephen S MVN | RE: Dwyer road termination includes rights-of-way |
| LLP-005-000001027 | LLP-005-000001027 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Synopsis of Meeting - Vibr. Monit. - Reach 3 Structures |
| LLP-005-000009682 | LLP-005-000009682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING VERSION 2 |
| LLP-005-000009683 | LLP-005-000009683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001073 | LLP-005-000001073 | Deliberative Process | 9/9/2002 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Steering committee meeting 10 and 11 September 2002 |
| LLP-005-000009856 | LLP-005-000009856 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| LLP-005-000009858 | LLP-005-000009858 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| LLP-005-000009860 | LLP-005-000009860 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| LLP-005-000009862 | LLP-005-000009862 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| LLP-005-000001074 | LLP-005-000001074 | Deliberative Process | 9/5/2002 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burdine, Carol S MVN<br>Burt, Michael R LTC MVN<br>Cali, Peter R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN | Steering committee meeting 10 and 11 September 2002 |
| LLP-005-000009731 | LLP-005-000009731 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| LLP-005-000009732 | LLP-005-000009732 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| LLP-005-000009733 | LLP-005-000009733 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| LLP-005-000009734 | LLP-005-000009734 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001108 | LLP-005-000001108 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Palmieri, Michael M MVN<br>Morris, William S MVN<br>Thomson, Robert J MVN | FW: Comments from NOAA Fisheries....SHIP SHOAL SAND SOURCE (SSSS) |
| LLP-005-000010261 | LLP-005-000010261 | Attorney-Client; Attorney Work Product | 6/23/2003 | DOC | SUTTER FREDERICK H / SOUTHEAST REGIONAL OFFICE | ORR L R / LEASING DIVISION MINERALS MANAGEMENT SERVICE | EVALUATE THE POTENTIAL ENVIRONMENTAL IMPACTS |
| LLP-005-000001133 | LLP-005-000001133 | Attorney-Client; Attorney Work Product | 2/27/2003 | MSG | Kilroy, Maurya MVN | Bergeron, Clara E MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN | Verbiage for landowner who's concerned about injury at revetment site |
| LLP-005-000001184 | LLP-005-000001184 | Deliberative Process | 5/5/2003 | MSG | Just, Gloria N MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Chapter 12 Comments |
| LLP-005-000009873 | LLP-005-000009873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LS&I BRANCH CHAPTER 12 COMMENTS |
| LLP-005-000001251 | LLP-005-000001251 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Request for Chart of Accounts |
| LLP-005-000009917 | LLP-005-000009917 | Attorney-Client; Attorney Work Product | 9/16/2002 | XLS | CEMVN-RE-E | N/A | LCA COAS ASSUMPTIONS |
| LLP-005-000001252 | LLP-005-000001252 | Attorney-Client; Attorney Work Product | 9/18/2002 | MSG | Marceaux, Michelle S MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | Request for Chart of Accounts |
| LLP-005-000009925 | LLP-005-000009925 | Attorney-Client; Attorney Work Product | 9/16/2002 | XLS | CEMVN-RE-E | N/A | LCA COAS ASSUMPTIONS |
| LLP-005-000001433 | LLP-005-000001433 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001538 | LLP-005-000001538 | Attorney-Client; Attorney Work Product | 5/12/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN | FW: First draft of navigation servitude writeup for LCA |
| LLP-005-000010328 | LLP-005-000010328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| LLP-005-000001540 | LLP-005-000001540 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: LCA ALTERNATIVE ASSESSMENT TEAM Meetings - 3,4,5 June - Agendas |
| LLP-005-000010589 | LLP-005-000010589 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| LLP-005-000010590 | LLP-005-000010590 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| LLP-005-000001541 | LLP-005-000001541 | Attorney-Client; Attorney Work Product | 6/20/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Real Estate as Percent of Project Costs |
| LLP-005-000010048 | LLP-005-000010048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SUMMARY OF ALTERNATIVE COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001542 | LLP-005-000001542 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Revised Preliminary Draft" REP for LCA Comp" |
| LLP-005-000010067 | LLP-005-000010067 | Attorney-Client; Attorney Work Product | 6/9/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-005-000001552 | LLP-005-000001552 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Bindner, Roseann R HQ02<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | Proposed telecon to discuss MOA, LERRD acquisition on behalf of DNR, LCA |
| LLP-005-000001559 | LLP-005-000001559 | Attorney-Client; Attorney Work Product | 4/3/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: TOD-Areas 3&4 - IDIQ contract |
| LLP-005-000001624 | LLP-005-000001624 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010121 | LLP-005-000010121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-005-000001628 | LLP-005-000001628 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Labor Funds |
| LLP-005-000010229 | LLP-005-000010229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-005-000001635 | LLP-005-000001635 | Attorney-Client; Attorney Work Product | 5/27/2003 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Bergeron, Clara E MVN<br>Just, Gloria N MVN | Acquisition of mitigation lands within Davis Pond project area for Westbank Hurricane Protection Project |
| LLP-005-000001677 | LLP-005-000001677 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Kilroy, Maurya MVN | Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Review comments, Design Report, Advance Measures Assistance, Grand Isle |
| LLP-005-000001679 | LLP-005-000001679 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Review comments re Design Report" for temporary emergency work Grand Isle" |
| LLP-005-000001687 | LLP-005-000001687 | Attorney-Client; Attorney Work Product | 6/27/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Kinder and gentler draft response, Sabine Title Contract, CWPPRA? |
| LLP-005-000001707 | LLP-005-000001707 | Attorney-Client; Attorney Work Product | 6/23/2003 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001723 | LLP-005-000001723 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: LCA Comp, Preliminary Draft" Real Estate Plan" |
| LLP-005-000010396 | LLP-005-000010396 | Attorney-Client; Attorney Work Product | 5/28/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-005-000002284 | LLP-005-000002284 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Just, Gloria N MVN | Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-005-000002338 | LLP-005-000002338 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | Just, Gloria N MVN | Brown, Jane L MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |
| LLP-005-000002508 | LLP-005-000002508 | Deliberative Process | 2/14/2001 | MSG | Reed, J D MVN | Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Marceaux, Michelle S MVN | Lk. Pont. - West Shore |
| LLP-005-000002524 | LLP-005-000002524 | Attorney-Client; Attorney Work Product | 7/24/2001 | MSG | Just, Gloria N MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN | Gulf South Pipeline, Lake Pontchartrain, Reach 2B, St. Charles Parish, LA |
| LLP-005-000002531 | LLP-005-000002531 | Attorney-Client; Attorney Work Product | 7/5/2001 | MSG | Just, Gloria N MVN | Garcia, Barbara L MVN<br>Reed, J D MVN<br>Laborde, Charles A MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | Reach 1 Structure, Almedia Walker Canal, Parish Line Canal and Railroad Swing Gates, St. Charles Parish, LA |
| LLP-005-000002551 | LLP-005-000002551 | Deliberative Process | 3/12/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Lewis, William C MVN<br>Burge, Marie L MVN<br>Brogna, Betty M MVN | Local Sponsor Labor Codes |
| LLP-005-000011324 | LLP-005-000011324 | Deliberative Process | 2/20/2009 | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-005-000002563 | LLP-005-000002563 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010902 | LLP-005-000010902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| LLP-005-000002586 | LLP-005-000002586 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN | Gulf Intracoastal Waterway, Port Allen to Morgan City Alternate Route, Maintenance Dredging, Secondary Reach C/L Station 359+87.83 to C/L Station 718+00.69 |
| LLP-005-000002725 | LLP-005-000002725 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Thomson, Robert J MVN | Bergeron, Clara E MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | Items to help you with the Holdharmless Issue |
| LLP-005-000011221 | LLP-005-000011221 | Attorney-Client; Attorney Work Product | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | WISNER PROPERTY |
| LLP-005-000011222 | LLP-005-000011222 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY ;<br>LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATIONAL CANAL LOCK FEATURE, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LOUISIANA THOSE PORTIONS OF LAND LOCATED IN THE SE/4 OF THE NE/4 AND THE E/2 OF THE SE/4 OF SECTION 17, AND THE W/2 OF THE W/2 OF SECTION 21 - TOWNSHIP 20 SOUTH RANGE 17E, TERREBONNE PARISH, LOUISIANA T |
| LLP-005-000011223 | LLP-005-000011223 | Attorney-Client; Attorney Work Product | 10/2/2002 | HTM | ROSAMANO MARCO A | BOURGEOIS GERALD J<br>GUTIERREZ JUDITH Y / MVN<br>THOMSON ROBERT J / MVN<br>DYKES JOSEPH L / MVN | RIGHT OF ENTRY FOR SURVEYS AND SOIL BORINGS |
| LLP-005-000002729 | LLP-005-000002729 | Attorney-Client; Attorney Work Product | 9/13/2001 | MSG | Marceaux, Michelle S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | LCA Wetland Creation RECOMMENDED PLAN" - New Tasks" |
| LLP-005-000002743 | LLP-005-000002743 | Attorney-Client; Attorney Work Product | 5/4/2001 | MSG | Kilroy, Maurya MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Fredine, Jack MVN<br>Just, Gloria N MVN<br>Duhon, Dennis J MVN<br>Kilroy, Maurya MVN | Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-005-000002804 | LLP-005-000002804 | Attorney-Client; Attorney Work Product | 3/9/2001 | MSG | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Reed, J D MVN | CWPPRA, Freshwater Bayou Bank Stabilization & Hydrologic Restoration (East) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002833 | LLP-005-000002833 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burke, Darrel<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Eli, Jackie<br>Farley, Eileen<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Hebert, Mary<br>Johnson, Lucille C MVN Contractor<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | How To Check If A Labor Code Has Sufficient Funds |
| LLP-005-000011071 | LLP-005-000011071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-005-000002846 | LLP-005-000002846 | Attorney-Client; Attorney Work Product | 6/9/1998 | MSG | Maurya Kilroy | justglor | POC for wetlands mitigation banking at DNR |
| LLP-005-000002849 | LLP-005-000002849 | Attorney-Client; Attorney Work Product | 7/20/1998 | MSG | Bill Meiners | JUSTGLOR | ABFS, Bald Cypress, Tract Nos. 6772E and 7129E, Brownell-Kidd Co. -Reply |
| LLP-005-000002962 | LLP-005-000002962 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| LLP-005-000011100 | LLP-005-000011100 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| LLP-005-000011101 | LLP-005-000011101 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |
| LLP-005-000002984 | LLP-005-000002984 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Just, Gloria N MVN | Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Golden Measdon Floodgate, PAC, Larose to Golden Meadow, LA Hurricane Protection Project, Real Estate Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003139 | LLP-005-000003139 | Attorney-Client; Attorney Work Product | 2/19/2002 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | NOD Executive Team Meeting February 19, 2002 |
| LLP-005-000003171 | LLP-005-000003171 | Attorney-Client; Attorney Work Product | 6/28/2002 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Real Estate Roles and Responsibilities for Civil Works |
| LLP-005-000012206 | LLP-005-000012206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDERSON PHILLIP R ; CEMVD-ET-R | CEMVP-RE<br>CEMVP-PM<br>CEMVR-RE<br>CEMVR-PM<br>CEMVS-RE<br>CEMVS-PM<br>CEMVM-RE<br>CEMVM-PM<br>CEMVK-RE<br>CEMVK-PM<br>CEMVN-RE<br>CEMVN-PM | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT FINAL VERSION OF UPDATED CHAPTER 12, ER 405-1-12, REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| LLP-005-000003233 | LLP-005-000003233 | Attorney-Client; Attorney Work Product | 10/26/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | Boomtown levee alignment |
| LLP-005-000003263 | LLP-005-000003263 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Bergeron, Clara E MVN | FW: Rights-of-Way Provision for solicitations DRAFT 2 August 2002 |
| LLP-005-000011996 | LLP-005-000011996 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-005-000003266 | LLP-005-000003266 | Attorney-Client; Attorney Work Product | 8/14/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Review of verbiage in P&S re parking and docking |
| LLP-005-000003273 | LLP-005-000003273 | Attorney-Client; Attorney Work Product | 1/23/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Synopsis of Meeting - Vibr. Monit. - Reach 3 Structures |
| LLP-005-000013022 | LLP-005-000013022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING VERSION 2 |
| LLP-005-000013023 | LLP-005-000013023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| LLP-005-000003338 | LLP-005-000003338 | Deliberative Process | 3/7/2002 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: HNC - Review of nonstandard permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011933 | LLP-005-000011933 | Deliberative Process | XX/XX/2002 | DOC | COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATIONAL CANAL LOCK FEATURE, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LOUISIANA THOSE PORTIONS OF LAND LOCATED IN THE SE/4 OF THE NE/4 AND THE E/2 OF THE SE/4 SECTION 17, AND THE W/2 OF THE W/2 OF SECTION 21 - TOWNSHIP 20 SOUTH RANGE 17 EAST, TERREBONNE PARISH, LOUISIANA T |
| LLP-005-000003343 | LLP-005-000003343 | Attorney-Client; Attorney Work Product | 3/15/2002 | MSG | Thomson, Robert J MVN | Leopold Babin (E-mail)<br>Thomson, Robert J MVN | Revised Permit - Blum Bergeron Property |
| LLP-005-000011318 | LLP-005-000011318 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / BLUM AND BERGERON REALTY CO., INC ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATION CANAL LOCK FEATURE, MORGANZA. LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LA A PORTION OF THE LAND LOCATED IN THE NE/4, SECTION 17, AND IN THE NE/4. SECTION 21 TOWNSHIP 20S, RANGE 17E, TERREBONNE PARISH, LA |
| LLP-005-000011319 | LLP-005-000011319 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / BLUM AND BERGERON REALTY COMPANY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATION CANAL LOCK FEATURE, MORGANZA. LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LA A PORTION OF THE LAND LOCATED IN THE SW/4, SECTION 9, TOWNSHIP 20S, RANGE 17E, TERREBONNE PARISH, LA |
| LLP-005-000011321 | LLP-005-000011321 | Attorney-Client; Attorney Work Product | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | WISNER PROPERTY |
| LLP-005-000003380 | LLP-005-000003380 | Attorney-Client; Attorney Work Product | 10/8/2002 | MSG | Just, Gloria N MVN | Bland, Stephen S MVN | New Orleans to Venice, Ft. Jackson to Venice |
| LLP-005-000003394 | LLP-005-000003394 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Russell, Renee M MVN | 'RichardsonL@portno.com'<br>Russo, Edmond J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003405 | LLP-005-000003405 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Williams, Janice D MVN | Leaumont, Brian M MVN<br>O'Cain, Keith J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | MRGO, Maintenance Dredging, Mile (-) 4.0 to Mile (-) 9.0 |
| LLP-005-000003469 | LLP-005-000003469 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-005-000003481 | LLP-005-000003481 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN | CWPPRA, Ft. St. Philip Sediment Diversion Project |
| LLP-005-000003500 | LLP-005-000003500 | Deliberative Process | 1/17/2002 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: vibrating monitoring fo just Reach III Structures |
| LLP-005-000011771 | LLP-005-000011771 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003536 | LLP-005-000003536 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: Westbank, East of Harvey Canal, Sector Gate |
| LLP-005-000011295 | LLP-005-000011295 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | KOPEC JOSEPH G / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT / ACQUISITION & LEASING BRANCH | APPRAISAL REPORT PREPARED BY MR. WAYNE SANDOZ FOR PARCELS SG-1 AND SG-1T |
| LLP-005-000003556 | LLP-005-000003556 | Attorney-Client; Attorney Work Product | 5/17/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003592 | LLP-005-000003592 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Williams, Janice D MVN<br>Thomson, Robert J MVN | FW: Implementation of DrChecks |
| LLP-005-000011483 | LLP-005-000011483 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING<br>/ DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| LLP-005-000011484 | LLP-005-000011484 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| LLP-005-000003595 | LLP-005-000003595 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Cruppi, Janet R MVN | Baysinger, Christina M HQ02<br>Price, Cassandra P MVD<br>Lesser, Monroe L HQ02<br>Lewis, William C MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN | FW: Mandeville, Louisiana, Ecosystem Restoration Project |
| LLP-005-000011563 | LLP-005-000011563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AQUATIC ECOSYSTEM RESTORATION EASEMENT |
| LLP-005-000003596 | LLP-005-000003596 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | Palmieri, Michael M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN | FW: Mandeville, Louisiana, Ecosystem Restoration Project |
| LLP-005-000011572 | LLP-005-000011572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AQUATIC ECOSYSTEM RESTORATION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003677 | LLP-005-000003677 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Scott, James F MVN | Accardo, Christopher J MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN<br>Giliberti, Joseph A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | RE: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038; ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |
| LLP-005-000011947 | LLP-005-000011947 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Brantley, Christopher G MVN<br>Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Scott, James F MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | RE: Sabine Refuge Marsh Creation FONSI |
| LLP-005-000011950 | LLP-005-000011950 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Purrington, Jackie B MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Sabine Refuge Marsh Creation FONSI |
| LLP-005-000011951 | LLP-005-000011951 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Brantley, Christopher G MVN | Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Scott, James F MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | Sabine Refuge Marsh Creation FONSI |
| LLP-005-000003711 | LLP-005-000003711 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| LLP-005-000010985 | LLP-005-000010985 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003713 | LLP-005-000003713 | Attorney-Client; Attorney Work Product | 6/14/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: isle de jean charles |
| LLP-005-000011046 | LLP-005-000011046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | ISLE DE JEAN CHARLES PUBLIC MEETING PRESENTATION |
| LLP-005-000003714 | LLP-005-000003714 | Attorney-Client; Attorney Work Product | 6/14/2002 | MSG | Greenup, Rodney D MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Marceaux, Huey J MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN<br>Finnegan, Stephen F MVN | RE: isle de jean charles |
| LLP-005-000010959 | LLP-005-000010959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | ISLE DE JEAN CHARLES PUBLIC MEETING PRESENTATION |
| LLP-005-000003725 | LLP-005-000003725 | Attorney-Client; Attorney Work Product | 7/2/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | ER 1105-2-100/Bayou Plaquemine Lock |
| LLP-005-000003777 | LLP-005-000003777 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: Rights-of-Way Provision for solicitations DRAFT 2 August 2002 |
| LLP-005-000012186 | LLP-005-000012186 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-005-000003814 | LLP-005-000003814 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: Louisiana Coastal Area Comprehensive Plan |
| LLP-005-000011532 | LLP-005-000011532 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECT MANAGEMENT PLAN |
| LLP-005-000011533 | LLP-005-000011533 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | CECW-BC | N/A | PROJECT READ AHEAD PROJECT NAME LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION |
| LLP-005-000011534 | LLP-005-000011534 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | COBB S | N/A | LCA VERTICAL TEAM GUIDANCE LOUISIANA COASTAL AREA STUDY PLAN FORMULATION GUIDANCE FOR DEVELOPMENT OF A COMPREHENSIVE PLAN |
| LLP-005-000003989 | LLP-005-000003989 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Cruppi, Janet R MVN | Florent, Randy D MVN<br>Wallace, Frederick W MVN | Response to Letter from Mr. Cecil Sanner |
| LLP-005-000004044 | LLP-005-000004044 | Attorney-Client; Attorney Work Product | 5/26/2005 | MSG | Cruppi, Janet R MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | Letters to Facility/Utility Owners |
| LLP-005-000004103 | LLP-005-000004103 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| LLP-005-000004107 | LLP-005-000004107 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kilroy, Maurya MVN | Bergeron, Clara E MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Request about modification to Right of Entry for Survey and Exploration, LCA Barataria Basin Barrier Island Study |
| LLP-005-000004123 | LLP-005-000004123 | Attorney-Client; Attorney Work Product | 5/10/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | Inquiry about CIR Updates when change of ownership in facilities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004125 | LLP-005-000004125 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine |
| LLP-005-000012234 | LLP-005-000012234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | JUST<br>CEMVN-RE-L<br>CRUPPI<br>CEMVN-RE-L<br>KILROY<br>CEMVN-OC<br>KOPEC<br>CEMVN-RE-E<br>LABURE<br>CEMVN-RE | AUTHORIZATION BY COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TO ACQUIRE FEE INTEREST |
| LLP-005-000004151 | LLP-005-000004151 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000012718 | LLP-005-000012718 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Wendell Mears [wdmears@gba-inc.com] | Mike Dees<br>Adam McBride<br>Jim Robinson<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Re: RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000004152 | LLP-005-000004152 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000012736 | LLP-005-000012736 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Wendell Mears [wdmears@gba-inc.com] | Mike Dees<br>Adam McBride<br>Jim Robinson<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Re: RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000004154 | LLP-005-000004154 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Creole Trail LNG Terminal |
| LLP-005-000012771 | LLP-005-000012771 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES<br>OD-PARK<br>RE-LABURE<br>OC<br>EXEC OFFICE | CONCERNING CHENIER ENERGY INC PROPOSED CREOLE TRAIL LNG TERMINAL TO BUILT ON A SITE IN CAMERON PARISH LOUISIANA |
| LLP-005-000004155 | LLP-005-000004155 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | FW: Creole Trail LNG Terminal |
| LLP-005-000012786 | LLP-005-000012786 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES<br>OD-PARK<br>RE-LABURE<br>OC<br>EXEC OFFICE | CONCERNING CHENIER ENERGY INC PROPOSED CREOLE TRAIL LNG TERMINAL TO BUILT ON A SITE IN CAMERON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004178 | LLP-005-000004178 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kilroy, Maurya MVN | 'tb1@hamptons.com'<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | FW: Tom Barr |
| LLP-005-000012311 | LLP-005-000012311 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Barr Property |
| LLP-005-000012312 | LLP-005-000012312 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Erwin Heirs/Barr Property |
| LLP-005-000004204 | LLP-005-000004204 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Kilroy, Maurya MVN | Segrest, John C MVD<br>Harden, Michael MVD<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Question about Disposal Areas N and C, Calc River and Pass? |
| LLP-005-000004315 | LLP-005-000004315 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |
| LLP-005-000004323 | LLP-005-000004323 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012820 | LLP-005-000012820 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| LLP-005-000004363 | LLP-005-000004363 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Just, Gloria N MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-005-000004427 | LLP-005-000004427 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Zack, Michael MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000012405 | LLP-005-000012405 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-005-000012406 | LLP-005-000012406 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000004648 | LLP-005-000004648 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| LLP-005-000012636 | LLP-005-000012636 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-005-000004769 | LLP-005-000004769 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Rouse, Gayle E MVN | 'mikerolland@bellsouth.net'<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004809 | LLP-005-000004809 | Deliberative Process | 2/4/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-005-000013730 | LLP-005-000013730 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-005-000013731 | LLP-005-000013731 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-005-000013732 | LLP-005-000013732 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-005-000004813 | LLP-005-000004813 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Lewis, William C MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Osterhold, Noel A MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000013748 | LLP-005-000013748 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000004916 | LLP-005-000004916 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Russell, Renee M MVN | Axtman, Timothy J MVN<br>Agan, John A MVN<br>Woodward, Mark L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Myrtle Grove Vibracore Borings |
| LLP-005-000004928 | LLP-005-000004928 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000004966 | LLP-005-000004966 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Scope of Services Final Comments - Morganza to Gulf (REVISED) |
| LLP-005-000013611 | LLP-005-000013611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004969 | LLP-005-000004969 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Proposed Scope of Work - REal estate acquisition services |
| LLP-005-000013647 | LLP-005-000013647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000005199 | LLP-005-000005199 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Proposed Scope of Work - REal estate acquisition services |
| LLP-005-000013332 | LLP-005-000013332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000005202 | LLP-005-000005202 | Deliberative Process | 10/2/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Scope of Services Final Comments - Morganza to Gulf |
| LLP-005-000013389 | LLP-005-000013389 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000005293 | LLP-005-000005293 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | Meeting with Wayne Naquin |
| LLP-005-000005328 | LLP-005-000005328 | Deliberative Process | 4/19/2004 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com'<br>'jrobinson@portlc.com'<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000012813 | LLP-005-000012813 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000005414 | LLP-005-000005414 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013810 | LLP-005-000013810 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / USACE NEW ORLEANS DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / USACE | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-005-000005419 | LLP-005-000005419 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | 6/2/04 meeting with Port of Lake Charles |
| LLP-005-000005474 | LLP-005-000005474 | Deliberative Process | 11/9/2004 | MSG | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000014098 | LLP-005-000014098 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000005931 | LLP-005-000005931 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Kelley, Geanette MVN | Hays, Mike M MVN<br>Just, Gloria N MVN | MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-005-000005932 | LLP-005-000005932 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Kelley, Geanette MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-005-000005959 | LLP-005-000005959 | Deliberative Process | 2/4/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-005-000013285 | LLP-005-000013285 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-005-000013286 | LLP-005-000013286 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-005-000013288 | LLP-005-000013288 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-005-000005962 | LLP-005-000005962 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-005-000012812 | LLP-005-000012812 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005968 | LLP-005-000005968 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | MRGO, Emergency Maintenance Dredging, Mile 56.8 to Mile 33.8 |
| LLP-005-000006028 | LLP-005-000006028 | Attorney-Client; Attorney Work Product | 1/8/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Monsanto letter |
| LLP-005-000013210 | LLP-005-000013210 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION ; BUTLER ; HAWKINS ; BIVONA | BOYCE CLAYTON / MONSANTO COMPANY<br>CEMVN-ED-LS<br>CEMVN-RE-L<br>CEMVN-PM | TELEPHONE CONVERSATION WITH MR. RANDY TROSCLAIR |
| LLP-005-000006154 | LLP-005-000006154 | Attorney-Client; Attorney Work Product | 3/31/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Grand Isle and Vicinity Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-005-000006181 | LLP-005-000006181 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Bayou Teche |
| LLP-005-000006195 | LLP-005-000006195 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-005-000013371 | LLP-005-000013371 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | BROGNA BETTY M | N/A | MEMORANDUM FOR RECORD AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-005-000006210 | LLP-005-000006210 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Calcasieu River and Pass - Authorization for Entry |
| LLP-005-000006250 | LLP-005-000006250 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-005-000012655 | LLP-005-000012655 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / DISTRICT COUNSEL OPERATIONS DIVISION<br>KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL FOR CHIEF, OPERATIONS DIVISION POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000006291 | LLP-005-000006291 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Calcasieu River and Pass |
| LLP-005-000006319 | LLP-005-000006319 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | MRGO Review |
| LLP-005-000006361 | LLP-005-000006361 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Atchafalaya River, Atchafalaya Station, Mile 58.2 R, St. Martin Parish, LA |
| LLP-005-000006446 | LLP-005-000006446 | Attorney-Client; Attorney Work Product | 11/13/2003 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Sabine - Tract Nos. 101E-1,2 and 104E-1,2-Mike Rolland |
| LLP-005-000006510 | LLP-005-000006510 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006511 | LLP-005-000006511 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000006627 | LLP-005-000006627 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-005-000014045 | LLP-005-000014045 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-005-000006643 | LLP-005-000006643 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | Reclamation Rights Risk Assessment |
| LLP-005-000012875 | LLP-005-000012875 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-005-000006809 | LLP-005-000006809 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Mike Dees [mdees@portlc.com] | Gloria N. Just (E-mail)<br>Linda Manuel<br>Jim Robinson<br>Adam McBride | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |
| LLP-005-000013786 | LLP-005-000013786 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / USACE NEW ORLEANS DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / USACE | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-005-000006869 | LLP-005-000006869 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN | PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-005-000006934 | LLP-005-000006934 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN | TOD Review |
| LLP-005-000007003 | LLP-005-000007003 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | MRGO questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007153 | LLP-005-000007153 | Deliberative Process | 1/6/2006 | MSG | Labure, Linda C | Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Boguslawski, George HQ02<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-005-000014398 | LLP-005-000014398 | Deliberative Process | 7/27/2005 | PDF | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-E ; KOPEC ; CEMVN-RE-E ; CRUPPI ; CEMVN-RE-L ; BUSH ; EMVN-PM-RN ; DUNN ; CEMVN-OC ; ZACK ; LABURE ; CEMVN-RE ; ANDERSON ; CEMVN-PM-W | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT<br>ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT<br>ARDOIN LARRY / LA DOTD<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>CEMVN-RE-E<br>BARBIER<br>CEMVN-PM-W<br>ANDERSON | MEXICO PROJECT REAL ESTATE PLAN & FLOOD PROTECTION LEVEE EASEMENT |
| LLP-005-000007243 | LLP-005-000007243 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-005-000015824 | LLP-005-000015824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-005-000015825 | LLP-005-000015825 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| LLP-005-000015826 | LLP-005-000015826 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-005-000015827 | LLP-005-000015827 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-005-000015828 | LLP-005-000015828 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-005-000015829 | LLP-005-000015829 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-005-000007256 | LLP-005-000007256 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-005-000015618 | LLP-005-000015618 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-005-000007268 | LLP-005-000007268 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-005-000007505 | LLP-005-000007505 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-005-000015898 | LLP-005-000015898 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007510 | LLP-005-000007510 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-005-000015647 | LLP-005-000015647 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-005-000007601 | LLP-005-000007601 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Just, Gloria N MVN | 'mdees@portlc.com'<br>'LManuel@PortLC.com'<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Falk, Tracy A MVN | Olin Disposal Site; Right of Entry Permit |
| LLP-005-000015067 | LLP-005-000015067 | Attorney-Client; Attorney Work Product | 3/4/2005 | DOC | / OLIN CORPORATION | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | RIGHT OF ENTRY FOR SURVEYS, EXPLORATION, AND TESTING PROPERTY OF OLIN CORPORATION LOCATED IN SECTIONS 34 AND 35, TOWNSHIP 9 SOUTH, RANGE 9 WEST, AND SECTIONS 2 AND 3, TOWNSHIP 10 SOUTH, RANGE 9 WEST, AND SECTION 10, TOWNSHIP 10 SOUTH, RANGE 9 WEST, AND SECTION 11, TOWNSHIP 18 SOUTH, RANGE 9 WEST - ALL IN CALCASIEU PARISH, LOUISIANA, AND AS SHOWN AND DESCRIBED ON: FIGURE 1: SITE MAP SITE W - 139 ACRES SITE N - 167 ACRES SITE S - 234 ACRES COON ISLAND CANAL - 85 ACRES COON ISLAND - 117 ACRES |
| LLP-005-000007734 | LLP-005-000007734 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Just, Gloria N MVN | Labure, Linda C MVN | FW: Creole Trail LNG Terminal |
| LLP-005-000014546 | LLP-005-000014546 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES<br>OD-PARK<br>RE-LABURE<br>OC<br>EXEC OFFICE | CONCERNING CHENIER ENERGY INC PROPOSED CREOLE TRAIL LNG TERMINAL TO BUILT ON A SITE IN CAMERON PARISH LOUISIANA |
| LLP-005-000007849 | LLP-005-000007849 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Just, Gloria N MVN | Brown, Jane L MVN<br>Bergeron, Clara E MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-005-000008322 | LLP-005-000008322 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |
| LLP-005-000015900 | LLP-005-000015900 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-005-000008570 | LLP-005-000008570 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Brown, Jane L MVN | Bergeron, Clara E MVN<br>Just, Gloria N MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-005-000008571 | LLP-005-000008571 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Brown, Jane L MVN | Just, Gloria N MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-005-000008698 | LLP-005-000008698 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN | Dredging GIWW - Mile 99 - Issue |
| LLP-007-000000016 | LLP-007-000000016 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Harrison, Beulah M MVN | Oliver, Wynisha MVN-Contractor | Memo to Legal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-007-000000605 | LLP-007-000000605 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | PETTERSON WILLE L / ACQUISITION BRANCH ; CEMVN-RE-A ; WALKER DEANNA ; CEMVN-RE-F | MEINERS WILLIAM / P&C BRANCH DIMARCO CERIO HARRISON/1359 / OFFICE OF COUNSEL | MEMORANDUM THRU LEGAL SUPPORT, ATTN: MR. WILLIAM MEINERS FOR CHIEF, P&C BRANCH ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2716E-1,2, CLYDE G. DELAHOUSSAYE, ET AL |
| LLP-007-000000210 | LLP-007-000000210 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-007-000000885 | LLP-007-000000885 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-008-000000168 | LLP-008-000000168 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Removal of Concrete Pad |
| LLP-008-000001788 | LLP-008-000001788 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN<br>DiMarco, Cerio A MVN | FW: Removal of Concrete Pad |
| LLP-008-000000171 | LLP-008-000000171 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Lewis, William C MVN | Vicknair, Shawn M MVN<br>Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Frederick, Denise D MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Fallon, Michael P MVD<br>Sloan, G Rogers MVD | RE: Removal of Concrete Pad |
| LLP-008-000001811 | LLP-008-000001811 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Vicknair, Shawn M MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Fallon, Michael P MVD<br>Sloan, G Rogers MVD | FW: Removal of Concrete Pad |
| LLP-008-000000177 | LLP-008-000000177 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN | RE: Removal of Concrete Pad |
| LLP-008-000001870 | LLP-008-000001870 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN | FW: Removal of Concrete Pad |
| LLP-008-000000178 | LLP-008-000000178 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | RE: Removal of Concrete Pad |
| LLP-008-000001891 | LLP-008-000001891 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Cruppi, Janet R MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000552 | LLP-008-000000552 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | DiMarco, Cerio A MVN | 'roger.hood@SBA.gov'<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>'Bjorn Johnson' | SBA Application #: 0000324396, Loan #: DLH 13872860-10, Gustave/Ilene Cantrell, 6119 Pratt Dr., New Orleans, LA 70122 |
| LLP-008-000000810 | LLP-008-000000810 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Rodgers, Connie B MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-008-000002737 | LLP-008-000002737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-008-000001008 | LLP-008-000001008 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Shuja, Faisal A MVN | 'shuja.faisal@gmail.com' | FW: Good News - Judge Grants |
| LLP-008-000002421 | LLP-008-000002421 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-008-000001317 | LLP-008-000001317 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Shuja, Faisal A MVN | Tran, Nam H MVN | FW: Good News - Judge Grants |
| LLP-008-000003440 | LLP-008-000003440 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-008-000001412 | LLP-008-000001412 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Terrell, Brigette F MVN | Tran, Nam H MVN<br>Shuja, Faisal A MVN | Revised OTS Approval to Close Documents |
| LLP-008-000002804 | LLP-008-000002804 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE | / REAL ESTATE DIVISION<br>RULI JACK P<br>RULI JOAN H<br>/ USACE CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LLP-008-000001428 | LLP-008-000001428 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | OTS Approval to Close Documents1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000002625 | LLP-008-000002625 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LLP-008-000001625 | LLP-008-000001625 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Short Brief |
| LLP-008-000003313 | LLP-008-000003313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-008-000001645 | LLP-008-000001645 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-008-000003065 | LLP-008-000003065 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000053 | LLP-009-000000053 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Sellers, Clyde H MVN | Austin, Sheryl<br>Ballard, Tyneshia<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burge, Marie<br>Cannata, Lucy<br>Carter, Greg<br>Champagne, Nancy<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Criswell, Faye<br>Cruppi, Janet<br>Demas, Dawnmonique<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hebert, Mary<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda<br>Lambert, Dawn<br>Lee, Cindy | FW: Project List |
| LLP-009-000004048 | LLP-009-000004048 | Attorney-Client; Attorney Work Product | 1/25/2000 | XLS | N/A | N/A | PROJECT SENIOR MANAGER EXT PROJECT MANAGER EXT PROGRAMMER EXT |
| LLP-009-000000117 | LLP-009-000000117 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN | 17th Street Canal Landowner - Zibilich |
| LLP-009-000000387 | LLP-009-000000387 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | DiMarco, Cerio A MVN | 'roger.hood@SBA.gov'<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>'Bjorn Johnson' | SBA Application #: 0000324396, Loan #: DLH 13872860-10, Gustave/Ilene Cantrell, 6119 Pratt Dr., New Orleans, LA 70122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000463 | LLP-009-000000463 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Rodgers, Connie B MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-009-000004524 | LLP-009-000004524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-009-000000610 | LLP-009-000000610 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE:Real Estate TFB/TFU, etc. Status -Updates in ORANGE 10/15/07 |
| LLP-009-000005635 | LLP-009-000005635 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-009-000001030 | LLP-009-000001030 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-009-000004046 | LLP-009-000004046 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-009-000001487 | LLP-009-000001487 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Terrell, Brigette F MVN | Tran, Nam H MVN<br>Shuja, Faisal A MVN | Revised OTS Approval to Close Documents |
| LLP-009-000004903 | LLP-009-000004903 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE | / REAL ESTATE DIVISION<br>RULI JACK P<br>RULI JOAN H<br>/ USACE CEFC-AO-P<br>ROSAMANO MARCO / DISTRICT COUNSEL<br>DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LLP-009-000001518 | LLP-009-000001518 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | OTS Approval to Close Documents1 |
| LLP-009-000004675 | LLP-009-000004675 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LLP-009-000001546 | LLP-009-000001546 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Terrell, Brigette F MVN | Thomson, Robert J MVN | FW: Harvey Canal -- New City |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000004930 | LLP-009-000004930 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |
| LLP-009-000001826 | LLP-009-000001826 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Freeman, Richard T MVN | Terrell, Brigette F MVN | FW: WBV Meeting (UNCLASSIFIED) |
| LLP-009-000006474 | LLP-009-000006474 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000006476 | LLP-009-000006476 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001850 | LLP-009-000001850 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006567 | LLP-009-000006567 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000006568 | LLP-009-000006568 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001864 | LLP-009-000001864 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006277 | LLP-009-000006277 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006278 | LLP-009-000006278 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |
| LLP-009-000001869 | LLP-009-000001869 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Lambert, Dawn M MVN | Mona Nosari<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bjorn Johnson<br>Susan Wattigney<br>Lynette Lapeyrolerie<br>Terrell, Brigette F MVN | RE: Counteroffers for damages, size of temporary work areas, |
| LLP-009-000006296 | LLP-009-000006296 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Lambert, Dawn M MVN | 'Bjorn Johnson'<br>'Mona Nosari'<br>'Trey Causin'<br>'Lynette Lapeyrolerie' | (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001878 | LLP-009-000001878 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006565 | LLP-009-000006565 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000006566 | LLP-009-000006566 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001895 | LLP-009-000001895 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006151 | LLP-009-000006151 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006152 | LLP-009-000006152 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001923 | LLP-009-000001923 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006516 | LLP-009-000006516 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000006517 | LLP-009-000006517 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002100 | LLP-009-000002100 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| LLP-009-000006443 | LLP-009-000006443 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002411 | LLP-009-000002411 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-009-000006804 | LLP-009-000006804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-009-000006805 | LLP-009-000006805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-009-000002470 | LLP-009-000002470 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-009-000005396 | LLP-009-000005396 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000005397 | LLP-009-000005397 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| LLP-009-000002541 | LLP-009-000002541 | Deliberative Process | 4/23/2007 | MSG | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002555 | LLP-009-000002555 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| LLP-009-000005975 | LLP-009-000005975 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000005976 | LLP-009-000005976 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002663 | LLP-009-000002663 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| LLP-009-000005398 | LLP-009-000005398 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000005400 | LLP-009-000005400 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002817 | LLP-009-000002817 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Short Brief |
| LLP-009-000005810 | LLP-009-000005810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-009-000002969 | LLP-009-000002969 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN | RE: Tract 218, Jomall Anthony Winchester, London Ave. - |
| LLP-009-000006167 | LLP-009-000006167 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000006168 | LLP-009-000006168 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Stiebing, Michele L MVN | RE: Tr. 206, Foley, London Ave |
| LLP-009-000007208 | LLP-009-000007208 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Trotter, Rita E MVN | Terrell, Brigette F MVN<br>DiMarco, Cerio A MVN | RE: 17th St. Canal Commandeering |
| LLP-009-000008474 | LLP-009-000008474 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA & LAKE AND VICINITY 17TH STREET CANAL NEW ORLEANS LOUISIANA RIGHT OF WAY DRAWING |
| LLP-009-000008475 | LLP-009-000008475 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & LIMITS OF TEMPORARY CONSTRUCTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000008476 | LLP-009-000008476 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & EMERGENCY RIGHT-OF-WAY SOLICITATION NO. W91288-X |
| LLP-009-000007621 | LLP-009-000007621 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE Status Spreadsheet TFG/TFU- and west bank and Vic- Updates in Green 8/10/07 |
| LLP-009-000008445 | LLP-009-000008445 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-009-000007622 | LLP-009-000007622 | Attorney-Client; Attorney Work Product | 7/21/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS-TFG/TFU - Updates in PINK |
| LLP-009-000008562 | LLP-009-000008562 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-009-000007652 | LLP-009-000007652 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Real Estate TFG/TFU - Status - Updates in red 9/13/07 |
| LLP-009-000008392 | LLP-009-000008392 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-010-000000192 | LLP-010-000000192 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | C&C Marine Condition 16 - Algiers alt. route GIWW |
| LLP-010-000000220 | LLP-010-000000220 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Vinger, Trudy A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | SUBJECT: Proposed Renewal of Expired Consents within our Gulf Intracoastal Waterway: Algiers Lock and Navigation Canal Project, Plaquemines Parish, Louisiana (tv) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-011-000000025 | LLP-011-000000025 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Tran, Nam H MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | Risk Assessment - Contract 1 Harvey Canal |
| LLP-011-000001745 | LLP-011-000001745 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-OC<br>CEMVN-ED-T<br>CEMVN-ED-SR<br>MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-011-000000027 | LLP-011-000000027 | Deliberative Process | 11/15/2007 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Thomson, Robert J MVN | FW: PRO Schedule Management Process |
| LLP-011-000000723 | LLP-011-000000723 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-011-000000047 | LLP-011-000000047 | Attorney-Client; Attorney Work Product | 11/17/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Tran, Nam H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-011-000000706 | LLP-011-000000706 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-OC<br>CEMVN-ED-T<br>CEMVN-ED-SR<br>MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-011-000000209 | LLP-011-000000209 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Rodgers, Connie B MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-011-000001290 | LLP-011-000001290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-011-000000228 | LLP-011-000000228 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Tran, Nam H MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-011-000001270 | LLP-011-000001270 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC<br>ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-011-000001271 | LLP-011-000001271 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C ROBICHAUX LOUIS E ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-011-000000292 | LLP-011-000000292 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Thomson, Robert J MVN | Tran, Nam H MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-011-000000911 | LLP-011-000000911 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-011-000000295 | LLP-011-000000295 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Tran, Nam H MVN Klock, Todd M MVN Thomson, Robert J MVN | Risk Assessment - Contract 1 Harvey Canal |
| LLP-011-000001091 | LLP-011-000001091 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-011-000000346 | LLP-011-000000346 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Terrell, Brigette F MVN | Tran, Nam H MVN Shuja, Faisal A MVN | Revised OTS Approval to Close Documents |
| LLP-011-000001655 | LLP-011-000001655 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE | / REAL ESTATE DIVISION RULI JACK P RULI JOAN H / USACE CEFC-AO-P ROSAMANO MARCO / DISTRICT COUNSEL DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LLP-011-000000351 | LLP-011-000000351 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN Tran, Nam H MVN Brogna, Betty M MVN Klock, Todd M MVN Cruppi, Janet R MVN | OTS Approval to Close Documents1 |
| LLP-011-000001427 | LLP-011-000001427 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P RULI JOAN H CEFC-AO-P ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LLP-011-000000368 | LLP-011-000000368 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Shuja, Faisal A MVN | Tran, Nam H MVN | FW: Good News - Judge Grants |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-011-000001612 | LLP-011-000001612 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-011-000000432 | LLP-011-000000432 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-011-000000796 | LLP-011-000000796 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-011-000000499 | LLP-011-000000499 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| LLP-011-000001435 | LLP-011-000001435 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| LLP-011-000001436 | LLP-011-000001436 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-011-000000507 | LLP-011-000000507 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| LLP-011-000001279 | LLP-011-000001279 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| LLP-011-000001281 | LLP-011-000001281 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-011-000000508 | LLP-011-000000508 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Tran, Nam H MVN | FW: Title for WBV-18.1 Highway 90 to Lake Cataouatche, Tracts |
| LLP-011-000001297 | LLP-011-000001297 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ CHURCHILL FARMS, INC<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #1<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 101E PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-1 PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-2 PERPETUAL ROAD EASEMENT |
| LLP-011-000001298 | LLP-011-000001298 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / CHURCHILL FARMS, INC<br>MARCELLO JACQUELINE T<br>REVOCABLE TRUST # 1<br>REVOCABLE TRUST # 2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-011-000000509 | LLP-011-000000509 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Thomson, Robert J MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-011-000001329 | LLP-011-000001329 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC<br>ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-011-000001330 | LLP-011-000001330 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C<br>ROBICHAUX LOUIS E<br>ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-011-000000547 | LLP-011-000000547 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Duhe, Jennifer F MVN<br>Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-011-000000755 | LLP-011-000000755 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |
| LLP-011-000000559 | LLP-011-000000559 | Attorney-Client; Attorney Work Product | 11/17/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Tran, Nam H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-011-000001011 | LLP-011-000001011 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-OC<br>CEMVN-ED-T<br>CEMVN-ED-SR<br>MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-012-000000758 | LLP-012-000000758 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Bongiovanni, Linda L MVN | Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-012-000000985 | LLP-012-000000985 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Falk, Tracy A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bergeron, Clara E MVN<br>Bongiovanni, Linda L MVN<br>Calix, Yojna Singh MVN | FW: Release of Disposal Area 4 |
| LLP-012-000010156 | LLP-012-000010156 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000001545 | LLP-012-000001545 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-012-000010429 | LLP-012-000010429 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-012-000001772 | LLP-012-000001772 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Duhe, Jennifer F MVN<br>Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-012-000008869 | LLP-012-000008869 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |
| LLP-012-000001845 | LLP-012-000001845 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| LLP-012-000002011 | LLP-012-000002011 | Deliberative Process | 7/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Forest, Eric L MVN<br>Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-012-000009664 | LLP-012-000009664 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT<br>CEMVN-ED-LS<br>CEMVN-PM-OF<br>CEMVN-OC<br>JULIE<br>BINDEWALD<br>WJLD<br>NAQUIN<br>STACK<br>BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-012-000002017 | LLP-012-000002017 | Deliberative Process | 7/6/2007 | MSG | Sporer, George J MVN | Bongiovanni, Linda L MVN | FW: Letter Regarding Algiers Levee Obstructions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000010000 | LLP-012-000010000 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT<br>CEMVN-ED-LS<br>CEMVN-PM-OF<br>CEMVN-OC<br>JULIE<br>BINDEWALD<br>WJLD<br>NAQUIN<br>STACK<br>BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-012-000002485 | LLP-012-000002485 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Short Brief |
| LLP-012-000009520 | LLP-012-000009520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-012-000002687 | LLP-012-000002687 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-012-000008975 | LLP-012-000008975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-012-000008976 | LLP-012-000008976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-012-000003463 | LLP-012-000003463 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Kilroy, Maurya MVN<br>Hays, Mike E MVS | LegalOpinionVeniceEncroachment |
| LLP-012-000007151 | LLP-012-000007151 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA / REAL ESTATE | POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003684 | LLP-012-000003684 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Dunn, Kelly G MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | ROE request to place Riprap at Calcasieu River Saltwater Barrier Reservation |
| LLP-012-000003698 | LLP-012-000003698 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Beauvais, Russell A MVN | Powell, Nancy J MVN<br>Broussard, Reynold D MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-012-000006566 | LLP-012-000006566 | Attorney-Client; Attorney Work Product | 10/15/2006 | MSG | Nord, Beth P MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN | Resouring |
| LLP-012-000003767 | LLP-012-000003767 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-012-000007813 | LLP-012-000007813 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-012-000007814 | LLP-012-000007814 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-012-000004184 | LLP-012-000004184 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | FW: CERCLA Covenant |
| LLP-012-000011699 | LLP-012-000011699 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN | Disposal Area O |
| LLP-012-000004185 | LLP-012-000004185 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: CERCLA Covenant |
| LLP-012-000012153 | LLP-012-000012153 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN | Disposal Area O |
| LLP-012-000004602 | LLP-012-000004602 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Frederick, Denise D MVN | Bongiovanni, Linda L MVN | Corps Dock Venice |
| LLP-012-000004940 | LLP-012-000004940 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-012-000011577 | LLP-012-000011577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-012-000011578 | LLP-012-000011578 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| LLP-012-000011579 | LLP-012-000011579 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-012-000011580 | LLP-012-000011580 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000011582 | LLP-012-000011582 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-012-000011583 | LLP-012-000011583 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-012-000004952 | LLP-012-000004952 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-012-000010752 | LLP-012-000010752 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-012-000004992 | LLP-012-000004992 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Alette, Donald M MVN | Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN<br>Ashworth, Kenneth A MVN<br>Hammond, Gretchen S MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-012-000012886 | LLP-012-000012886 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ<br>LABURE<br>FLORENT<br>HAYS<br>NAQUIN<br>HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| LLP-012-000005357 | LLP-012-000005357 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Kilroy, Maurya MVN | Segrest, John C MVD<br>Harden, Michael MVD<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Question about Disposal Areas N and C, Calc River and Pass? |
| LLP-012-000005376 | LLP-012-000005376 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Hays, Mike M MVN | Bongiovanni, Linda L MVN<br>Hays, Mike M MVN | pipelines-what forms to use |
| LLP-012-000006397 | LLP-012-000006397 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | Revised Transmittal Memo for Disposal Area O |
| LLP-013-000000273 | LLP-013-000000273 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Thomson, Robert J MVN | Bergeron, Clara E MVN<br>Klock, Todd M MVN | FW: Release of Disposal Area 4 |
| LLP-013-000000743 | LLP-013-000000743 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-013-000000297 | LLP-013-000000297 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Falk, Tracy A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bergeron, Clara E MVN<br>Bongiovanni, Linda L MVN<br>Calix, Yojna Singh MVN | FW: Release of Disposal Area 4 |
| LLP-013-000000882 | LLP-013-000000882 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |
| LLP-013-000000345 | LLP-013-000000345 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Rodgers, Connie B MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-013-000000937 | LLP-013-000000937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-013-000000357 | LLP-013-000000357 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Bergeron, Clara E MVN<br>Kinsey, Mary V MVN | real interests for MRGO O&M work |
| LLP-013-000000360 | LLP-013-000000360 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Boyce, Mayely L MVN | Bergeron, Clara E MVN<br>Miller, Gregory B MVN | MRGO 3rd/4th supp O&M work |
| LLP-013-000000486 | LLP-013-000000486 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Hays, Mike M MVN | Bergeron, Clara E MVN<br>Kilroy, Maurya MVN | ROE on Atchafalaya River and Bayous Chene, Boeuf, and Black, Avoca Island, St. Mary Parish |
| LLP-013-000000497 | LLP-013-000000497 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Bergeron, Clara E MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Right of Entry - Hackberry |
| LLP-013-000000910 | LLP-013-000000910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILDEBRAND JEFFERY D / HILCORP ENERGY ILP ; / HILCORP ENERGY COMPANY ; / PORT OF LAKE CHARLES | N/A | RIGHT OF ENTRY AGREEMENT |
| LLP-013-000000504 | LLP-013-000000504 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Bergeron, Clara E MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Release of Disposal Area 4 |
| LLP-013-000000742 | LLP-013-000000742 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |
| LLP-014-000002049 | LLP-014-000002049 | Deliberative Process | 7/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Forest, Eric L MVN<br>Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002571 | LLP-014-000002571 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT<br>CEMVN-ED-LS<br>CEMVN-PM-OF<br>CEMVN-OC<br>JULIE<br>BINDEWALD<br>WJLD<br>NAQUIN<br>STACK<br>BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-014-000002258 | LLP-014-000002258 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association (UNCLASSIFIED) |
| LLP-014-000003787 | LLP-014-000003787 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | 2 msgs from Angela (UNCLASSIFIED) |
| LLP-014-000003887 | LLP-014-000003887 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Drinkwitz, Angela J MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Villa, April J MVN<br>Stiebing, Michele L MVN | RE: Call from landowner in Plaq Parish |
| LLP-014-000003888 | LLP-014-000003888 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Drinkwitz, Angela J MVN | Keller, Janet D MVN | RE: Call from landowner in Plaq Parish |
| LLP-014-000002394 | LLP-014-000002394 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-014-000002662 | LLP-014-000002662 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-014-000002497 | LLP-014-000002497 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: CWPPRA Sabine Marsh Creation |
| LLP-014-000003756 | LLP-014-000003756 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-015-000000350 | LLP-015-000000350 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Comite - RE Tasks Status |
| LLP-015-000000382 | LLP-015-000000382 | Deliberative Process | 9/4/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | FW: DrChecks User Training - Wednesday 10 September 03, 1300 to 1500 hours, in Conference Room 304 |
| LLP-015-000001602 | LLP-015-000001602 | Deliberative Process | 01/XX/2003 | PDF | / ENGINEERING RESEARCH AND DEVELOPMENT CENTER | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRAFT USER MANUAL REGIONAL TRAINING GSA PROJECT ASSOCIATES |
| LLP-015-000001603 | LLP-015-000001603 | Deliberative Process | 2/20/2009 | PPT | / USACE | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRCHECKS USER TRAINING - AUGUST 2003 |
| LLP-015-000001604 | LLP-015-000001604 | Deliberative Process | 9/4/2003 | MSG | Just, Gloria N MVN | Hassenboehler, Thomas G MVN<br>Tan, Tiong S MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | Review of Plans and Specifications for Davis Pond Floodwall Capping (local review) |
| LLP-015-000001892 | LLP-015-000001892 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Duhe, Jennifer F MVN<br>Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-015-000002853 | LLP-015-000002853 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-015-000001931 | LLP-015-000001931 | Deliberative Process | 7/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Forest, Eric L MVN<br>Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-015-000002699 | LLP-015-000002699 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT<br>CEMVN-ED-LS<br>CEMVN-PM-OF<br>CEMVN-OC<br>JULIE<br>BINDEWALD<br>WJLD<br>NAQUIN<br>STACK<br>BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-015-000002213 | LLP-015-000002213 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-015-000003677 | LLP-015-000003677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-015-000003678 | LLP-015-000003678 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| LLP-015-000003679 | LLP-015-000003679 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-015-000003680 | LLP-015-000003680 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-015-000003681 | LLP-015-000003681 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-015-000003682 | LLP-015-000003682 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-017-000000530 | LLP-017-000000530 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Bronakowski, Anita MVN | Nazarko, Nicholas MAJ MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| LLP-017-000000810 | LLP-017-000000810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-017-000000811 | LLP-017-000000811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000000122 | LLP-019-000000122 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Wiggins, Elizabeth MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Hurricane Ivan--Possible Deployment of CMT and CAT |
| LLP-019-000000827 | LLP-019-000000827 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| LLP-019-000001743 | LLP-019-000001743 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-019-000001744 | LLP-019-000001744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| LLP-019-000001745 | LLP-019-000001745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000000255 | LLP-019-000000255 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wiggins, Elizabeth MVN | Boe, Sheila H MVN<br>Bolds, Barbara M MVN<br>Brouse, Gary S MVN<br>Browning, Gay B MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Woods, Sylvester MVN | FW: Emergency Operations Directory |
| LLP-019-000001742 | LLP-019-000001742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| LLP-019-000002785 | LLP-019-000002785 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| LLP-019-000008940 | LLP-019-000008940 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| LLP-019-000008941 | LLP-019-000008941 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000002794 | LLP-019-000002794 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| LLP-019-000008884 | LLP-019-000008884 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| LLP-019-000003247 | LLP-019-000003247 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| LLP-019-000007543 | LLP-019-000007543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-019-000007544 | LLP-019-000007544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-019-000004089 | LLP-019-000004089 | Deliberative Process | 11/30/2006 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| LLP-019-000008422 | LLP-019-000008422 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-019-000004095 | LLP-019-000004095 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| LLP-019-000008630 | LLP-019-000008630 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000004785 | LLP-019-000004785 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Purrington, Jackie B MVN | Brouse, Gary S MVN<br>Duplantier, Bobby MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Dunn, Ronald U MVN-Contractor<br>Pilie, Ellsworth J MVN<br>Basurto, Renato M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN | West Bank Focus Meeting |
| LLP-019-000008410 | LLP-019-000008410 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 22 JUNE 2006 AGENDA |
| LLP-019-000005998 | LLP-019-000005998 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Duplantier, Bobby MVN | Vanderson, Annette M MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| LLP-019-000007655 | LLP-019-000007655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-019-000007656 | LLP-019-000007656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-020-000000032 | LLP-020-000000032 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |
| LLP-020-000008073 | LLP-020-000008073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| LLP-020-000000579 | LLP-020-000000579 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Thomson, Robert J MVN | Brogna, Betty M MVN | FW: Proposed Scope of Work - REal estate acquisition services |
| LLP-020-000007347 | LLP-020-000007347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-020-000000600 | LLP-020-000000600 | Deliberative Process | 4/29/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Huey J MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN | FW: Morganza to the Gulf, marina |
| LLP-020-000007583 | LLP-020-000007583 | Deliberative Process | 4/28/2003 | RTF | COATES ALLEN R / MVN | LUCORE MARTHA M / MVN<br>PILIE ELLSWORTH J / MVN<br>TERRANOVA JAKE A / MVN<br>HULL FALCOLM E / MVN<br>THOMSON ROBERT J / MVN<br>RUPPERT TIMOTHY M / MVN<br>DANFLOUS LOUIS E / MVN | MORGANZA TO THE GULF, MARINA |
| LLP-020-000007585 | LLP-020-000007585 | Deliberative Process | 4/29/2003 | RTF | DANFLOUS LOUIS E / MVN | COATES ALLEN R / MVN<br>LUCORE MARTHA M / MVN<br>PILIE ELLSWORTH J / MVN<br>TERRANOVA JAKE A / MVN<br>HULL FALCOLM E / MVN<br>THOMSON ROBERT J / MVN<br>RUPPERT TIMOTHY M / MVN | MORGANZA TO THE GULF, MARINA |
| LLP-020-000000602 | LLP-020-000000602 | Attorney-Client; Attorney Work Product | 4/21/2003 | MSG | Morris, William S MVN | Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-020-000000609 | LLP-020-000000609 | Attorney-Client; Attorney Work Product | 4/14/2003 | MSG | Kelley, Geanette MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | Right of Entry Repairs to the East Atchafalaya Basin Protection Levee, Vicinity Tiger Island Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000627 | LLP-020-000000627 | Attorney-Client; Attorney Work Product | 2/27/2003 | MSG | Kilroy, Maurya MVN | Bergeron, Clara E MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN | Verbiage for landowner who's concerned about injury at revetment site |
| LLP-020-000000651 | LLP-020-000000651 | Attorney-Client; Attorney Work Product | 12/31/2002 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Blackwater O&M Manual |
| LLP-020-000007209 | LLP-020-000007209 | Attorney-Client; Attorney Work Product | 10/XX/2002 | DOC | / USACE | N/A | DRAFT OPERATION, MAINTENANCE, REPAIR, REHABILITATION AND REPLACEMENT MANUAL FOR BLACKWATER CONSERVATION AREA COMITE RIVER AT HOOPER ROAD RESTORATION PROJECT |
| LLP-020-000000682 | LLP-020-000000682 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Brogna, Betty M MVN | Title Contracts |
| LLP-020-000000690 | LLP-020-000000690 | Attorney-Client; Attorney Work Product | 10/23/2002 | MSG | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Review of ABLD's proposed changes to ROE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000720 | LLP-020-000000720 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN | Recent RE Cases of Interest |
| LLP-020-000000746 | LLP-020-000000746 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | MRGO South Jetty Wing Dike Sec 204 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000748 | LLP-020-000000748 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000749 | LLP-020-000000749 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000750 | LLP-020-000000750 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000751 | LLP-020-000000751 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000752 | LLP-020-000000752 | Attorney-Client; Attorney Work Product | 3/5/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000753 | LLP-020-000000753 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | Recent RE Cases of Interest |
| LLP-020-000000778 | LLP-020-000000778 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | ATTORNEY'S PRELIMINARY |
| LLP-020-000007450 | LLP-020-000007450 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT TERREBONNE AND LAFOURCHE PARISHES LOUISIANA |
| LLP-020-000000928 | LLP-020-000000928 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| LLP-020-000008196 | LLP-020-000008196 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000946 | LLP-020-000000946 | Deliberative Process | 2/4/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-020-000008484 | LLP-020-000008484 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-020-000008485 | LLP-020-000008485 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-020-000008486 | LLP-020-000008486 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-020-000000971 | LLP-020-000000971 | Deliberative Process | 3/21/2003 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | Issue Paper on Crediting |
| LLP-020-000007726 | LLP-020-000007726 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| LLP-020-000000983 | LLP-020-000000983 | Attorney-Client; Attorney Work Product | 11/23/2002 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | Morganza to GOM - Meeting of 12 Nov 02 |
| LLP-020-000007647 | LLP-020-000007647 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | CRUPPI JANET | MALOZ BILL<br>MCDANIEL DAVE<br>COATES ALLEN<br>HAWKINS GARY<br>ZERINGUE JEROME<br>LANDRY CRAIG<br>MCMENIS JAMES<br>SMITH STEPHEN | MEMO FOR FILE MORGANZA TO GOM MEETING WITH NFS |
| LLP-020-000001244 | LLP-020-000001244 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-020-000007951 | LLP-020-000007951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-020-000007952 | LLP-020-000007952 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| LLP-020-000007953 | LLP-020-000007953 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-020-000007954 | LLP-020-000007954 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007955 | LLP-020-000007955 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-020-000007956 | LLP-020-000007956 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-020-000001245 | LLP-020-000001245 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-020-000007376 | LLP-020-000007376 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-020-000001457 | LLP-020-000001457 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-020-000009290 | LLP-020-000009290 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-020-000001586 | LLP-020-000001586 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN | RE: Baker Canal AAR |
| LLP-020-000008669 | LLP-020-000008669 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | BROGNA BETTY M | N/A | MEMORANDUM FOR RECORD AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-020-000001758 | LLP-020-000001758 | Deliberative Process | 8/29/2003 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | W-102 |
| LLP-020-000002877 | LLP-020-000002877 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Smith, Sylvia C MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN | East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| LLP-020-000003219 | LLP-020-000003219 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-020-000011165 | LLP-020-000011165 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-020-000003240 | LLP-020-000003240 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | Just, Gloria N MVN | Brown, Jane L MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |
| LLP-020-000003372 | LLP-020-000003372 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | 17th St. Canal Commandeering and Irrevocable Right of Entry for repair and rehabilitation works |
| LLP-020-000004193 | LLP-020-000004193 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Just, Gloria N MVN-Contractor | Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000012081 | LLP-020-000012081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-020-000012082 | LLP-020-000012082 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |
| LLP-020-000004546 | LLP-020-000004546 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Commandeering orders signed by Mayor Nagin |
| LLP-020-000014166 | LLP-020-000014166 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT ; ATER AL / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2006-6 COMMANDEERING PROPERTY FOR REPAIR OF THE 17TH STREET CANAL |
| LLP-020-000014167 | LLP-020-000014167 | Attorney-Client; Attorney Work Product | 2/13/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, INTERIM CLOSURE STRUCTURE, ORLEANS PARISH, LA & EXISTING RIGHT-OF - WAY TABULATION - WEST SIDE |
| LLP-020-000014168 | LLP-020-000014168 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA & LAKE AND VICINITY 17TH STREET CANAL NEW ORLEANS LOUISIANA RIGHT OF WAY DRAWING |
| LLP-020-000014169 | LLP-020-000014169 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & LIMITS OF TEMPORARY CONSTRUCTION EASEMENT |
| LLP-020-000014170 | LLP-020-000014170 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & EMERGENCY RIGHT-OF-WAY SOLICITATION NO. W91288-X |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000014171 | LLP-020-000014171 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PUGH EVELYN F ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR MIRABEAU AVENUE REPAIRS, ORLEANS PARISH, LOUISIANA & ATTORNEYS CERTIFICATE OF AUTHORITY & GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, LONDON AVENUE CANAL, FLOODWALL BREACH NEAR MIRABEAU AVENUE REPAIR AND REHABILITATION OF THE LAKE |
| LLP-020-000014172 | LLP-020-000014172 | Attorney-Client; Attorney Work Product | 4/1/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA & AREA OF NEW PERMANENT RIGHT-OF-WAY DESIGN FILE NAME: LONDON ROW-MIRABEAU.DGN |
| LLP-020-000014173 | LLP-020-000014173 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA |
| LLP-020-000014174 | LLP-020-000014174 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR ROBERT E. LEE BOULEVARD, PHASE II ORLEANS PARISH, LA |
| LLP-020-000014175 | LLP-020-000014175 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / MAYOR OF THE CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / URS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY OR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA & REPAIR NEAR ROBERT E. LEE BLVD ROW PLAN DWG 2 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000014176 | LLP-020-000014176 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; CMM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & BORROW AREA SHEET IDENTIFICATION NUMBER C-01 |
| LLP-020-000014177 | LLP-020-000014177 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & STOCKPILE AREA |
| LLP-020-000014178 | LLP-020-000014178 | Attorney-Client; Attorney Work Product | 5/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PLG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIRS ORLEANS PARISH, LA & MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR PLAN - RIGHTS OF WAY STA. 653+63 B/L TO STA 691+60 B/L SHEET IDENTIFICATION NUMBER MCR-11 |
| LLP-020-000014179 | LLP-020-000014179 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; ROBERT / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; RJG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, MODIFICATIONS TO AIR PRODUCTS SITE, ORLEANS PARISH, LA & MODIFICATIONS TO AIR PRODUCTS SITE PLAN - RIGHT OF ENTRY/RIGHT OF WAY SHEET IDENTIFICATION NUMBER APR-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004620 | LLP-020-000004620 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| LLP-020-000016200 | LLP-020-000016200 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-020-000016201 | LLP-020-000016201 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| LLP-020-000004671 | LLP-020-000004671 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Rodgers, Connie B MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-020-000013936 | LLP-020-000013936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004674 | LLP-020-000004674 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| LLP-020-000012786 | LLP-020-000012786 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004744 | LLP-020-000004744 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| LLP-020-000013204 | LLP-020-000013204 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004781 | LLP-020-000004781 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| LLP-020-000012874 | LLP-020-000012874 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| LLP-020-000004800 | LLP-020-000004800 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Gutierrez, Judith Y MVN | FW: Harvey Canal -- New City |
| LLP-020-000013171 | LLP-020-000013171 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NEW CITY COMPANY | ATTORNEY'S TITLE REVIEW OF TRACT 100E-1-3 |
| LLP-020-000013172 | LLP-020-000013172 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004821 | LLP-020-000004821 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE:Real Estate TFB/TFU, etc. Status -Updates in ORANGE 10/15/07 |
| LLP-020-000014389 | LLP-020-000014389 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-020-000004827 | LLP-020-000004827 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| LLP-020-000014349 | LLP-020-000014349 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004962 | LLP-020-000004962 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| LLP-020-000013547 | LLP-020-000013547 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-020-000013548 | LLP-020-000013548 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005048 | LLP-020-000005048 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| LLP-020-000014083 | LLP-020-000014083 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-020-000014084 | LLP-020-000014084 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| LLP-020-000014085 | LLP-020-000014085 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| LLP-020-000005049 | LLP-020-000005049 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-020-000014412 | LLP-020-000014412 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005179 | LLP-020-000005179 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| LLP-020-000015873 | LLP-020-000015873 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-020-000015874 | LLP-020-000015874 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005303 | LLP-020-000005303 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| LLP-020-000015186 | LLP-020-000015186 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| LLP-020-000015187 | LLP-020-000015187 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| LLP-020-000015189 | LLP-020-000015189 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| LLP-020-000015191 | LLP-020-000015191 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| LLP-020-000005312 | LLP-020-000005312 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | OTS Approval to Close Documents1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000015341 | LLP-020-000015341 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P<br>RULI JOAN H<br>CEFC-AO-P<br>ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LLP-020-000005439 | LLP-020-000005439 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-020-000014124 | LLP-020-000014124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-020-000014125 | LLP-020-000014125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-020-000005516 | LLP-020-000005516 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Brogna, Bernard R MVN | Brogna, Betty M MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-020-000015138 | LLP-020-000015138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-020-000015139 | LLP-020-000015139 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |
| LLP-020-000005867 | LLP-020-000005867 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Brogna, Betty M MVN | Marceaux, Michelle S MVN<br>Johnson, Telesha A MVN<br>Comeaux, Elaine T MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Commandeering orders signed by Mayor Nagin |
| LLP-020-000015736 | LLP-020-000015736 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT ; ATER AL / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2006-6 COMMANDEERING PROPERTY FOR REPAIR OF THE 17TH STREET CANAL |
| LLP-020-000015737 | LLP-020-000015737 | Attorney-Client; Attorney Work Product | 2/13/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, INTERIM CLOSURE STRUCTURE, ORLEANS PARISH, LA & EXISTING RIGHT-OF - WAY TABULATION - WEST SIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000015738 | LLP-020-000015738 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA & LAKE AND VICINITY 17TH STREET CANAL NEW ORLEANS LOUISIANA RIGHT OF WAY DRAWING |
| LLP-020-000015739 | LLP-020-000015739 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & LIMITS OF TEMPORARY CONSTRUCTION EASEMENT |
| LLP-020-000015740 | LLP-020-000015740 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & EMERGENCY RIGHT-OF-WAY SOLICITATION NO. W91288-X |
| LLP-020-000015741 | LLP-020-000015741 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PUGH EVELYN F ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR MIRABEAU AVENUE REPAIRS, ORLEANS PARISH, LOUISIANA & ATTORNEYS CERTIFICATE OF AUTHORITY & GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, LONDON AVENUE CANAL, FLOODWALL BREACH NEAR MIRABEAU AVENUE REPAIR AND REHABILITATION OF THE LAKE |
| LLP-020-000015742 | LLP-020-000015742 | Attorney-Client; Attorney Work Product | 4/1/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA & AREA OF NEW PERMANENT RIGHT-OF-WAY DESIGN FILE NAME: LONDON ROW-MIRABEAU.DGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000015743 | LLP-020-000015743 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA |
| LLP-020-000015744 | LLP-020-000015744 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR ROBERT E. LEE BOULEVARD, PHASE II ORLEANS PARISH, LA |
| LLP-020-000015745 | LLP-020-000015745 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / MAYOR OF THE CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / URS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY OR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA & REPAIR NEAR ROBERT E. LEE BLVD ROW PLAN DWG 2 OF 5 |
| LLP-020-000015746 | LLP-020-000015746 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; CMM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & BORROW AREA SHEET IDENTIFICATION NUMBER C-01 |
| LLP-020-000015747 | LLP-020-000015747 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & STOCKPILE AREA |
| LLP-020-000015748 | LLP-020-000015748 | Attorney-Client; Attorney Work Product | 5/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PLG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIRS ORLEANS PARISH, LA & MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR PLAN - RIGHTS OF WAY STA. 653+63 B/L TO STA 691+60 B/L SHEET IDENTIFICATION NUMBER MCR-11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000015749 | LLP-020-000015749 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; ROBERT / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; RJG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, MODIFICATIONS TO AIR PRODUCTS SITE, ORLEANS PARISH, LA & MODIFICATIONS TO AIR PRODUCTS SITE PLAN - RIGHT OF ENTRY/RIGHT OF WAY SHEET IDENTIFICATION NUMBER APR-1 |
| LLP-021-000000459 | LLP-021-000000459 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Shuja, Faisal A MVN<br>Tran, Nam H MVN<br>Rodgers, Connie B MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-021-000003220 | LLP-021-000003220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-021-000000838 | LLP-021-000000838 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-021-000004096 | LLP-021-000004096 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-021-000001277 | LLP-021-000001277 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Klock, Todd M MVN | Carter, Greg C MVN | FisherTitleOpinionMemo.doc |
| LLP-021-000003354 | LLP-021-000003354 | Attorney-Client; Attorney Work Product | 3/27/2006 | DOC | LABURE LINDA / REAL ESTATE ; JUST / CEMVN-RE-L | DUNN KELLY / OFFICE OF COUNSEL KLOCK/1920 | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL, (ATTN: MS. KELLY DUNN) REQUEST FOR ATTORNEY'S OPINION, FISHER SCHOOL BASIN FLOOD PROTECTION, LEVEE AND FLOODWALL, BACK LEVEE, JEFFERSON PARISH, LOUISIANA |
| LLP-021-000001818 | LLP-021-000001818 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Carter, Greg C MVN | Just, Gloria N MVN | FW: Monitoring Vibrations |
| LLP-021-000002114 | LLP-021-000002114 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| LLP-021-000002115 | LLP-021-000002115 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| LLP-022-000000477 | LLP-022-000000477 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Brogna, Betty M MVN | Marceaux, Michelle S MVN<br>Johnson, Telesha A MVN<br>Comeaux, Elaine T MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Commandeering orders signed by Mayor Nagin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-022-000001371 | LLP-022-000001371 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT ; ATER AL / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2006-6 COMMANDEERING PROPERTY FOR REPAIR OF THE 17TH STREET CANAL |
| LLP-022-000001372 | LLP-022-000001372 | Attorney-Client; Attorney Work Product | 2/13/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, INTERIM CLOSURE STRUCTURE, ORLEANS PARISH, LA & EXISTING RIGHT-OF - WAY TABULATION - WEST SIDE |
| LLP-022-000001373 | LLP-022-000001373 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA & LAKE AND VICINITY 17TH STREET CANAL NEW ORLEANS LOUISIANA RIGHT OF WAY DRAWING |
| LLP-022-000001374 | LLP-022-000001374 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & LIMITS OF TEMPORARY CONSTRUCTION EASEMENT |
| LLP-022-000001375 | LLP-022-000001375 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & EMERGENCY RIGHT-OF-WAY SOLICITATION NO. W91288-X |
| LLP-022-000001376 | LLP-022-000001376 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PUGH EVELYN F ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR MIRABEAU AVENUE REPAIRS, ORLEANS PARISH, LOUISIANA & ATTORNEYS CERTIFICATE OF AUTHORITY & GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, LONDON AVENUE CANAL, FLOODWALL BREACH NEAR MIRABEAU AVENUE REPAIR AND REHABILITATION OF THE LAKE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-022-000001377 | LLP-022-000001377 | Attorney-Client; Attorney Work Product | 4/1/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA & AREA OF NEW PERMANENT RIGHT-OF-WAY DESIGN FILE NAME: LONDON ROW-MIRABEAU.DGN |
| LLP-022-000001378 | LLP-022-000001378 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA |
| LLP-022-000001379 | LLP-022-000001379 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR ROBERT E. LEE BOULEVARD, PHASE II ORLEANS PARISH, LA |
| LLP-022-000001380 | LLP-022-000001380 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / MAYOR OF THE CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / URS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY OR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA & REPAIR NEAR ROBERT E. LEE BLVD ROW PLAN DWG 2 OF 5 |
| LLP-022-000001381 | LLP-022-000001381 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; CMM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & BORROW AREA SHEET IDENTIFICATION NUMBER C-01 |
| LLP-022-000001382 | LLP-022-000001382 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & STOCKPILE AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-022-000001383 | LLP-022-000001383 | Attorney-Client; Attorney Work Product | 5/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PLG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIRS ORLEANS PARISH, LA & MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR PLAN - RIGHTS OF WAY STA. 653+63 B/L TO STA 691+60 B/L SHEET IDENTIFICATION NUMBER MCR-11 |
| LLP-022-000001385 | LLP-022-000001385 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; ROBERT / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; RJG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, MODIFICATIONS TO AIR PRODUCTS SITE, ORLEANS PARISH, LA & MODIFICATIONS TO AIR PRODUCTS SITE PLAN - RIGHT OF ENTRY/RIGHT OF WAY SHEET IDENTIFICATION NUMBER APR-1 |
| LLP-024-000000035 | LLP-024-000000035 | Attorney-Client; Attorney Work Product | 5/19/1998 | MSG | Gloria N Just | MEINERSB<br>REEDDARW | ABFS, Bald Cypress, Tract Nos. 5238E, 5245E, and 5247E, Fielding Lewis Cocke, et al -Reply -Reply |
| LLP-024-000000101 | LLP-024-000000101 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Sellers, Clyde H MVN | Austin, Sheryl<br>Ballard, Tyneshia<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burge, Marie<br>Cannata, Lucy<br>Carter, Greg<br>Champagne, Nancy<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Criswell, Faye<br>Cruppi, Janet<br>Demas, Dawnmonique<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hebert, Mary<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda<br>Lambert, Dawn<br>Lee, Cindy | FW: Project List |
| LLP-024-000006724 | LLP-024-000006724 | Attorney-Client; Attorney Work Product | 1/25/2000 | XLS | N/A | N/A | PROJECT SENIOR MANAGER EXT PROJECT MANAGER EXT PROGRAMMER EXT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000220 | LLP-024-000000220 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Thomson, Robert J MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-024-000006840 | LLP-024-000006840 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC<br>ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-024-000006841 | LLP-024-000006841 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ WILLSWOOD PLANTATION, L.L.C<br>ROBICHAUX LOUIS E<br>ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-024-000000222 | LLP-024-000000222 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Tran, Nam H MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-024-000006601 | LLP-024-000006601 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC<br>ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-024-000006602 | LLP-024-000006602 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ WILLSWOOD PLANTATION, L.L.C<br>ROBICHAUX LOUIS E<br>ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-024-000000233 | LLP-024-000000233 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: Harvey Canal -- New City |
| LLP-024-000006658 | LLP-024-000006658 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NEW CITY COMPANY | ATTORNEY'S TITLE REVIEW OF TRACT 100E-1-3 |
| LLP-024-000006659 | LLP-024-000006659 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |
| LLP-024-000000234 | LLP-024-000000234 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN<br>Johnson, Telesha A MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Borrow Analysis WBV 17b.1 |
| LLP-024-000006677 | LLP-024-000006677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| LLP-024-000000250 | LLP-024-000000250 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Klock, Todd M MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN | Harvey Canal Reach 2B, Tract 103E |
| LLP-024-000006577 | LLP-024-000006577 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | HERO ALLEN<br>/ HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006578 | LLP-024-000006578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E12 |
| LLP-024-000000276 | LLP-024-000000276 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-024-000007089 | LLP-024-000007089 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN | FW: Algiers-Dacw29-00-d-0022- Pelican Abstractors - Howard Held |
| LLP-024-000011531 | LLP-024-000011531 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | TOD REQUEST |
| LLP-024-000000277 | LLP-024-000000277 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-024-000007106 | LLP-024-000007106 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN | FW: Algiers-Dacw29-00-d-0022- Pelican Abstractors - Howard Held |
| LLP-024-000011530 | LLP-024-000011530 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | TOD REQUEST |
| LLP-024-000000419 | LLP-024-000000419 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | Just, Gloria N MVN | Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Everhardt, Charles J MVN<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Broussard, Richard W MVN | Dredging of Bayou Teche, Iberia Parish, LA |
| LLP-024-000000567 | LLP-024-000000567 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Coastal Louisiana ASA(CW) Briefings |
| LLP-024-000007342 | LLP-024-000007342 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD<br>CONSTANCE TROY G / MVN<br>JACKSON GLENDA / MVD<br>COBB STEPHEN / MVD<br>MONTVAI ZOLTAN L<br>FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| LLP-024-000007344 | LLP-024-000007344 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| LLP-024-000000569 | LLP-024-000000569 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Louisiana Coastal Area Comprehensive Plan |
| LLP-024-000007370 | LLP-024-000007370 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECT MANAGEMENT PLAN |
| LLP-024-000007371 | LLP-024-000007371 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | CECW-BC | N/A | PROJECT READ AHEAD PROJECT NAME LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007372 | LLP-024-000007372 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | COBB S | N/A | LCA VERTICAL TEAM GUIDANCE LOUISIANA COASTAL AREA STUDY PLAN FORMULATION GUIDANCE FOR DEVELOPMENT OF A COMPREHENSIVE PLAN |
| LLP-024-000000571 | LLP-024-000000571 | Deliberative Process | 4/1/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LCA Feasibility Study - Wetland Creation & Restoration Feasibility Study - Status Report |
| LLP-024-000007312 | LLP-024-000007312 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY TO DO |
| LLP-024-000000572 | LLP-024-000000572 | Deliberative Process | 3/29/2002 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Gonzales, Howard H MVN | FW: LCA Feasibility Study - Wetland Creation & Restoration Feasibility Study - Status Report |
| LLP-024-000007333 | LLP-024-000007333 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY TO DO |
| LLP-024-000000594 | LLP-024-000000594 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | TOD Request - Barrier Islands - Baratiaria Basin |
| LLP-024-000000672 | LLP-024-000000672 | Attorney-Client; Attorney Work Product | 11/3/2000 | MSG | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Selquist, Mark A MVN | FW: GALVEZ STREET WHARF DEMOLITION CONTRACT REVIEW |
| LLP-024-000000675 | LLP-024-000000675 | Attorney-Client; Attorney Work Product | 11/3/2000 | MSG | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Selquist, Mark A MVN | FW: GALVEZ STREET WHARF DEMOLITION CONTRACT REVIEW |
| LLP-024-000000676 | LLP-024-000000676 | Attorney-Client; Attorney Work Product | 11/3/2000 | MSG | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Selquist, Mark A MVN | FW: GALVEZ STREET WHARF DEMOLITION CONTRACT REVIEW |
| LLP-024-000000697 | LLP-024-000000697 | Deliberative Process | 8/10/2001 | MSG | Just, Gloria N MVN | Williams, Jerome L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Teleconference on Issues Related to Justice and Oil Canals Correspondence (Fee vs. Easement) |
| LLP-024-000000744 | LLP-024-000000744 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Just, Gloria N MVN | Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Golden Measdon Floodgate, PAC, Larose to Golden Meadow, LA Hurricane Protection Project, Real Estate Plan |
| LLP-024-000000780 | LLP-024-000000780 | Deliberative Process | 6/14/2001 | MSG | Reed, J D MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Calcasieu River, Contractor's Proposed Access Route, 01-C-0038, Mile 5 to 14 |
| LLP-024-000000781 | LLP-024-000000781 | Deliberative Process | 6/14/2001 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN | FW: Calcasieu River, Contractor's Proposed Access Route, 01-C-0038, Mile 5 to 14 |
| LLP-024-000000830 | LLP-024-000000830 | Attorney-Client; Attorney Work Product | 11/14/2001 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wilson, William C MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN | RE: Letter of notification for performing env surveys at disposal site for Sector Gate Complex, West Bank HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007379 | LLP-024-000007379 | Attorney-Client; Attorney Work Product | 9/27/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | STERN CHARLES L / STEEG AND O'CONNER, L.L.C.<br>CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN<br>BURDINE<br>WILSON<br>SCHINETSKY<br>CEMVN-PM-E<br>CEMVN-PM-RS<br>CEMVN-OD-H<br>CEMVN-RE-L | PERPETUAL DREDGED MATERIAL DISPOSAL EASEMENT |
| LLP-024-000000842 | LLP-024-000000842 | Attorney-Client; Attorney Work Product | 8/9/2001 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN | FW: Fisher Basin -- response to WJLD proposal to offer landowners 1/4 of FMV |
| LLP-024-000000843 | LLP-024-000000843 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: Fisher Basin -- response to WJLD proposal to offer landowners 1/4 of FMV |
| LLP-024-000000847 | LLP-024-000000847 | Attorney-Client; Attorney Work Product | 10/18/2001 | MSG | Thomson, Robert J MVN | Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Review of REP - 10-18-01 |
| LLP-024-000007451 | LLP-024-000007451 | Attorney-Client; Attorney Work Product | 9/24/2001 | XLS | ED ; PM | N/A | ACQUISITION SCHEDULE PROJECT: LOUISIANA COASTAL AREA WETLAND CREATION - PHASE 1 - CHENIER UNIT |
| LLP-024-000000848 | LLP-024-000000848 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | RE: Bayou Dularge |
| LLP-024-000000849 | LLP-024-000000849 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Bayou Dularge |
| LLP-024-000000864 | LLP-024-000000864 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: Sabine FY03 cost estimates |
| LLP-024-000000884 | LLP-024-000000884 | Attorney-Client; Attorney Work Product | 9/18/2001 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Sabine Marsh Creaton Project, Great Lakes Dredge and Dock Company |
| LLP-024-000000892 | LLP-024-000000892 | Attorney-Client; Attorney Work Product | 9/24/2001 | MSG | Kilroy, Maurya MVN | 'helenk@dnr.state.la.us'<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | Possibility of condemnation, Acquisition of New ROW, Sabine CWPPRA |
| LLP-024-000000902 | LLP-024-000000902 | Deliberative Process | 12/5/2000 | MSG | Broussard, Richard W MVN | Just, Gloria N MVN<br>Gamble, Jay MVN<br>Rosamano, Marco A MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000903 | LLP-024-000000903 | Deliberative Process | 12/6/2000 | MSG | Broussard, Richard W MVN | Just, Gloria N MVN<br>Reed, J D MVN<br>Rosamano, Marco A MVN<br>Gamble, Jay MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN | FW: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000904 | LLP-024-000000904 | Deliberative Process | 12/6/2000 | MSG | Rosamano, Marco A MVN | Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Gamble, Jay MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000906 | LLP-024-000000906 | Deliberative Process | 12/6/2000 | MSG | Broussard, Richard W MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Gamble, Jay MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000907 | LLP-024-000000907 | Deliberative Process | 12/6/2000 | MSG | Gamble, Jay MVN | Broussard, Richard W MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000912 | LLP-024-000000912 | Attorney-Client; Attorney Work Product | 12/18/2000 | MSG | Just, Gloria N MVN | Mathies, Linda G MVN<br>Gamble, Jay MVN<br>Hicks, Billy J MVN<br>Reed, J D MVN<br>Rosamano, Marco A MVN | FW: Status of CWPPRA Sabine Refuge Marsh Creation Project XCS-48 (SA-1) Approval |
| LLP-024-000000922 | LLP-024-000000922 | Attorney-Client; Attorney Work Product | 11/29/2000 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Gamble, Jay MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Broussard, Richard W MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000923 | LLP-024-000000923 | Attorney-Client; Attorney Work Product | 11/29/2000 | MSG | Gamble, Jay MVN | Just, Gloria N MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000924 | LLP-024-000000924 | Attorney-Client; Attorney Work Product | 11/29/2000 | MSG | Just, Gloria N MVN | Kopec, Joseph G MVN<br>Reed, J D MVN<br>Russo, Edmond J MVN<br>Gamble, Jay MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Broussard, Richard W MVN | Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| LLP-024-000000934 | LLP-024-000000934 | Attorney-Client; Attorney Work Product | 9/22/2000 | MSG | Rosamano, Marco A MVN | Just, Gloria N MVN | Sabine National Wildlife Refuge Wetland Restoration Project Special Use Permit |
| LLP-024-000000935 | LLP-024-000000935 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Rosamano, Marco A MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN | Sabine RER Comments |
| LLP-024-000000958 | LLP-024-000000958 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: West Bay Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001181 | LLP-024-000001181 | Deliberative Process | 3/12/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Lewis, William C MVN<br>Burge, Marie L MVN<br>Brogna, Betty M MVN | Local Sponsor Labor Codes |
| LLP-024-000006947 | LLP-024-000006947 | Deliberative Process | 2/20/2009 | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-024-000001185 | LLP-024-000001185 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burke, Darrel<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Eli, Jackie<br>Farley, Eileen<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Hebert, Mary<br>Johnson, Lucille C MVN Contractor<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | How To Check If A Labor Code Has Sufficient Funds |
| LLP-024-000006991 | LLP-024-000006991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001205 | LLP-024-000001205 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |
| LLP-024-000007194 | LLP-024-000007194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001207 | LLP-024-000001207 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Labor Funds |
| LLP-024-000007237 | LLP-024-000007237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-024-000001284 | LLP-024-000001284 | Attorney-Client; Attorney Work Product | 3/18/2002 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Request for TOD from IDIQ contractor, Calcasieu River and Pass, Potential Marsh Restoration Sites West of Alkali Ditch, Cameron and Calcasieu Parishes, LA |
| LLP-024-000001296 | LLP-024-000001296 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Williams, Janice D MVN<br>Thomson, Robert J MVN | FW: Implementation of DrChecks |
| LLP-024-000006933 | LLP-024-000006933 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING<br>/ DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| LLP-024-000006934 | LLP-024-000006934 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001301 | LLP-024-000001301 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Bergeron, Clara E MVN | FW: Rights-of-Way Provision for solicitations DRAFT 2 August 2002 |
| LLP-024-000006970 | LLP-024-000006970 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-024-000001308 | LLP-024-000001308 | Deliberative Process | 3/21/2003 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | Issue Paper on Crediting |
| LLP-024-000007017 | LLP-024-000007017 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| LLP-024-000001316 | LLP-024-000001316 | Deliberative Process | 5/19/2003 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Russell, Renee M MVN<br>Bergeron, Clara E MVN | FW: Chapter 12 Comments |
| LLP-024-000006782 | LLP-024-000006782 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LS&I BRANCH CHAPTER 12 COMMENTS |
| LLP-024-000001644 | LLP-024-000001644 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kilroy, Maurya MVN | 'tb1@hamptons.com'<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | FW: Tom Barr |
| LLP-024-000007493 | LLP-024-000007493 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Barr Property |
| LLP-024-000007494 | LLP-024-000007494 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Erwin Heirs/Barr Property |
| LLP-024-000001805 | LLP-024-000001805 | Deliberative Process | 2/4/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-024-000008295 | LLP-024-000008295 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-024-000008296 | LLP-024-000008296 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-024-000008297 | LLP-024-000008297 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001809 | LLP-024-000001809 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Lewis, William C MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Osterhold, Noel A MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000008417 | LLP-024-000008417 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000001897 | LLP-024-000001897 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Russell, Renee M MVN | Axtman, Timothy J MVN<br>Agan, John A MVN<br>Woodward, Mark L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Myrtle Grove Vibracore Borings |
| LLP-024-000001902 | LLP-024-000001902 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000001914 | LLP-024-000001914 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Scope of Services Final Comments - Morganza to Gulf (REVISED) |
| LLP-024-000008274 | LLP-024-000008274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-024-000001917 | LLP-024-000001917 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Proposed Scope of Work - REal estate acquisition services |
| LLP-024-000008140 | LLP-024-000008140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-024-000002149 | LLP-024-000002149 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Proposed Scope of Work - REal estate acquisition services |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008757 | LLP-024-000008757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-024-000002152 | LLP-024-000002152 | Deliberative Process | 10/2/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Scope of Services Final Comments - Morganza to Gulf |
| LLP-024-000008820 | LLP-024-000008820 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-024-000002220 | LLP-024-000002220 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | Meeting with Wayne Naquin |
| LLP-024-000002248 | LLP-024-000002248 | Deliberative Process | 4/19/2004 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com'<br>'jrobinson@portlc.com'<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000008763 | LLP-024-000008763 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000002324 | LLP-024-000002324 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |
| LLP-024-000008691 | LLP-024-000008691 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / USACE NEW ORLEANS DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / USACE | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-024-000002329 | LLP-024-000002329 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | 6/2/04 meeting with Port of Lake Charles |
| LLP-024-000002370 | LLP-024-000002370 | Deliberative Process | 11/9/2004 | MSG | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000008414 | LLP-024-000008414 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000002818 | LLP-024-000002818 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Kelley, Geanette MVN | Hays, Mike M MVN<br>Just, Gloria N MVN | MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002819 | LLP-024-000002819 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Kelley, Geanette MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-024-000002866 | LLP-024-000002866 | Deliberative Process | 2/4/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-024-000009696 | LLP-024-000009696 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-024-000009698 | LLP-024-000009698 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-024-000009699 | LLP-024-000009699 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-024-000002869 | LLP-024-000002869 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-024-000009296 | LLP-024-000009296 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-024-000002874 | LLP-024-000002874 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | MRGO, Emergency Maintenance Dredging, Mile 56.8 to Mile 33.8 |
| LLP-024-000002942 | LLP-024-000002942 | Attorney-Client; Attorney Work Product | 1/8/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Monsanto letter |
| LLP-024-000009031 | LLP-024-000009031 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION ; BUTLER ; HAWKINS ; BIVONA | BOYCE CLAYTON / MONSANTO COMPANY<br>CEMVN-ED-LS<br>CEMVN-RE-L<br>CEMVN-PM | TELEPHONE CONVERSATION WITH MR. RANDY TROSCLAIR |
| LLP-024-000003055 | LLP-024-000003055 | Attorney-Client; Attorney Work Product | 3/31/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Grand Isle and Vicinity Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-024-000003082 | LLP-024-000003082 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Bayou Teche |
| LLP-024-000003095 | LLP-024-000003095 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-024-000008034 | LLP-024-000008034 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | BROGNA BETTY M | N/A | MEMORANDUM FOR RECORD AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000003114 | LLP-024-000003114 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Calcasieu River and Pass - Authorization for Entry |
| LLP-024-000003138 | LLP-024-000003138 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | Just, Gloria N MVN | Brown, Jane L MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000003162 | LLP-024-000003162 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-024-000007994 | LLP-024-000007994 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / DISTRICT COUNSEL OPERATIONS DIVISION<br>KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL FOR CHIEF, OPERATIONS DIVISION POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-024-000003219 | LLP-024-000003219 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Calcasieu River and Pass |
| LLP-024-000003263 | LLP-024-000003263 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | MRGO Review |
| LLP-024-000003320 | LLP-024-000003320 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Atchafalaya River, Atchafalaya Station, Mile 58.2 R, St. Martin Parish, LA |
| LLP-024-000003396 | LLP-024-000003396 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-024-000007573 | LLP-024-000007573 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-024-000003401 | LLP-024-000003401 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-024-000007640 | LLP-024-000007640 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-024-000003507 | LLP-024-000003507 | Attorney-Client; Attorney Work Product | 11/13/2003 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Sabine - Tract Nos. 101E-1,2 and 104E-1,2-Mike Rolland |
| LLP-024-000003587 | LLP-024-000003587 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000003588 | LLP-024-000003588 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000003806 | LLP-024-000003806 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | Reclamation Rights Risk Assessment |
| LLP-024-000009016 | LLP-024-000009016 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-024-000004043 | LLP-024-000004043 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Mike Dees [mdees@portlc.com] | Gloria N. Just (E-mail)<br>Linda Manuel<br>Jim Robinson<br>Adam McBride | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008464 | LLP-024-000008464 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / USACE NEW ORLEANS DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / USACE | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-024-000004138 | LLP-024-000004138 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN | PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-024-000004269 | LLP-024-000004269 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN | TOD Review |
| LLP-024-000004347 | LLP-024-000004347 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | MRGO questions |
| LLP-024-000004869 | LLP-024-000004869 | Attorney-Client; Attorney Work Product | 4/5/2001 | MSG | Cruppi, Janet R MVN | Williams, Jerome L MVN<br>Williams, Janice D MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Paige, Priscilla MVN<br>Lambert, Dawn M MVN<br>Carter, Greg C MVN | FW: ROE Permit for New Orleans Workshop |
| LLP-024-000010676 | LLP-024-000010676 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | SELLERS CLYDE H / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION HURRICANE EMERGENCY EXERCISE 2001 PARISH LOUISIANA |
| LLP-024-000005135 | LLP-024-000005135 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Draft Ltr for Mr. Kennedy - Aloha |
| LLP-024-000009810 | LLP-024-000009810 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | KENNEDY ROBERT L / TOWN OF COLFAX | REGARDING CERTIFICATION DOCUMENTATION TO GRANT RIGHT OF ENTRY OF CONSTRUCT THE RED RIVER |
| LLP-024-000005291 | LLP-024-000005291 | Attorney-Client; Attorney Work Product | 4/21/2003 | MSG | Morris, William S MVN | Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-024-000005391 | LLP-024-000005391 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Rouse, Gayle E MVN | 'mikerolland@bellsouth.net'<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-024-000005534 | LLP-024-000005534 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005542 | LLP-024-000005542 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Kilroy, Maurya MVN | 'KenEllis@chevrontexaco.com'<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005698 | LLP-024-000005698 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Goodman, Melanie L MVN | S. White Lake REP |
| LLP-024-000005712 | LLP-024-000005712 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | ROE Permit v. Easement for Monument |
| LLP-024-000005974 | LLP-024-000005974 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Marceaux, Michelle S MVN<br>Behrens, Elizabeth H MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Mathies, Linda G MVN<br>Mujica, Joaquin MVN<br>LeBlanc, Julie Z MVN<br>Hanneman, Gary A MVN Contractor | Benneys Bay team mtg summary |
| LLP-024-000006025 | LLP-024-000006025 | Attorney-Client; Attorney Work Product | 8/13/2004 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | Final CIR, Benneys Bay Sediment Diversion Project |
| LLP-024-000006183 | LLP-024-000006183 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| LLP-024-000006189 | LLP-024-000006189 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine |
| LLP-024-000011105 | LLP-024-000011105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | JUST<br>CEMVN-RE-L<br>CRUPPI<br>CEMVN-RE-L<br>KILROY<br>CEMVN-OC<br>KOPEC<br>CEMVN-RE-E<br>LABURE<br>CEMVN-RE | AUTHORIZATION BY COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TO ACQUIRE FEE INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006199 | LLP-024-000006199 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006200 | LLP-024-000006200 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN | Recent RE Cases of Interest |
| LLP-024-000006281 | LLP-024-000006281 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |
| LLP-024-000011089 | LLP-024-000011089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| LLP-024-000006446 | LLP-024-000006446 | Deliberative Process | 9/9/2002 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Steering committee meeting 10 and 11 September 2002 |
| LLP-024-000009436 | LLP-024-000009436 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| LLP-024-000009439 | LLP-024-000009439 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| LLP-024-000009440 | LLP-024-000009440 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| LLP-024-000009441 | LLP-024-000009441 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| LLP-024-000006520 | LLP-024-000006520 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Williams, Janice D MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | FW: Real Estate Staff Notes |
| LLP-024-000010159 | LLP-024-000010159 | Attorney-Client; Attorney Work Product | 9/8/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006534 | LLP-024-000006534 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |
| LLP-024-000010422 | LLP-024-000010422 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-024-000006536 | LLP-024-000006536 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-024-000010484 | LLP-024-000010484 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-026-000000115 | LLP-026-000000115 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-026-000000558 | LLP-026-000000558 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-027-000000010 | LLP-027-000000010 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: LCA STUDIES |
| LLP-027-000000194 | LLP-027-000000194 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-028-000000033 | LLP-028-000000033 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Martin, August W MVN<br>Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN<br>Thomson, Robert J MVN | Krotz Springs Compensable Interest Report |
| LLP-028-000000047 | LLP-028-000000047 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 WARL ST.LANDRY PARISH LOUISIANA |
| LLP-028-000000215 | LLP-028-000000215 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Cruppi, Janet R MVN | Wallace, Frederick W MVN<br>Florent, Randy D MVN | FOIA |
| LLP-028-000000295 | LLP-028-000000295 | Attorney-Client; Attorney Work Product | 6/4/1998 | MSG | Janet R Cruppi | kilroyma<br>MACABITA | Mapping for IHNC Disposal Site -Reply |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000311 | LLP-028-000000311 | Attorney-Client; Attorney Work Product | 3/16/1999 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Meiners, Bill G MVN<br>Williams, Janice D MVN | Status of Items in Legal |
| LLP-028-000000604 | LLP-028-000000604 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Cruppi, Janet R MVN | DiMarco, Cerio A MVN | 17th Street Canal History |
| LLP-028-000003440 | LLP-028-000003440 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN | RE: History of the Seventeenth Canal and the Sewerage and Water Board |
| LLP-028-000003441 | LLP-028-000003441 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN | RE: Origin of the 17th Stret Canal |
| LLP-028-000001172 | LLP-028-000001172 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| LLP-028-000003908 | LLP-028-000003908 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LLP-028-000001626 | LLP-028-000001626 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| LLP-028-000003754 | LLP-028-000003754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-028-000001665 | LLP-028-000001665 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Frederick, Denise D MVN | Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Buras, Phyllis M MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Notes - MVD Teleconference - 27 April 04 |
| LLP-028-000001710 | LLP-028-000001710 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004331 | LLP-028-000004331 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-028-000004332 | LLP-028-000004332 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-028-000004333 | LLP-028-000004333 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| LLP-028-000001712 | LLP-028-000001712 | Attorney-Client; Attorney Work Product | 6/19/2004 | MSG | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | Port of Iberia and the navigation servitude |
| LLP-028-000001736 | LLP-028-000001736 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| LLP-028-000001737 | LLP-028-000001737 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Fencing along Algiers Canal servitude/easement area |
| LLP-028-000001738 | LLP-028-000001738 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-028-000001743 | LLP-028-000001743 | Deliberative Process | 5/11/2004 | MSG | Palmieri, Michael M MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | Port of Iberia REP |
| LLP-028-000004477 | LLP-028-000004477 | Deliberative Process | 5/11/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C | N/A | DRAFT REAL ESTATE PLAN PORT OF IBERIA, LOUISIANA FEASIBILITY STUDY IBERIA AND VERMILION PARISHES, LOUISIANA |
| LLP-028-000001759 | LLP-028-000001759 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| LLP-028-000004889 | LLP-028-000004889 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-028-000004890 | LLP-028-000004890 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004891 | LLP-028-000004891 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| LLP-028-000001767 | LLP-028-000001767 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Bland, Stephen S MVN | Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Bland, Stephen S MVN | Port of Iberia |
| LLP-028-000001778 | LLP-028-000001778 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Bland, Stephen S MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: MTOG-RE: MEETING MINUTES RE -- tasks PCA Review |
| LLP-028-000004834 | LLP-028-000004834 | Attorney-Client; Attorney Work Product | 7/22/2003 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES - SUPPLEMENTAL REPORT |
| LLP-028-000004835 | LLP-028-000004835 | Attorney-Client; Attorney Work Product | 8/23/2002 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES |
| LLP-028-000004836 | LLP-028-000004836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO PROJECT TERREBONNE PARISH, LOUISIANA |
| LLP-028-000001787 | LLP-028-000001787 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | Bland, Stephen S MVN | Wurtzel, David R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | Floodside berm including over Equilone pipeline, Lake Cat.. |
| LLP-028-000001790 | LLP-028-000001790 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | CIR for MORGANZA REACH J1 |
| LLP-028-000005042 | LLP-028-000005042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / US ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT REACH J, SEGMENT 1 LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT TERREBONNE AND LAFOURCHE PARISHES LOUISIANA |
| LLP-028-000001820 | LLP-028-000001820 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001821 | LLP-028-000001821 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | ATTORNEY'S PRELIMINARY |
| LLP-028-000004719 | LLP-028-000004719 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT TERREBONNE AND LAFOURCHE PARISHES LOUISIANA |
| LLP-028-000002222 | LLP-028-000002222 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Forest, Eric L MVN<br>Vinger, Trudy A MVN<br>Lewis, William C MVN | FW: MVN Hurricane Planning |
| LLP-028-000004022 | LLP-028-000004022 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-028-000004023 | LLP-028-000004023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| LLP-028-000004024 | LLP-028-000004024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| LLP-028-000002230 | LLP-028-000002230 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Labure, Linda C MVN | Wagner, Herbert J MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Vinger, Trudy A MVN<br>Lewis, William C MVN | FW: Emergency Operations Directory |
| LLP-028-000004182 | LLP-028-000004182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002257 | LLP-028-000002257 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Lambert, Dawn M MVN | Kearns, Samuel L MVN<br>Duplantier, Wayne A MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Martin, August W MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN | WARL, Vicinity of Krotz Springs |
| LLP-028-000005061 | LLP-028-000005061 | Attorney-Client; Attorney Work Product | 7/29/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN<br>KEARNS SAMUEL L / MVN<br>MARTIN AUGUST W / MVN<br>LAMBERT DAWN M / MVN<br>COATES ALLEN R / MVN<br>BERGEZ RICHARD A / MVN<br>CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN<br>KLOCK TODD M / MVN | K SPRINGS CIR AND MELVILLE CIR |
| LLP-028-000002269 | LLP-028-000002269 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Lambert, Dawn M MVN | Dunn, Kelly G MVN<br>Smith, Sylvia C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-028-000004529 | LLP-028-000004529 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | LAWRENCE JIM / GULF SOUTH PIPELINE COMPANY, LP ; MITCHELL DANIEL J / GULF SOUTH PIPELINE COMPANY, LP ; / NEW ORLEANS DISTRICT ACE | SMITH SYLVIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | REIMBURSEMENT AGREEMENT BETWEEN GULF SOUTH PIPELINE COMPANY, LP (FORMERLY KOCH GATEWAY PIPELINE COMPANY) (GULF SOUTH") AND THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS (HEREINAFTER REFERRED TO AS "NODCOE") TO CONDUCT PRELIMINARY ENGINEERING FOR STABILIZATION OF GULF SOUTH'S 26" GAS PIPE LINE INDEX 130 ("FACILITIES") TO ACCOMMODATE NODCOE'S HURRICANE PROTECTION LEVEE IMPROVEMENTS WEST OF BERWICK EAST-WEST TIE-IN SECTION PROJECT IN CENTERVILLE" |
| LLP-028-000004530 | LLP-028-000004530 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY<br>CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE<br>CEMVN-ED-LS<br>CEMVN-ED-FS<br>CEMVN-ED-T<br>CEMVN-PM<br>CEMVN-RE-L | CONCERNING THE ATCHAFALAYA BASIN AND RELOCATION OF GULF SOUTHS FACILITIES |
| LLP-028-000002314 | LLP-028-000002314 | Deliberative Process | 9/4/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | FW: DrChecks User Training - Wednesday 10 September 03, 1300 to 1500 hours, in Conference Room 304 |
| LLP-028-000005181 | LLP-028-000005181 | Deliberative Process | 01/XX/2003 | PDF | / ENGINEERING RESEARCH AND DEVELOPMENT CENTER | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRAFT USER MANUAL REGIONAL TRAINING GSA PROJECT ASSOCIATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005182 | LLP-028-000005182 | Deliberative Process | 2/20/2009 | PPT | / USACE | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRCHECKS USER TRAINING - AUGUST 2003 |
| LLP-028-000005183 | LLP-028-000005183 | Deliberative Process | 9/4/2003 | MSG | Just, Gloria N MVN | Hassenboehler, Thomas G MVN<br>Tan, Tiong S MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | Review of Plans and Specifications for Davis Pond Floodwall Capping (local review) |
| LLP-028-000002355 | LLP-028-000002355 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE: K Springs CIR |
| LLP-028-000004921 | LLP-028-000004921 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS STATIONS 1205+00 TO 1300+00 WARL AND STATIONS 0+00 TO 211+44.39 MRL ST. LANDRY PARISH LOUISIANA |
| LLP-028-000002363 | LLP-028-000002363 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | MRGO Review |
| LLP-028-000002365 | LLP-028-000002365 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Lee, Cindy B MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Johnson, Lucille C MVN<br>Lee, Cindy B MVN | Funding for Kelly Dunn |
| LLP-028-000002380 | LLP-028-000002380 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Dunn, Kelly G MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | Hermitage Seepage Control |
| LLP-028-000002529 | LLP-028-000002529 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-028-000004052 | LLP-028-000004052 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / DISTRICT COUNSEL OPERATIONS DIVISION<br>KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL FOR CHIEF, OPERATIONS DIVISION POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-028-000002590 | LLP-028-000002590 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Labure, Linda C MVN | Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Forest, Eric L MVN<br>Vinger, Trudy A MVN<br>Lewis, William C MVN | FW: MVN Hurricane Planning |
| LLP-028-000003973 | LLP-028-000003973 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-028-000003974 | LLP-028-000003974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003976 | LLP-028-000003976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| LLP-028-000002598 | LLP-028-000002598 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Kelley, Geanette MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-028-000002746 | LLP-028-000002746 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Rouse, Gayle E MVN | 'mikerolland@bellsouth.net'<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-028-000002761 | LLP-028-000002761 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Gutierrez, Judith Y MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Waguespack, Leslie S MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Nee, Susan G HQ02<br>Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-028-000004658 | LLP-028-000004658 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | PLAN IMPLEMENTATION NOTE TO EDITOR: DO NOT CHANGE PASSIVE CASE TO USACE. HQUSACE DOES NOT WANT USACE IN THE DOCUMENT |
| LLP-028-000002783 | LLP-028-000002783 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004484 | LLP-028-000004484 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / USACE NEW ORLEANS DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / USACE | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000002790 | LLP-028-000002790 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | 6/2/04 meeting with Port of Lake Charles |
| LLP-028-000002866 | LLP-028-000002866 | Deliberative Process | 4/19/2004 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com'<br>'jrobinson@portlc.com'<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-028-000004845 | LLP-028-000004845 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-028-000002868 | LLP-028-000002868 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | MRGO questions |
| LLP-028-000002889 | LLP-028-000002889 | Attorney-Client; Attorney Work Product | 4/6/2004 | MSG | DeBose, Gregory A MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Montour, Christina M MVN<br>DeBose, Gregory A MVN | Request for revised Attorney's Investigation and Report of Compensable Interest for WABPL, Item W-102, Second Lift, St. Mary Parish, La. |
| LLP-028-000002970 | LLP-028-000002970 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | Harden, Michael MVD | Smith, Kim L HQ02<br>Bayert, William K HQ02<br>Landau, Nicholas J HQ02<br>Micik, John HQ02<br>Bindner, Roseann R HQ02<br>Lucyshyn, John HQ02<br>Price, Cassandra P MVD<br>Cobb, Stephen MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Heide, Bruce HQ02 | FW: Draft CWPPRA Models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005038 | LLP-028-000005038 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| LLP-028-000002971 | LLP-028-000002971 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Sloan, G Rogers MVD | FW: Draft CWPPRA Models |
| LLP-028-000005070 | LLP-028-000005070 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| LLP-028-000003031 | LLP-028-000003031 | Deliberative Process | 2/4/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-028-000004290 | LLP-028-000004290 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-028-000004291 | LLP-028-000004291 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-028-000004292 | LLP-028-000004292 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-028-000003052 | LLP-028-000003052 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Price, Cassandra P MVD | Muraski, Mary M MVP<br>Yoder, Elwin A MVR<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>Mcclain, Willie L MVM<br>Jones, Pete MVK<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | FW: Easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005094 | LLP-028-000005094 | Attorney-Client; Attorney Work Product | 10/XX/1990 | DOC | N/A | HARBOR BRUNSWICK | DREDGED MATERIAL DISPOSAL EASEMENT & DIKE AND WEIR EASEMENT & MONITORING AND ACCESS EASEMENT & DREDGED MATERIAL FLOWAGE, DEPOSITION AND PIPELINE EASEMENT & WEIR EASEMENT & CHANNEL CLOSURE EASEMENT & BRUSH FENCE AND SEMIMENT RETENTION ENHANCEMENT DEVICE EASEMENT & PERPETUAL BORROW AND DISPOSAL EASEMENT & BORROW AND WETLANDS ENHANCEMENT EASEMENT & CHANNEL, CHANNEL IMPROVEMENT AND ROCK ARMORED STRUCTURE EASEMENT & ROCK ARMORED STRUCTURE EASEMENT & TEMPORARY BORROW EASEMENT & LEVEE EASEMENT |
| LLP-028-000003257 | LLP-028-000003257 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | FW: R/E for Surveys - Orleans Parish |
| LLP-028-000005152 | LLP-028-000005152 | Attorney-Client; Attorney Work Product | 6/25/2004 | RTF | HERR BRETT H / MVN | THOMSON ROBERT J / MVN<br>VICKNAIR SHAWN M / MVN | R/E FOR SURVEYS - ORLEANS PARISH |
| LLP-028-000003281 | LLP-028-000003281 | Deliberative Process | 5/20/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: MTOG Reviews for PMT Meeting 20 May 05 |
| LLP-028-000004649 | LLP-028-000004649 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | MEASURABLE OBJECTIVE PEP FY05 |
| LLP-028-000004651 | LLP-028-000004651 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 BUDGET |
| LLP-028-000004652 | LLP-028-000004652 | Deliberative Process | 2/16/2004 | XLS | N/A | N/A | PEP FY 04 INPUT TO PROMIS (DTD 16FEB04) & MORGANZA, LA TO THE GULF OF MEXICO & SHEET 3 - FED/NON-FED OBLIGATIONS/EXPENDITURES |
| LLP-028-000005323 | LLP-028-000005323 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kilroy, Maurya MVN | Bergeron, Clara E MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Request about modification to Right of Entry for Survey and Exploration, LCA Barataria Basin Barrier Island Study |
| LLP-028-000005372 | LLP-028-000005372 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Request For Forensic Report Ernestine Robertson 1509 Estalote Street Harvey, LA 70058 |
| LLP-028-000010944 | LLP-028-000010944 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Bland, Stephen S MVN | Carter, Greg C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Request For Forensic Report |
| LLP-028-000005375 | LLP-028-000005375 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Bland, Stephen S MVN | 'campbell@ejld.com'<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: DRAFT of Reach 1 request for right of entry |
| LLP-028-000011037 | LLP-028-000011037 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Lambert, Dawn M MVN | 'campbell@ejld.com'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Montour, Christina M MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>'bmccranie@mcsalaw.com'<br>'bossetta@bellsouth.net' | LP, HPP Reach 1, 3rd Lift |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005385 | LLP-028-000005385 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | SELA Orleans Hollygrove request for admin increase Friendship Baptist Church |
| LLP-028-000005387 | LLP-028-000005387 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Lake Pontch Reach 2B - Administrative Increase Memo |
| LLP-028-000011235 | LLP-028-000011235 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | LABURE LINDA C | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION REQUEST FOR ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFT LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-028-000005388 | LLP-028-000005388 | Deliberative Process | 7/12/2005 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Morganza |
| LLP-028-000005412 | LLP-028-000005412 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-028-000012197 | LLP-028-000012197 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-028-000005615 | LLP-028-000005615 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Cruppi, Janet R MVN | Florent, Randy D MVN<br>Wallace, Frederick W MVN | Response to Letter from Mr. Cecil Sanner |
| LLP-028-000005699 | LLP-028-000005699 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Lambert, Dawn M MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: L P & Vic, Reach 1 Letter |
| LLP-028-000012100 | LLP-028-000012100 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-ED-L<br>CEMVN-PM-E<br>CEMVN-OC<br>MONTOUR<br>NAOMI<br>BLAND | THIS LETTER IS TO INFORM YOU THAT OUR PREVIOUSLY SUBMITTAL ROW REQUEST HAS BEEN REVISED AND THE LAST REVISION DATE ON THE MAP FURNISHED WITH THIS LETTER IS MARCH 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005749 | LLP-028-000005749 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Request of additional funds - Belle Chasse Hwy to Algiers Lock |
| LLP-028-000005752 | LLP-028-000005752 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Dunn, Kelly G MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | PLD - St. Charles; Compensable Interest Report |
| LLP-028-000012231 | LLP-028-000012231 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | DUNN KELLY G / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| LLP-028-000005754 | LLP-028-000005754 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dunn, Kelly G MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Wax Lake Status |
| LLP-028-000005755 | LLP-028-000005755 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Dunn, Kelly G MVN | Bergez, Richard A MVN<br>Campos, Robert MVN<br>Cruppi, Janet R MVN | Wax Lake Levee Outlet |
| LLP-028-000005758 | LLP-028-000005758 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Dunn, Kelly G MVN | Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>Mills, Sheila B MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Nord, Beth P MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000005955 | LLP-028-000005955 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |
| LLP-028-000011678 | LLP-028-000011678 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-028-000005993 | LLP-028-000005993 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: LCA Status Meeting - 3 February 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010961 | LLP-028-000010961 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-028-000006120 | LLP-028-000006120 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012309 | LLP-028-000012309 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | 'Michael.Barron@cn.ca'<br>'John.Dinning@cn.ca'<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000006131 | LLP-028-000006131 | Attorney-Client; Attorney Work Product | 5/10/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | Inquiry about CIR Updates when change of ownership in facilities |