UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE  LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| LLP-028-000006144 | to | LLP-028-000006144 |
| LLP-028-000011062 | to | LLP-028-000011062 |
| LLP-028-000006148 | to | LLP-028-000006148 |
| LLP-028-000006302 | to | LLP-028-000006302 |
| LLP-028-000012271 | to | LLP-028-000012271 |
| LLP-028-000012272 | to | LLP-028-000012272 |
| LLP-028-000012273 | to | LLP-028-000012273 |
| LLP-028-000012274 | to | LLP-028-000012274 |
| LLP-028-000012275 | to | LLP-028-000012275 |
| LLP-028-000012276 | to | LLP-028-000012276 |
| LLP-028-000006448 | to | LLP-028-000006448 |
| LLP-028-000010405 | to | LLP-028-000010405 |
| LLP-028-000006449 | to | LLP-028-000006449 |

| | | |
|---|---|---|
| LLP-028-000010536 | to | LLP-028-000010536 |
| LLP-028-000006509 | to | LLP-028-000006509 |
| LLP-028-000011001 | to | LLP-028-000011001 |
| LLP-028-000006534 | to | LLP-028-000006534 |
| LLP-028-000010765 | to | LLP-028-000010765 |
| LLP-028-000006542 | to | LLP-028-000006542 |
| LLP-028-000010941 | to | LLP-028-000010941 |
| LLP-028-000006543 | to | LLP-028-000006543 |
| LLP-028-000010960 | to | LLP-028-000010960 |
| LLP-028-000006544 | to | LLP-028-000006544 |
| LLP-028-000010988 | to | LLP-028-000010988 |
| LLP-028-000006545 | to | LLP-028-000006545 |
| LLP-028-000010680 | to | LLP-028-000010680 |
| LLP-028-000006559 | to | LLP-028-000006559 |
| LLP-028-000006572 | to | LLP-028-000006572 |
| LLP-028-000011168 | to | LLP-028-000011168 |
| LLP-028-000006672 | to | LLP-028-000006672 |
| LLP-028-000010951 | to | LLP-028-000010951 |
| LLP-028-000010952 | to | LLP-028-000010952 |
| LLP-028-000006727 | to | LLP-028-000006727 |
| LLP-028-000011613 | to | LLP-028-000011613 |
| LLP-028-000006752 | to | LLP-028-000006752 |
| LLP-028-000011082 | to | LLP-028-000011082 |
| LLP-028-000006886 | to | LLP-028-000006886 |
| LLP-028-000010775 | to | LLP-028-000010775 |
| LLP-028-000006939 | to | LLP-028-000006939 |
| LLP-028-000007111 | to | LLP-028-000007111 |
| LLP-028-000010052 | to | LLP-028-000010052 |
| LLP-028-000007112 | to | LLP-028-000007112 |
| LLP-028-000010066 | to | LLP-028-000010066 |
| LLP-028-000007207 | to | LLP-028-000007207 |
| LLP-028-000007240 | to | LLP-028-000007240 |
| LLP-028-000010062 | to | LLP-028-000010062 |
| LLP-028-000007268 | to | LLP-028-000007268 |
| LLP-028-000009841 | to | LLP-028-000009841 |
| LLP-028-000007311 | to | LLP-028-000007311 |
| LLP-028-000010654 | to | LLP-028-000010654 |
| LLP-028-000007321 | to | LLP-028-000007321 |
| LLP-028-000010114 | to | LLP-028-000010114 |
| LLP-028-000007640 | to | LLP-028-000007640 |
| LLP-028-000007775 | to | LLP-028-000007775 |
| LLP-028-000007790 | to | LLP-028-000007790 |
| LLP-028-000010265 | to | LLP-028-000010265 |
| LLP-028-000007863 | to | LLP-028-000007863 |

2

| | | |
|---|---|---|
| LLP-028-000007883 | to | LLP-028-000007883 |
| LLP-028-000008001 | to | LLP-028-000008001 |
| LLP-028-000010338 | to | LLP-028-000010338 |
| LLP-028-000008320 | to | LLP-028-000008320 |
| LLP-028-000008453 | to | LLP-028-000008453 |
| LLP-028-000009124 | to | LLP-028-000009124 |
| LLP-028-000008849 | to | LLP-028-000008849 |
| LLP-028-000012440 | to | LLP-028-000012440 |
| LLP-028-000017584 | to | LLP-028-000017584 |
| LLP-028-000012487 | to | LLP-028-000012487 |
| LLP-028-000017600 | to | LLP-028-000017600 |
| LLP-028-000017601 | to | LLP-028-000017601 |
| LLP-028-000017602 | to | LLP-028-000017602 |
| LLP-028-000017604 | to | LLP-028-000017604 |
| LLP-028-000017606 | to | LLP-028-000017606 |
| LLP-028-000012514 | to | LLP-028-000012514 |
| LLP-028-000017911 | to | LLP-028-000017911 |
| LLP-028-000012529 | to | LLP-028-000012529 |
| LLP-028-000018013 | to | LLP-028-000018013 |
| LLP-028-000014755 | to | LLP-028-000014755 |
| LLP-028-000014762 | to | LLP-028-000014762 |
| LLP-028-000014830 | to | LLP-028-000014830 |
| LLP-028-000019189 | to | LLP-028-000019189 |
| LLP-028-000014866 | to | LLP-028-000014866 |
| LLP-028-000018115 | to | LLP-028-000018115 |
| LLP-028-000014927 | to | LLP-028-000014927 |
| LLP-028-000018025 | to | LLP-028-000018025 |
| LLP-028-000018026 | to | LLP-028-000018026 |
| LLP-028-000015060 | to | LLP-028-000015060 |
| LLP-028-000015943 | to | LLP-028-000015943 |
| LLP-028-000015071 | to | LLP-028-000015071 |
| LLP-028-000016111 | to | LLP-028-000016111 |
| LLP-028-000015224 | to | LLP-028-000015224 |
| LLP-028-000019023 | to | LLP-028-000019023 |
| LLP-028-000015419 | to | LLP-028-000015419 |
| LLP-028-000018935 | to | LLP-028-000018935 |
| LLP-028-000015718 | to | LLP-028-000015718 |
| LLP-028-000018766 | to | LLP-028-000018766 |
| LLP-030-000000030 | to | LLP-030-000000030 |
| LLP-030-000000046 | to | LLP-030-000000046 |
| LLP-030-000000412 | to | LLP-030-000000412 |
| LLP-030-000000217 | to | LLP-030-000000217 |
| LLP-030-000000455 | to | LLP-030-000000455 |
| LLP-030-000000290 | to | LLP-030-000000290 |

| | | |
|---|---|---|
| LLP-030-000000720 | to | LLP-030-000000720 |
| LLP-030-000001143 | to | LLP-030-000001143 |
| LLP-030-000000800 | to | LLP-030-000000800 |
| LLP-030-000000935 | to | LLP-030-000000935 |
| LLP-030-000000878 | to | LLP-030-000000878 |
| LLP-030-000001206 | to | LLP-030-000001206 |
| LLP-031-000000090 | to | LLP-031-000000090 |
| LLP-031-000000113 | to | LLP-031-000000113 |
| LLP-031-000000298 | to | LLP-031-000000298 |
| LLP-031-000000157 | to | LLP-031-000000157 |
| LLP-031-000000537 | to | LLP-031-000000537 |
| LLP-031-000001180 | to | LLP-031-000001180 |
| LLP-031-000000706 | to | LLP-031-000000706 |
| LLP-032-000000067 | to | LLP-032-000000067 |
| LLP-032-000000899 | to | LLP-032-000000899 |
| LLP-032-000000133 | to | LLP-032-000000133 |
| LLP-032-000000790 | to | LLP-032-000000790 |
| LLP-032-000000791 | to | LLP-032-000000791 |
| LLP-032-000000209 | to | LLP-032-000000209 |
| LLP-032-000000536 | to | LLP-032-000000536 |
| LLP-032-000000537 | to | LLP-032-000000537 |
| LLP-032-000000220 | to | LLP-032-000000220 |
| LLP-032-000000641 | to | LLP-032-000000641 |
| LLP-032-000000226 | to | LLP-032-000000226 |
| LLP-032-000000725 | to | LLP-032-000000725 |
| LLP-032-000000726 | to | LLP-032-000000726 |
| LLP-032-000000727 | to | LLP-032-000000727 |
| LLP-032-000000248 | to | LLP-032-000000248 |
| LLP-032-000000504 | to | LLP-032-000000504 |
| LLP-032-000000295 | to | LLP-032-000000295 |
| LLP-032-000000511 | to | LLP-032-000000511 |
| LLP-032-000000296 | to | LLP-032-000000296 |
| LLP-032-000000525 | to | LLP-032-000000525 |
| LLP-032-000000298 | to | LLP-032-000000298 |
| LLP-032-000000563 | to | LLP-032-000000563 |
| LLP-032-000000299 | to | LLP-032-000000299 |
| LLP-032-000000600 | to | LLP-032-000000600 |
| LLP-032-000000302 | to | LLP-032-000000302 |
| LLP-032-000000523 | to | LLP-032-000000523 |
| LLP-032-000000303 | to | LLP-032-000000303 |
| LLP-032-000000545 | to | LLP-032-000000545 |
| LLP-032-000000304 | to | LLP-032-000000304 |
| LLP-032-000000574 | to | LLP-032-000000574 |
| LLP-032-000000369 | to | LLP-032-000000369 |

| | | |
|---|---|---|
| LLP-032-000000640 | to | LLP-032-000000640 |
| LLP-032-000000370 | to | LLP-032-000000370 |
| LLP-032-000000656 | to | LLP-032-000000656 |
| LLP-032-000000381 | to | LLP-032-000000381 |
| LLP-032-000000763 | to | LLP-032-000000763 |
| LLP-032-000000764 | to | LLP-032-000000764 |
| LLP-032-000000765 | to | LLP-032-000000765 |
| LLP-032-000000414 | to | LLP-032-000000414 |
| LLP-032-000000735 | to | LLP-032-000000735 |
| LLP-032-000000736 | to | LLP-032-000000736 |
| LLP-032-000000418 | to | LLP-032-000000418 |
| LLP-032-000000750 | to | LLP-032-000000750 |
| LLP-032-000000442 | to | LLP-032-000000442 |
| LLP-032-000000784 | to | LLP-032-000000784 |
| LLP-032-000000454 | to | LLP-032-000000454 |
| LLP-032-000000609 | to | LLP-032-000000609 |
| LLP-032-000000610 | to | LLP-032-000000610 |
| LLP-032-000000611 | to | LLP-032-000000611 |
| LLP-032-000000612 | to | LLP-032-000000612 |
| LLP-032-000000613 | to | LLP-032-000000613 |
| LLP-032-000000614 | to | LLP-032-000000614 |
| LLP-032-000000456 | to | LLP-032-000000456 |
| LLP-032-000000663 | to | LLP-032-000000663 |
| LLP-032-000000466 | to | LLP-032-000000466 |
| LLP-032-000000857 | to | LLP-032-000000857 |
| LLP-032-000000859 | to | LLP-032-000000859 |
| LLP-032-000001020 | to | LLP-032-000001020 |
| LLP-032-000003633 | to | LLP-032-000003633 |
| LLP-032-000001021 | to | LLP-032-000001021 |
| LLP-032-000003664 | to | LLP-032-000003664 |
| LLP-032-000001031 | to | LLP-032-000001031 |
| LLP-032-000004084 | to | LLP-032-000004084 |
| LLP-032-000001041 | to | LLP-032-000001041 |
| LLP-032-000003900 | to | LLP-032-000003900 |
| LLP-032-000001046 | to | LLP-032-000001046 |
| LLP-032-000004005 | to | LLP-032-000004005 |
| LLP-032-000001066 | to | LLP-032-000001066 |
| LLP-032-000003975 | to | LLP-032-000003975 |
| LLP-032-000001070 | to | LLP-032-000001070 |
| LLP-032-000003926 | to | LLP-032-000003926 |
| LLP-032-000003927 | to | LLP-032-000003927 |
| LLP-032-000001092 | to | LLP-032-000001092 |
| LLP-032-000003923 | to | LLP-032-000003923 |
| LLP-032-000003925 | to | LLP-032-000003925 |

| | | |
|---|---|---|
| LLP-032-000001109 | to | LLP-032-000001109 |
| LLP-032-000004043 | to | LLP-032-000004043 |
| LLP-032-000001110 | to | LLP-032-000001110 |
| LLP-032-000004094 | to | LLP-032-000004094 |
| LLP-032-000001118 | to | LLP-032-000001118 |
| LLP-032-000004143 | to | LLP-032-000004143 |
| LLP-032-000001152 | to | LLP-032-000001152 |
| LLP-032-000004166 | to | LLP-032-000004166 |
| LLP-032-000001183 | to | LLP-032-000001183 |
| LLP-032-000004437 | to | LLP-032-000004437 |
| LLP-032-000004438 | to | LLP-032-000004438 |
| LLP-032-000001184 | to | LLP-032-000001184 |
| LLP-032-000004492 | to | LLP-032-000004492 |
| LLP-032-000004493 | to | LLP-032-000004493 |
| LLP-032-000001188 | to | LLP-032-000001188 |
| LLP-032-000004720 | to | LLP-032-000004720 |
| LLP-032-000004721 | to | LLP-032-000004721 |
| LLP-032-000001194 | to | LLP-032-000001194 |
| LLP-032-000004125 | to | LLP-032-000004125 |
| LLP-032-000004126 | to | LLP-032-000004126 |
| LLP-032-000001200 | to | LLP-032-000001200 |
| LLP-032-000004585 | to | LLP-032-000004585 |
| LLP-032-000001202 | to | LLP-032-000001202 |
| LLP-032-000004644 | to | LLP-032-000004644 |
| LLP-032-000001227 | to | LLP-032-000001227 |
| LLP-032-000004591 | to | LLP-032-000004591 |
| LLP-032-000001228 | to | LLP-032-000001228 |
| LLP-032-000004618 | to | LLP-032-000004618 |
| LLP-032-000001232 | to | LLP-032-000001232 |
| LLP-032-000004746 | to | LLP-032-000004746 |
| LLP-032-000001233 | to | LLP-032-000001233 |
| LLP-032-000004770 | to | LLP-032-000004770 |
| LLP-032-000001244 | to | LLP-032-000001244 |
| LLP-032-000004964 | to | LLP-032-000004964 |
| LLP-032-000001249 | to | LLP-032-000001249 |
| LLP-032-000004754 | to | LLP-032-000004754 |
| LLP-032-000001250 | to | LLP-032-000001250 |
| LLP-032-000004603 | to | LLP-032-000004603 |
| LLP-032-000004604 | to | LLP-032-000004604 |
| LLP-032-000004605 | to | LLP-032-000004605 |
| LLP-032-000001261 | to | LLP-032-000001261 |
| LLP-032-000003630 | to | LLP-032-000003630 |
| LLP-032-000001263 | to | LLP-032-000001263 |
| LLP-032-000003714 | to | LLP-032-000003714 |

6

| | | |
|---|---|---|
| LLP-032-000001264 | to | LLP-032-000001264 |
| LLP-032-000003762 | to | LLP-032-000003762 |
| LLP-032-000001265 | to | LLP-032-000001265 |
| LLP-032-000003808 | to | LLP-032-000003808 |
| LLP-032-000001266 | to | LLP-032-000001266 |
| LLP-032-000003854 | to | LLP-032-000003854 |
| LLP-032-000001267 | to | LLP-032-000001267 |
| LLP-032-000003921 | to | LLP-032-000003921 |
| LLP-032-000001268 | to | LLP-032-000001268 |
| LLP-032-000003980 | to | LLP-032-000003980 |
| LLP-032-000001269 | to | LLP-032-000001269 |
| LLP-032-000004028 | to | LLP-032-000004028 |
| LLP-032-000001270 | to | LLP-032-000001270 |
| LLP-032-000004124 | to | LLP-032-000004124 |
| LLP-032-000001271 | to | LLP-032-000001271 |
| LLP-032-000004199 | to | LLP-032-000004199 |
| LLP-032-000004200 | to | LLP-032-000004200 |
| LLP-032-000001273 | to | LLP-032-000001273 |
| LLP-032-000003203 | to | LLP-032-000003203 |
| LLP-032-000001274 | to | LLP-032-000001274 |
| LLP-032-000003233 | to | LLP-032-000003233 |
| LLP-032-000001275 | to | LLP-032-000001275 |
| LLP-032-000003253 | to | LLP-032-000003253 |
| LLP-032-000001277 | to | LLP-032-000001277 |
| LLP-032-000003332 | to | LLP-032-000003332 |
| LLP-032-000001283 | to | LLP-032-000001283 |
| LLP-032-000003673 | to | LLP-032-000003673 |
| LLP-032-000001284 | to | LLP-032-000001284 |
| LLP-032-000003820 | to | LLP-032-000003820 |
| LLP-032-000003823 | to | LLP-032-000003823 |
| LLP-032-000003826 | to | LLP-032-000003826 |
| LLP-032-000001305 | to | LLP-032-000001305 |
| LLP-032-000003232 | to | LLP-032-000003232 |
| LLP-032-000001307 | to | LLP-032-000001307 |
| LLP-032-000003199 | to | LLP-032-000003199 |
| LLP-032-000001308 | to | LLP-032-000001308 |
| LLP-032-000003224 | to | LLP-032-000003224 |
| LLP-032-000001309 | to | LLP-032-000001309 |
| LLP-032-000003251 | to | LLP-032-000003251 |
| LLP-032-000001315 | to | LLP-032-000001315 |
| LLP-032-000003634 | to | LLP-032-000003634 |
| LLP-032-000003635 | to | LLP-032-000003635 |
| LLP-032-000003636 | to | LLP-032-000003636 |
| LLP-032-000003637 | to | LLP-032-000003637 |

| | | |
|---|---|---|
| LLP-032-000003638 | to | LLP-032-000003638 |
| LLP-032-000001323 | to | LLP-032-000001323 |
| LLP-032-000003942 | to | LLP-032-000003942 |
| LLP-032-000003943 | to | LLP-032-000003943 |
| LLP-032-000003946 | to | LLP-032-000003946 |
| LLP-032-000003947 | to | LLP-032-000003947 |
| LLP-032-000003948 | to | LLP-032-000003948 |
| LLP-032-000001324 | to | LLP-032-000001324 |
| LLP-032-000003994 | to | LLP-032-000003994 |
| LLP-032-000001325 | to | LLP-032-000001325 |
| LLP-032-000004037 | to | LLP-032-000004037 |
| LLP-032-000001329 | to | LLP-032-000001329 |
| LLP-032-000003198 | to | LLP-032-000003198 |
| LLP-032-000001330 | to | LLP-032-000001330 |
| LLP-032-000003228 | to | LLP-032-000003228 |
| LLP-032-000003230 | to | LLP-032-000003230 |
| LLP-032-000001331 | to | LLP-032-000001331 |
| LLP-032-000003287 | to | LLP-032-000003287 |
| LLP-032-000003288 | to | LLP-032-000003288 |
| LLP-032-000003289 | to | LLP-032-000003289 |
| LLP-032-000001377 | to | LLP-032-000001377 |
| LLP-032-000003666 | to | LLP-032-000003666 |
| LLP-032-000001393 | to | LLP-032-000001393 |
| LLP-032-000004343 | to | LLP-032-000004343 |
| LLP-032-000001394 | to | LLP-032-000001394 |
| LLP-032-000004366 | to | LLP-032-000004366 |
| LLP-032-000001431 | to | LLP-032-000001431 |
| LLP-032-000004259 | to | LLP-032-000004259 |
| LLP-032-000001437 | to | LLP-032-000001437 |
| LLP-032-000003774 | to | LLP-032-000003774 |
| LLP-032-000001438 | to | LLP-032-000001438 |
| LLP-032-000004450 | to | LLP-032-000004450 |
| LLP-032-000001454 | to | LLP-032-000001454 |
| LLP-032-000004461 | to | LLP-032-000004461 |
| LLP-032-000001469 | to | LLP-032-000001469 |
| LLP-032-000004561 | to | LLP-032-000004561 |
| LLP-032-000001473 | to | LLP-032-000001473 |
| LLP-032-000004065 | to | LLP-032-000004065 |
| LLP-032-000004066 | to | LLP-032-000004066 |
| LLP-032-000004068 | to | LLP-032-000004068 |
| LLP-032-000004069 | to | LLP-032-000004069 |
| LLP-032-000004071 | to | LLP-032-000004071 |
| LLP-032-000004073 | to | LLP-032-000004073 |
| LLP-032-000001474 | to | LLP-032-000001474 |

| | | |
|---|---|---|
| LLP-032-000003937 | to | LLP-032-000003937 |
| LLP-032-000003938 | to | LLP-032-000003938 |
| LLP-032-000003939 | to | LLP-032-000003939 |
| LLP-032-000001477 | to | LLP-032-000001477 |
| LLP-032-000003786 | to | LLP-032-000003786 |
| LLP-032-000001484 | to | LLP-032-000001484 |
| LLP-032-000004197 | to | LLP-032-000004197 |
| LLP-032-000001485 | to | LLP-032-000001485 |
| LLP-032-000004247 | to | LLP-032-000004247 |
| LLP-032-000001521 | to | LLP-032-000001521 |
| LLP-032-000004989 | to | LLP-032-000004989 |
| LLP-032-000004990 | to | LLP-032-000004990 |
| LLP-032-000001528 | to | LLP-032-000001528 |
| LLP-032-000004472 | to | LLP-032-000004472 |
| LLP-032-000001560 | to | LLP-032-000001560 |
| LLP-032-000004367 | to | LLP-032-000004367 |
| LLP-032-000004368 | to | LLP-032-000004368 |
| LLP-032-000001564 | to | LLP-032-000001564 |
| LLP-032-000004635 | to | LLP-032-000004635 |
| LLP-032-000004637 | to | LLP-032-000004637 |
| LLP-032-000001581 | to | LLP-032-000001581 |
| LLP-032-000004766 | to | LLP-032-000004766 |
| LLP-032-000001677 | to | LLP-032-000001677 |
| LLP-032-000004111 | to | LLP-032-000004111 |
| LLP-032-000004112 | to | LLP-032-000004112 |
| LLP-032-000004114 | to | LLP-032-000004114 |
| LLP-032-000001701 | to | LLP-032-000001701 |
| LLP-032-000003952 | to | LLP-032-000003952 |
| LLP-032-000001705 | to | LLP-032-000001705 |
| LLP-032-000004410 | to | LLP-032-000004410 |
| LLP-032-000004412 | to | LLP-032-000004412 |
| LLP-032-000004414 | to | LLP-032-000004414 |
| LLP-032-000001708 | to | LLP-032-000001708 |
| LLP-032-000004293 | to | LLP-032-000004293 |
| LLP-032-000001712 | to | LLP-032-000001712 |
| LLP-032-000004231 | to | LLP-032-000004231 |
| LLP-032-000001722 | to | LLP-032-000001722 |
| LLP-032-000004463 | to | LLP-032-000004463 |
| LLP-032-000001732 | to | LLP-032-000001732 |
| LLP-032-000003436 | to | LLP-032-000003436 |
| LLP-032-000001739 | to | LLP-032-000001739 |
| LLP-032-000003770 | to | LLP-032-000003770 |
| LLP-032-000003771 | to | LLP-032-000003771 |
| LLP-032-000001745 | to | LLP-032-000001745 |

9

| | | |
|---|---|---|
| LLP-032-000003472 | to | LLP-032-000003472 |
| LLP-032-000003473 | to | LLP-032-000003473 |
| LLP-032-000003474 | to | LLP-032-000003474 |
| LLP-032-000003476 | to | LLP-032-000003476 |
| LLP-032-000003478 | to | LLP-032-000003478 |
| LLP-032-000005041 | to | LLP-032-000005041 |
| LLP-032-000005044 | to | LLP-032-000005044 |
| LLP-032-000005045 | to | LLP-032-000005045 |
| LLP-032-000001752 | to | LLP-032-000001752 |
| LLP-032-000003400 | to | LLP-032-000003400 |
| LLP-032-000003401 | to | LLP-032-000003401 |
| LLP-032-000003402 | to | LLP-032-000003402 |
| LLP-032-000001758 | to | LLP-032-000001758 |
| LLP-032-000004042 | to | LLP-032-000004042 |
| LLP-032-000001766 | to | LLP-032-000001766 |
| LLP-032-000003482 | to | LLP-032-000003482 |
| LLP-032-000001773 | to | LLP-032-000001773 |
| LLP-032-000003812 | to | LLP-032-000003812 |
| LLP-032-000003814 | to | LLP-032-000003814 |
| LLP-032-000001774 | to | LLP-032-000001774 |
| LLP-032-000003857 | to | LLP-032-000003857 |
| LLP-032-000001778 | to | LLP-032-000001778 |
| LLP-032-000004080 | to | LLP-032-000004080 |
| LLP-032-000001802 | to | LLP-032-000001802 |
| LLP-032-000003643 | to | LLP-032-000003643 |
| LLP-032-000002117 | to | LLP-032-000002117 |
| LLP-032-000004271 | to | LLP-032-000004271 |
| LLP-032-000002118 | to | LLP-032-000002118 |
| LLP-032-000004307 | to | LLP-032-000004307 |
| LLP-032-000002128 | to | LLP-032-000002128 |
| LLP-032-000003984 | to | LLP-032-000003984 |
| LLP-032-000002150 | to | LLP-032-000002150 |
| LLP-032-000004235 | to | LLP-032-000004235 |
| LLP-032-000002166 | to | LLP-032-000002166 |
| LLP-032-000004598 | to | LLP-032-000004598 |
| LLP-032-000002172 | to | LLP-032-000002172 |
| LLP-032-000005099 | to | LLP-032-000005099 |
| LLP-032-000005100 | to | LLP-032-000005100 |
| LLP-032-000005101 | to | LLP-032-000005101 |
| LLP-032-000005102 | to | LLP-032-000005102 |
| LLP-032-000005103 | to | LLP-032-000005103 |
| LLP-032-000005104 | to | LLP-032-000005104 |
| LLP-032-000002177 | to | LLP-032-000002177 |
| LLP-032-000004496 | to | LLP-032-000004496 |

10

| | | |
|---|---|---|
| LLP-032-000004498 | to | LLP-032-000004498 |
| LLP-032-000004500 | to | LLP-032-000004500 |
| LLP-032-000002178 | to | LLP-032-000002178 |
| LLP-032-000004550 | to | LLP-032-000004550 |
| LLP-032-000004552 | to | LLP-032-000004552 |
| LLP-032-000004554 | to | LLP-032-000004554 |
| LLP-032-000002193 | to | LLP-032-000002193 |
| LLP-032-000005010 | to | LLP-032-000005010 |
| LLP-032-000005011 | to | LLP-032-000005011 |
| LLP-032-000005012 | to | LLP-032-000005012 |
| LLP-032-000002194 | to | LLP-032-000002194 |
| LLP-032-000005046 | to | LLP-032-000005046 |
| LLP-032-000005047 | to | LLP-032-000005047 |
| LLP-032-000005049 | to | LLP-032-000005049 |
| LLP-032-000002199 | to | LLP-032-000002199 |
| LLP-032-000004516 | to | LLP-032-000004516 |
| LLP-032-000002206 | to | LLP-032-000002206 |
| LLP-032-000005119 | to | LLP-032-000005119 |
| LLP-032-000005120 | to | LLP-032-000005120 |
| LLP-032-000005121 | to | LLP-032-000005121 |
| LLP-032-000005122 | to | LLP-032-000005122 |
| LLP-032-000005123 | to | LLP-032-000005123 |
| LLP-032-000005124 | to | LLP-032-000005124 |
| LLP-032-000005125 | to | LLP-032-000005125 |
| LLP-032-000005126 | to | LLP-032-000005126 |
| LLP-032-000005127 | to | LLP-032-000005127 |
| LLP-032-000002212 | to | LLP-032-000002212 |
| LLP-032-000004863 | to | LLP-032-000004863 |
| LLP-032-000002231 | to | LLP-032-000002231 |
| LLP-032-000005039 | to | LLP-032-000005039 |
| LLP-032-000002232 | to | LLP-032-000002232 |
| LLP-032-000005051 | to | LLP-032-000005051 |
| LLP-032-000002233 | to | LLP-032-000002233 |
| LLP-032-000005060 | to | LLP-032-000005060 |
| LLP-032-000002234 | to | LLP-032-000002234 |
| LLP-032-000005069 | to | LLP-032-000005069 |
| LLP-032-000002237 | to | LLP-032-000002237 |
| LLP-032-000005149 | to | LLP-032-000005149 |
| LLP-032-000002242 | to | LLP-032-000002242 |
| LLP-032-000005159 | to | LLP-032-000005159 |
| LLP-032-000002251 | to | LLP-032-000002251 |
| LLP-032-000005225 | to | LLP-032-000005225 |
| LLP-032-000005226 | to | LLP-032-000005226 |
| LLP-032-000005227 | to | LLP-032-000005227 |

| | | |
|---|---|---|
| LLP-032-000005228 | to | LLP-032-000005228 |
| LLP-032-000005229 | to | LLP-032-000005229 |
| LLP-032-000005230 | to | LLP-032-000005230 |
| LLP-032-000005231 | to | LLP-032-000005231 |
| LLP-032-000002256 | to | LLP-032-000002256 |
| LLP-032-000004525 | to | LLP-032-000004525 |
| LLP-032-000004527 | to | LLP-032-000004527 |
| LLP-032-000002263 | to | LLP-032-000002263 |
| LLP-032-000003716 | to | LLP-032-000003716 |
| LLP-032-000002268 | to | LLP-032-000002268 |
| LLP-032-000003928 | to | LLP-032-000003928 |
| LLP-032-000002279 | to | LLP-032-000002279 |
| LLP-032-000004290 | to | LLP-032-000004290 |
| LLP-032-000004291 | to | LLP-032-000004291 |
| LLP-032-000002287 | to | LLP-032-000002287 |
| LLP-032-000004452 | to | LLP-032-000004452 |
| LLP-032-000004453 | to | LLP-032-000004453 |
| LLP-032-000002336 | to | LLP-032-000002336 |
| LLP-032-000005031 | to | LLP-032-000005031 |
| LLP-032-000002378 | to | LLP-032-000002378 |
| LLP-032-000003737 | to | LLP-032-000003737 |
| LLP-032-000002383 | to | LLP-032-000002383 |
| LLP-032-000003544 | to | LLP-032-000003544 |
| LLP-032-000002384 | to | LLP-032-000002384 |
| LLP-032-000003640 | to | LLP-032-000003640 |
| LLP-032-000002424 | to | LLP-032-000002424 |
| LLP-032-000004363 | to | LLP-032-000004363 |
| LLP-032-000004364 | to | LLP-032-000004364 |
| LLP-032-000004365 | to | LLP-032-000004365 |
| LLP-032-000002533 | to | LLP-032-000002533 |
| LLP-032-000003840 | to | LLP-032-000003840 |
| LLP-032-000002547 | to | LLP-032-000002547 |
| LLP-032-000004473 | to | LLP-032-000004473 |
| LLP-032-000002549 | to | LLP-032-000002549 |
| LLP-032-000004577 | to | LLP-032-000004577 |
| LLP-032-000004578 | to | LLP-032-000004578 |
| LLP-032-000002563 | to | LLP-032-000002563 |
| LLP-032-000003384 | to | LLP-032-000003384 |
| LLP-032-000003385 | to | LLP-032-000003385 |
| LLP-032-000003386 | to | LLP-032-000003386 |
| LLP-032-000002566 | to | LLP-032-000002566 |
| LLP-032-000005013 | to | LLP-032-000005013 |
| LLP-032-000002575 | to | LLP-032-000002575 |
| LLP-032-000004266 | to | LLP-032-000004266 |

| | | |
|---|---|---|
| LLP-032-000004267 | to | LLP-032-000004267 |
| LLP-032-000004269 | to | LLP-032-000004269 |
| LLP-032-000002576 | to | LLP-032-000002576 |
| LLP-032-000004321 | to | LLP-032-000004321 |
| LLP-032-000004322 | to | LLP-032-000004322 |
| LLP-032-000004323 | to | LLP-032-000004323 |
| LLP-032-000002583 | to | LLP-032-000002583 |
| LLP-032-000004144 | to | LLP-032-000004144 |
| LLP-032-000004145 | to | LLP-032-000004145 |
| LLP-032-000004146 | to | LLP-032-000004146 |
| LLP-032-000004147 | to | LLP-032-000004147 |
| LLP-032-000004148 | to | LLP-032-000004148 |
| LLP-032-000004149 | to | LLP-032-000004149 |
| LLP-032-000004150 | to | LLP-032-000004150 |
| LLP-032-000004151 | to | LLP-032-000004151 |
| LLP-032-000004152 | to | LLP-032-000004152 |
| LLP-032-000004153 | to | LLP-032-000004153 |
| LLP-032-000004154 | to | LLP-032-000004154 |
| LLP-032-000004155 | to | LLP-032-000004155 |
| LLP-032-000004156 | to | LLP-032-000004156 |
| LLP-032-000004157 | to | LLP-032-000004157 |
| LLP-032-000004158 | to | LLP-032-000004158 |
| LLP-032-000004160 | to | LLP-032-000004160 |
| LLP-032-000004161 | to | LLP-032-000004161 |
| LLP-032-000004162 | to | LLP-032-000004162 |
| LLP-032-000004163 | to | LLP-032-000004163 |
| LLP-032-000004164 | to | LLP-032-000004164 |
| LLP-032-000004165 | to | LLP-032-000004165 |
| LLP-032-000004167 | to | LLP-032-000004167 |
| LLP-032-000004168 | to | LLP-032-000004168 |
| LLP-032-000004169 | to | LLP-032-000004169 |
| LLP-032-000004170 | to | LLP-032-000004170 |
| LLP-032-000004171 | to | LLP-032-000004171 |
| LLP-032-000004172 | to | LLP-032-000004172 |
| LLP-032-000004173 | to | LLP-032-000004173 |
| LLP-032-000004174 | to | LLP-032-000004174 |
| LLP-032-000004175 | to | LLP-032-000004175 |
| LLP-032-000002593 | to | LLP-032-000002593 |
| LLP-032-000003858 | to | LLP-032-000003858 |
| LLP-032-000002594 | to | LLP-032-000002594 |
| LLP-032-000003919 | to | LLP-032-000003919 |
| LLP-032-000002597 | to | LLP-032-000002597 |
| LLP-032-000003642 | to | LLP-032-000003642 |
| LLP-032-000002735 | to | LLP-032-000002735 |

| | | |
|---|---|---|
| LLP-032-000004633 | to | LLP-032-000004633 |
| LLP-032-000002759 | to | LLP-032-000002759 |
| LLP-032-000003977 | to | LLP-032-000003977 |
| LLP-032-000002762 | to | LLP-032-000002762 |
| LLP-032-000004105 | to | LLP-032-000004105 |
| LLP-032-000002780 | to | LLP-032-000002780 |
| LLP-032-000003247 | to | LLP-032-000003247 |
| LLP-032-000002796 | to | LLP-032-000002796 |
| LLP-032-000005057 | to | LLP-032-000005057 |
| LLP-032-000002801 | to | LLP-032-000002801 |
| LLP-032-000005131 | to | LLP-032-000005131 |
| LLP-032-000002812 | to | LLP-032-000002812 |
| LLP-032-000005028 | to | LLP-032-000005028 |
| LLP-032-000005029 | to | LLP-032-000005029 |
| LLP-032-000005032 | to | LLP-032-000005032 |
| LLP-032-000002814 | to | LLP-032-000002814 |
| LLP-032-000005025 | to | LLP-032-000005025 |
| LLP-032-000002820 | to | LLP-032-000002820 |
| LLP-032-000005105 | to | LLP-032-000005105 |
| LLP-032-000002825 | to | LLP-032-000002825 |
| LLP-032-000003093 | to | LLP-032-000003093 |
| LLP-032-000002828 | to | LLP-032-000002828 |
| LLP-032-000003101 | to | LLP-032-000003101 |
| LLP-032-000002841 | to | LLP-032-000002841 |
| LLP-032-000003391 | to | LLP-032-000003391 |
| LLP-032-000002845 | to | LLP-032-000002845 |
| LLP-032-000003608 | to | LLP-032-000003608 |
| LLP-032-000002847 | to | LLP-032-000002847 |
| LLP-032-000003115 | to | LLP-032-000003115 |
| LLP-032-000003116 | to | LLP-032-000003116 |
| LLP-032-000003117 | to | LLP-032-000003117 |
| LLP-032-000003118 | to | LLP-032-000003118 |
| LLP-032-000002878 | to | LLP-032-000002878 |
| LLP-032-000004006 | to | LLP-032-000004006 |
| LLP-032-000005269 | to | LLP-032-000005269 |
| LLP-032-000002883 | to | LLP-032-000002883 |
| LLP-032-000004245 | to | LLP-032-000004245 |
| LLP-032-000004246 | to | LLP-032-000004246 |
| LLP-032-000002905 | to | LLP-032-000002905 |
| LLP-032-000003312 | to | LLP-032-000003312 |
| LLP-032-000002906 | to | LLP-032-000002906 |
| LLP-032-000003344 | to | LLP-032-000003344 |
| LLP-032-000003345 | to | LLP-032-000003345 |
| LLP-032-000002907 | to | LLP-032-000002907 |

14

| | | |
|---|---|---|
| LLP-032-000003395 | to | LLP-032-000003395 |
| LLP-032-000002948 | to | LLP-032-000002948 |
| LLP-032-000004003 | to | LLP-032-000004003 |
| LLP-032-000002957 | to | LLP-032-000002957 |
| LLP-032-000004380 | to | LLP-032-000004380 |
| LLP-032-000004381 | to | LLP-032-000004381 |
| LLP-032-000002972 | to | LLP-032-000002972 |
| LLP-032-000004642 | to | LLP-032-000004642 |
| LLP-032-000004643 | to | LLP-032-000004643 |
| LLP-032-000004645 | to | LLP-032-000004645 |
| LLP-032-000002988 | to | LLP-032-000002988 |
| LLP-032-000004007 | to | LLP-032-000004007 |
| LLP-032-000005274 | to | LLP-032-000005274 |
| LLP-032-000003002 | to | LLP-032-000003002 |
| LLP-032-000003151 | to | LLP-032-000003151 |
| LLP-032-000003030 | to | LLP-032-000003030 |
| LLP-032-000003174 | to | LLP-032-000003174 |
| LLP-032-000003064 | to | LLP-032-000003064 |
| LLP-032-000004318 | to | LLP-032-000004318 |
| LLP-032-000005290 | to | LLP-032-000005290 |
| LLP-032-000011711 | to | LLP-032-000011711 |
| LLP-032-000005291 | to | LLP-032-000005291 |
| LLP-032-000011774 | to | LLP-032-000011774 |
| LLP-032-000005293 | to | LLP-032-000005293 |
| LLP-032-000011203 | to | LLP-032-000011203 |
| LLP-032-000005295 | to | LLP-032-000005295 |
| LLP-032-000011085 | to | LLP-032-000011085 |
| LLP-032-000005337 | to | LLP-032-000005337 |
| LLP-032-000011476 | to | LLP-032-000011476 |
| LLP-032-000005341 | to | LLP-032-000005341 |
| LLP-032-000011875 | to | LLP-032-000011875 |
| LLP-032-000011877 | to | LLP-032-000011877 |
| LLP-032-000005351 | to | LLP-032-000005351 |
| LLP-032-000012053 | to | LLP-032-000012053 |
| LLP-032-000012054 | to | LLP-032-000012054 |
| LLP-032-000005365 | to | LLP-032-000005365 |
| LLP-032-000011806 | to | LLP-032-000011806 |
| LLP-032-000011807 | to | LLP-032-000011807 |
| LLP-032-000013483 | to | LLP-032-000013483 |
| LLP-032-000013484 | to | LLP-032-000013484 |
| LLP-032-000005369 | to | LLP-032-000005369 |
| LLP-032-000011579 | to | LLP-032-000011579 |
| LLP-032-000005403 | to | LLP-032-000005403 |
| LLP-032-000012843 | to | LLP-032-000012843 |

| | | |
|---|---|---|
| LLP-032-000005412 | to | LLP-032-000005412 |
| LLP-032-000012147 | to | LLP-032-000012147 |
| LLP-032-000005447 | to | LLP-032-000005447 |
| LLP-032-000012004 | to | LLP-032-000012004 |
| LLP-032-000005450 | to | LLP-032-000005450 |
| LLP-032-000012501 | to | LLP-032-000012501 |
| LLP-032-000012502 | to | LLP-032-000012502 |
| LLP-032-000005457 | to | LLP-032-000005457 |
| LLP-032-000012370 | to | LLP-032-000012370 |
| LLP-032-000005460 | to | LLP-032-000005460 |
| LLP-032-000012143 | to | LLP-032-000012143 |
| LLP-032-000005466 | to | LLP-032-000005466 |
| LLP-032-000012144 | to | LLP-032-000012144 |
| LLP-032-000005467 | to | LLP-032-000005467 |
| LLP-032-000012185 | to | LLP-032-000012185 |
| LLP-032-000005471 | to | LLP-032-000005471 |
| LLP-032-000012536 | to | LLP-032-000012536 |
| LLP-032-000005494 | to | LLP-032-000005494 |
| LLP-032-000012800 | to | LLP-032-000012800 |
| LLP-032-000005507 | to | LLP-032-000005507 |
| LLP-032-000012487 | to | LLP-032-000012487 |
| LLP-032-000012488 | to | LLP-032-000012488 |
| LLP-032-000005532 | to | LLP-032-000005532 |
| LLP-032-000009707 | to | LLP-032-000009707 |
| LLP-032-000005546 | to | LLP-032-000005546 |
| LLP-032-000009694 | to | LLP-032-000009694 |
| LLP-032-000005570 | to | LLP-032-000005570 |
| LLP-032-000010165 | to | LLP-032-000010165 |
| LLP-032-000005579 | to | LLP-032-000005579 |
| LLP-032-000009766 | to | LLP-032-000009766 |
| LLP-032-000009767 | to | LLP-032-000009767 |
| LLP-032-000009769 | to | LLP-032-000009769 |
| LLP-032-000005590 | to | LLP-032-000005590 |
| LLP-032-000009536 | to | LLP-032-000009536 |
| LLP-032-000009537 | to | LLP-032-000009537 |
| LLP-032-000009538 | to | LLP-032-000009538 |
| LLP-032-000005591 | to | LLP-032-000005591 |
| LLP-032-000009633 | to | LLP-032-000009633 |
| LLP-032-000009637 | to | LLP-032-000009637 |
| LLP-032-000009638 | to | LLP-032-000009638 |
| LLP-032-000005608 | to | LLP-032-000005608 |
| LLP-032-000010391 | to | LLP-032-000010391 |
| LLP-032-000005629 | to | LLP-032-000005629 |
| LLP-032-000009985 | to | LLP-032-000009985 |

| | | |
|---|---|---|
| LLP-032-000009987 | to | LLP-032-000009987 |
| LLP-032-000005630 | to | LLP-032-000005630 |
| LLP-032-000010040 | to | LLP-032-000010040 |
| LLP-032-000010041 | to | LLP-032-000010041 |
| LLP-032-000010042 | to | LLP-032-000010042 |
| LLP-032-000010044 | to | LLP-032-000010044 |
| LLP-032-000010047 | to | LLP-032-000010047 |
| LLP-032-000005635 | to | LLP-032-000005635 |
| LLP-032-000010573 | to | LLP-032-000010573 |
| LLP-032-000010575 | to | LLP-032-000010575 |
| LLP-032-000010576 | to | LLP-032-000010576 |
| LLP-032-000010577 | to | LLP-032-000010577 |
| LLP-032-000005636 | to | LLP-032-000005636 |
| LLP-032-000010509 | to | LLP-032-000010509 |
| LLP-032-000010510 | to | LLP-032-000010510 |
| LLP-032-000010512 | to | LLP-032-000010512 |
| LLP-032-000010513 | to | LLP-032-000010513 |
| LLP-032-000005638 | to | LLP-032-000005638 |
| LLP-032-000010572 | to | LLP-032-000010572 |
| LLP-032-000005639 | to | LLP-032-000005639 |
| LLP-032-000011099 | to | LLP-032-000011099 |
| LLP-032-000005641 | to | LLP-032-000005641 |
| LLP-032-000011120 | to | LLP-032-000011120 |
| LLP-032-000005652 | to | LLP-032-000005652 |
| LLP-032-000011381 | to | LLP-032-000011381 |
| LLP-032-000011385 | to | LLP-032-000011385 |
| LLP-032-000011386 | to | LLP-032-000011386 |
| LLP-032-000011387 | to | LLP-032-000011387 |
| LLP-032-000011390 | to | LLP-032-000011390 |
| LLP-032-000011392 | to | LLP-032-000011392 |
| LLP-032-000005689 | to | LLP-032-000005689 |
| LLP-032-000011717 | to | LLP-032-000011717 |
| LLP-032-000005691 | to | LLP-032-000005691 |
| LLP-032-000011831 | to | LLP-032-000011831 |
| LLP-032-000005706 | to | LLP-032-000005706 |
| LLP-032-000011665 | to | LLP-032-000011665 |
| LLP-032-000005722 | to | LLP-032-000005722 |
| LLP-032-000011262 | to | LLP-032-000011262 |
| LLP-032-000005724 | to | LLP-032-000005724 |
| LLP-032-000011183 | to | LLP-032-000011183 |
| LLP-032-000005726 | to | LLP-032-000005726 |
| LLP-032-000011163 | to | LLP-032-000011163 |
| LLP-032-000011164 | to | LLP-032-000011164 |
| LLP-032-000011165 | to | LLP-032-000011165 |

17

| | | |
|---|---|---|
| LLP-032-000011166 | to | LLP-032-000011166 |
| LLP-032-000005736 | to | LLP-032-000005736 |
| LLP-032-000011175 | to | LLP-032-000011175 |
| LLP-032-000005738 | to | LLP-032-000005738 |
| LLP-032-000011171 | to | LLP-032-000011171 |
| LLP-032-000005748 | to | LLP-032-000005748 |
| LLP-032-000011453 | to | LLP-032-000011453 |
| LLP-032-000011455 | to | LLP-032-000011455 |
| LLP-032-000005756 | to | LLP-032-000005756 |
| LLP-032-000011160 | to | LLP-032-000011160 |
| LLP-032-000005772 | to | LLP-032-000005772 |
| LLP-032-000011507 | to | LLP-032-000011507 |
| LLP-032-000005819 | to | LLP-032-000005819 |
| LLP-032-000011858 | to | LLP-032-000011858 |
| LLP-032-000005874 | to | LLP-032-000005874 |
| LLP-032-000013015 | to | LLP-032-000013015 |
| LLP-032-000005875 | to | LLP-032-000005875 |
| LLP-032-000013077 | to | LLP-032-000013077 |
| LLP-032-000005879 | to | LLP-032-000005879 |
| LLP-032-000013261 | to | LLP-032-000013261 |
| LLP-032-000005882 | to | LLP-032-000005882 |
| LLP-032-000013295 | to | LLP-032-000013295 |
| LLP-032-000005885 | to | LLP-032-000005885 |
| LLP-032-000013326 | to | LLP-032-000013326 |
| LLP-032-000013327 | to | LLP-032-000013327 |
| LLP-032-000013328 | to | LLP-032-000013328 |
| LLP-032-000005889 | to | LLP-032-000005889 |
| LLP-032-000012478 | to | LLP-032-000012478 |
| LLP-032-000005891 | to | LLP-032-000005891 |
| LLP-032-000011860 | to | LLP-032-000011860 |
| LLP-032-000005893 | to | LLP-032-000005893 |
| LLP-032-000012014 | to | LLP-032-000012014 |
| LLP-032-000005896 | to | LLP-032-000005896 |
| LLP-032-000012158 | to | LLP-032-000012158 |
| LLP-032-000005916 | to | LLP-032-000005916 |
| LLP-032-000012458 | to | LLP-032-000012458 |
| LLP-032-000005923 | to | LLP-032-000005923 |
| LLP-032-000012927 | to | LLP-032-000012927 |
| LLP-032-000005926 | to | LLP-032-000005926 |
| LLP-032-000013059 | to | LLP-032-000013059 |
| LLP-032-000013060 | to | LLP-032-000013060 |
| LLP-032-000013061 | to | LLP-032-000013061 |
| LLP-032-000013062 | to | LLP-032-000013062 |
| LLP-032-000005929 | to | LLP-032-000005929 |

18

| | | |
|---|---|---|
| LLP-032-000013187 | to | LLP-032-000013187 |
| LLP-032-000005932 | to | LLP-032-000005932 |
| LLP-032-000013253 | to | LLP-032-000013253 |
| LLP-032-000005935 | to | LLP-032-000005935 |
| LLP-032-000013322 | to | LLP-032-000013322 |
| LLP-032-000005938 | to | LLP-032-000005938 |
| LLP-032-000012563 | to | LLP-032-000012563 |
| LLP-032-000005947 | to | LLP-032-000005947 |
| LLP-032-000012716 | to | LLP-032-000012716 |
| LLP-032-000005953 | to | LLP-032-000005953 |
| LLP-032-000013414 | to | LLP-032-000013414 |
| LLP-032-000013415 | to | LLP-032-000013415 |
| LLP-032-000013416 | to | LLP-032-000013416 |
| LLP-032-000013417 | to | LLP-032-000013417 |
| LLP-032-000013418 | to | LLP-032-000013418 |
| LLP-032-000013419 | to | LLP-032-000013419 |
| LLP-032-000013420 | to | LLP-032-000013420 |
| LLP-032-000013421 | to | LLP-032-000013421 |
| LLP-032-000013422 | to | LLP-032-000013422 |
| LLP-032-000013423 | to | LLP-032-000013423 |
| LLP-032-000013424 | to | LLP-032-000013424 |
| LLP-032-000013425 | to | LLP-032-000013425 |
| LLP-032-000013426 | to | LLP-032-000013426 |
| LLP-032-000013427 | to | LLP-032-000013427 |
| LLP-032-000005956 | to | LLP-032-000005956 |
| LLP-032-000012383 | to | LLP-032-000012383 |
| LLP-032-000005966 | to | LLP-032-000005966 |
| LLP-032-000013272 | to | LLP-032-000013272 |
| LLP-032-000005972 | to | LLP-032-000005972 |
| LLP-032-000012497 | to | LLP-032-000012497 |
| LLP-032-000005975 | to | LLP-032-000005975 |
| LLP-032-000012699 | to | LLP-032-000012699 |
| LLP-032-000005976 | to | LLP-032-000005976 |
| LLP-032-000012765 | to | LLP-032-000012765 |
| LLP-032-000012766 | to | LLP-032-000012766 |
| LLP-032-000005977 | to | LLP-032-000005977 |
| LLP-032-000012833 | to | LLP-032-000012833 |
| LLP-032-000012834 | to | LLP-032-000012834 |
| LLP-032-000005978 | to | LLP-032-000005978 |
| LLP-032-000012767 | to | LLP-032-000012767 |
| LLP-032-000012768 | to | LLP-032-000012768 |
| LLP-032-000005979 | to | LLP-032-000005979 |
| LLP-032-000012835 | to | LLP-032-000012835 |
| LLP-032-000012837 | to | LLP-032-000012837 |

| | | |
|---|---|---|
| LLP-032-000005980 | to | LLP-032-000005980 |
| LLP-032-000012527 | to | LLP-032-000012527 |
| LLP-032-000012528 | to | LLP-032-000012528 |
| LLP-032-000005981 | to | LLP-032-000005981 |
| LLP-032-000012602 | to | LLP-032-000012602 |
| LLP-032-000012606 | to | LLP-032-000012606 |
| LLP-032-000005983 | to | LLP-032-000005983 |
| LLP-032-000012518 | to | LLP-032-000012518 |
| LLP-032-000005984 | to | LLP-032-000005984 |
| LLP-032-000012514 | to | LLP-032-000012514 |
| LLP-032-000005985 | to | LLP-032-000005985 |
| LLP-032-000012593 | to | LLP-032-000012593 |
| LLP-032-000012594 | to | LLP-032-000012594 |
| LLP-032-000005986 | to | LLP-032-000005986 |
| LLP-032-000012597 | to | LLP-032-000012597 |
| LLP-032-000012601 | to | LLP-032-000012601 |
| LLP-032-000005987 | to | LLP-032-000005987 |
| LLP-032-000012918 | to | LLP-032-000012918 |
| LLP-032-000005991 | to | LLP-032-000005991 |
| LLP-032-000012788 | to | LLP-032-000012788 |
| LLP-032-000012790 | to | LLP-032-000012790 |
| LLP-032-000005992 | to | LLP-032-000005992 |
| LLP-032-000012544 | to | LLP-032-000012544 |
| LLP-032-000012546 | to | LLP-032-000012546 |
| LLP-032-000005994 | to | LLP-032-000005994 |
| LLP-032-000012586 | to | LLP-032-000012586 |
| LLP-032-000005995 | to | LLP-032-000005995 |
| LLP-032-000012706 | to | LLP-032-000012706 |
| LLP-032-000012708 | to | LLP-032-000012708 |
| LLP-032-000012709 | to | LLP-032-000012709 |
| LLP-032-000005996 | to | LLP-032-000005996 |
| LLP-032-000012801 | to | LLP-032-000012801 |
| LLP-032-000012804 | to | LLP-032-000012804 |
| LLP-032-000012806 | to | LLP-032-000012806 |
| LLP-032-000005998 | to | LLP-032-000005998 |
| LLP-032-000012968 | to | LLP-032-000012968 |
| LLP-032-000005999 | to | LLP-032-000005999 |
| LLP-032-000013023 | to | LLP-032-000013023 |
| LLP-032-000013025 | to | LLP-032-000013025 |
| LLP-032-000013026 | to | LLP-032-000013026 |
| LLP-032-000013027 | to | LLP-032-000013027 |
| LLP-032-000006000 | to | LLP-032-000006000 |
| LLP-032-000013011 | to | LLP-032-000013011 |
| LLP-032-000006001 | to | LLP-032-000006001 |

20

| | | |
|---|---|---|
| LLP-032-000013054 | to | LLP-032-000013054 |
| LLP-032-000006002 | to | LLP-032-000006002 |
| LLP-032-000012533 | to | LLP-032-000012533 |
| LLP-032-000006003 | to | LLP-032-000006003 |
| LLP-032-000012598 | to | LLP-032-000012598 |
| LLP-032-000012599 | to | LLP-032-000012599 |
| LLP-032-000006004 | to | LLP-032-000006004 |
| LLP-032-000012711 | to | LLP-032-000012711 |
| LLP-032-000006006 | to | LLP-032-000006006 |
| LLP-032-000012575 | to | LLP-032-000012575 |
| LLP-032-000006007 | to | LLP-032-000006007 |
| LLP-032-000012888 | to | LLP-032-000012888 |
| LLP-032-000006008 | to | LLP-032-000006008 |
| LLP-032-000012996 | to | LLP-032-000012996 |
| LLP-032-000012997 | to | LLP-032-000012997 |
| LLP-032-000006009 | to | LLP-032-000006009 |
| LLP-032-000010032 | to | LLP-032-000010032 |
| LLP-032-000006010 | to | LLP-032-000006010 |
| LLP-032-000010096 | to | LLP-032-000010096 |
| LLP-032-000006048 | to | LLP-032-000006048 |
| LLP-032-000010151 | to | LLP-032-000010151 |
| LLP-032-000006059 | to | LLP-032-000006059 |
| LLP-032-000009912 | to | LLP-032-000009912 |
| LLP-032-000006075 | to | LLP-032-000006075 |
| LLP-032-000009650 | to | LLP-032-000009650 |
| LLP-032-000006077 | to | LLP-032-000006077 |
| LLP-032-000009553 | to | LLP-032-000009553 |
| LLP-032-000006096 | to | LLP-032-000006096 |
| LLP-032-000009528 | to | LLP-032-000009528 |
| LLP-032-000006100 | to | LLP-032-000006100 |
| LLP-032-000009501 | to | LLP-032-000009501 |
| LLP-032-000006115 | to | LLP-032-000006115 |
| LLP-032-000009459 | to | LLP-032-000009459 |
| LLP-032-000006116 | to | LLP-032-000006116 |
| LLP-032-000009524 | to | LLP-032-000009524 |
| LLP-032-000006120 | to | LLP-032-000006120 |
| LLP-032-000009368 | to | LLP-032-000009368 |
| LLP-032-000013356 | to | LLP-032-000013356 |
| LLP-032-000006124 | to | LLP-032-000006124 |
| LLP-032-000009555 | to | LLP-032-000009555 |
| LLP-032-000006126 | to | LLP-032-000006126 |
| LLP-032-000009356 | to | LLP-032-000009356 |
| LLP-032-000006127 | to | LLP-032-000006127 |
| LLP-032-000009403 | to | LLP-032-000009403 |

| | | |
|---|---|---|
| LLP-032-000006141 | to | LLP-032-000006141 |
| LLP-032-000009709 | to | LLP-032-000009709 |
| LLP-032-000009710 | to | LLP-032-000009710 |
| LLP-032-000009711 | to | LLP-032-000009711 |
| LLP-032-000009712 | to | LLP-032-000009712 |
| LLP-032-000009713 | to | LLP-032-000009713 |
| LLP-032-000009714 | to | LLP-032-000009714 |
| LLP-032-000009715 | to | LLP-032-000009715 |
| LLP-032-000009716 | to | LLP-032-000009716 |
| LLP-032-000009717 | to | LLP-032-000009717 |
| LLP-032-000009718 | to | LLP-032-000009718 |
| LLP-032-000006149 | to | LLP-032-000006149 |
| LLP-032-000010239 | to | LLP-032-000010239 |
| LLP-032-000010240 | to | LLP-032-000010240 |
| LLP-032-000006152 | to | LLP-032-000006152 |
| LLP-032-000009454 | to | LLP-032-000009454 |
| LLP-032-000009455 | to | LLP-032-000009455 |
| LLP-032-000006157 | to | LLP-032-000006157 |
| LLP-032-000009689 | to | LLP-032-000009689 |
| LLP-032-000006169 | to | LLP-032-000006169 |
| LLP-032-000009664 | to | LLP-032-000009664 |
| LLP-032-000006183 | to | LLP-032-000006183 |
| LLP-032-000010101 | to | LLP-032-000010101 |
| LLP-032-000010102 | to | LLP-032-000010102 |
| LLP-032-000006184 | to | LLP-032-000006184 |
| LLP-032-000010141 | to | LLP-032-000010141 |
| LLP-032-000010142 | to | LLP-032-000010142 |
| LLP-032-000006188 | to | LLP-032-000006188 |
| LLP-032-000010351 | to | LLP-032-000010351 |
| LLP-032-000006192 | to | LLP-032-000006192 |
| LLP-032-000009901 | to | LLP-032-000009901 |
| LLP-032-000006197 | to | LLP-032-000006197 |
| LLP-032-000010347 | to | LLP-032-000010347 |
| LLP-032-000006296 | to | LLP-032-000006296 |
| LLP-032-000010108 | to | LLP-032-000010108 |
| LLP-032-000006297 | to | LLP-032-000006297 |
| LLP-032-000010145 | to | LLP-032-000010145 |
| LLP-032-000006298 | to | LLP-032-000006298 |
| LLP-032-000010193 | to | LLP-032-000010193 |
| LLP-032-000006302 | to | LLP-032-000006302 |
| LLP-032-000010379 | to | LLP-032-000010379 |
| LLP-032-000006305 | to | LLP-032-000006305 |
| LLP-032-000010539 | to | LLP-032-000010539 |
| LLP-032-000010540 | to | LLP-032-000010540 |

| | | |
|---|---|---|
| LLP-032-000006306 | to | LLP-032-000006306 |
| LLP-032-000010596 | to | LLP-032-000010596 |
| LLP-032-000010599 | to | LLP-032-000010599 |
| LLP-032-000006355 | to | LLP-032-000006355 |
| LLP-032-000011606 | to | LLP-032-000011606 |
| LLP-032-000006460 | to | LLP-032-000006460 |
| LLP-032-000010024 | to | LLP-032-000010024 |
| LLP-032-000010026 | to | LLP-032-000010026 |
| LLP-032-000006527 | to | LLP-032-000006527 |
| LLP-032-000009708 | to | LLP-032-000009708 |
| LLP-032-000006529 | to | LLP-032-000006529 |
| LLP-032-000009801 | to | LLP-032-000009801 |
| LLP-032-000006533 | to | LLP-032-000006533 |
| LLP-032-000009970 | to | LLP-032-000009970 |
| LLP-032-000006534 | to | LLP-032-000006534 |
| LLP-032-000010027 | to | LLP-032-000010027 |
| LLP-032-000006540 | to | LLP-032-000006540 |
| LLP-032-000010332 | to | LLP-032-000010332 |
| LLP-032-000010334 | to | LLP-032-000010334 |
| LLP-032-000006569 | to | LLP-032-000006569 |
| LLP-032-000011954 | to | LLP-032-000011954 |
| LLP-032-000006571 | to | LLP-032-000006571 |
| LLP-032-000010441 | to | LLP-032-000010441 |
| LLP-032-000006572 | to | LLP-032-000006572 |
| LLP-032-000010495 | to | LLP-032-000010495 |
| LLP-032-000006576 | to | LLP-032-000006576 |
| LLP-032-000010554 | to | LLP-032-000010554 |
| LLP-032-000006586 | to | LLP-032-000006586 |
| LLP-032-000012159 | to | LLP-032-000012159 |
| LLP-032-000006587 | to | LLP-032-000006587 |
| LLP-032-000012222 | to | LLP-032-000012222 |
| LLP-032-000006588 | to | LLP-032-000006588 |
| LLP-032-000012303 | to | LLP-032-000012303 |
| LLP-032-000006589 | to | LLP-032-000006589 |
| LLP-032-000012368 | to | LLP-032-000012368 |
| LLP-032-000006598 | to | LLP-032-000006598 |
| LLP-032-000012670 | to | LLP-032-000012670 |
| LLP-032-000006600 | to | LLP-032-000006600 |
| LLP-032-000012810 | to | LLP-032-000012810 |
| LLP-032-000006623 | to | LLP-032-000006623 |
| LLP-032-000011334 | to | LLP-032-000011334 |
| LLP-032-000006624 | to | LLP-032-000006624 |
| LLP-032-000011457 | to | LLP-032-000011457 |
| LLP-032-000011458 | to | LLP-032-000011458 |

| | | |
|---|---|---|
| LLP-032-000011459 | to | LLP-032-000011459 |
| LLP-032-000011460 | to | LLP-032-000011460 |
| LLP-032-000013475 | to | LLP-032-000013475 |
| LLP-032-000006625 | to | LLP-032-000006625 |
| LLP-032-000011073 | to | LLP-032-000011073 |
| LLP-032-000006626 | to | LLP-032-000006626 |
| LLP-032-000011260 | to | LLP-032-000011260 |
| LLP-032-000006627 | to | LLP-032-000006627 |
| LLP-032-000011369 | to | LLP-032-000011369 |
| LLP-032-000006630 | to | LLP-032-000006630 |
| LLP-032-000011138 | to | LLP-032-000011138 |
| LLP-032-000011139 | to | LLP-032-000011139 |
| LLP-032-000006642 | to | LLP-032-000006642 |
| LLP-032-000011408 | to | LLP-032-000011408 |
| LLP-032-000006653 | to | LLP-032-000006653 |
| LLP-032-000012037 | to | LLP-032-000012037 |
| LLP-032-000006655 | to | LLP-032-000006655 |
| LLP-032-000012218 | to | LLP-032-000012218 |
| LLP-032-000006657 | to | LLP-032-000006657 |
| LLP-032-000011555 | to | LLP-032-000011555 |
| LLP-032-000011557 | to | LLP-032-000011557 |
| LLP-032-000006660 | to | LLP-032-000006660 |
| LLP-032-000011699 | to | LLP-032-000011699 |
| LLP-032-000006661 | to | LLP-032-000006661 |
| LLP-032-000011761 | to | LLP-032-000011761 |
| LLP-032-000006675 | to | LLP-032-000006675 |
| LLP-032-000012436 | to | LLP-032-000012436 |
| LLP-032-000006702 | to | LLP-032-000006702 |
| LLP-032-000012264 | to | LLP-032-000012264 |
| LLP-032-000006703 | to | LLP-032-000006703 |
| LLP-032-000012327 | to | LLP-032-000012327 |
| LLP-032-000006704 | to | LLP-032-000006704 |
| LLP-032-000012409 | to | LLP-032-000012409 |
| LLP-032-000006705 | to | LLP-032-000006705 |
| LLP-032-000012542 | to | LLP-032-000012542 |
| LLP-032-000006707 | to | LLP-032-000006707 |
| LLP-032-000012734 | to | LLP-032-000012734 |
| LLP-032-000006708 | to | LLP-032-000006708 |
| LLP-032-000012803 | to | LLP-032-000012803 |
| LLP-032-000006709 | to | LLP-032-000006709 |
| LLP-032-000012878 | to | LLP-032-000012878 |
| LLP-032-000006710 | to | LLP-032-000006710 |
| LLP-032-000012992 | to | LLP-032-000012992 |
| LLP-032-000006711 | to | LLP-032-000006711 |

| | | |
|---|---|---|
| LLP-032-000013030 | to | LLP-032-000013030 |
| LLP-032-000006721 | to | LLP-032-000006721 |
| LLP-032-000012067 | to | LLP-032-000012067 |
| LLP-032-000006731 | to | LLP-032-000006731 |
| LLP-032-000011763 | to | LLP-032-000011763 |
| LLP-032-000011764 | to | LLP-032-000011764 |
| LLP-032-000013481 | to | LLP-032-000013481 |
| LLP-032-000006741 | to | LLP-032-000006741 |
| LLP-032-000011659 | to | LLP-032-000011659 |
| LLP-032-000006747 | to | LLP-032-000006747 |
| LLP-032-000012015 | to | LLP-032-000012015 |
| LLP-032-000006749 | to | LLP-032-000006749 |
| LLP-032-000012117 | to | LLP-032-000012117 |
| LLP-032-000012118 | to | LLP-032-000012118 |
| LLP-032-000012119 | to | LLP-032-000012119 |
| LLP-032-000012120 | to | LLP-032-000012120 |
| LLP-032-000006773 | to | LLP-032-000006773 |
| LLP-032-000011781 | to | LLP-032-000011781 |
| LLP-032-000011782 | to | LLP-032-000011782 |
| LLP-032-000011783 | to | LLP-032-000011783 |
| LLP-032-000006784 | to | LLP-032-000006784 |
| LLP-032-000011675 | to | LLP-032-000011675 |
| LLP-032-000006789 | to | LLP-032-000006789 |
| LLP-032-000012000 | to | LLP-032-000012000 |
| LLP-032-000006797 | to | LLP-032-000006797 |
| LLP-032-000013321 | to | LLP-032-000013321 |
| LLP-032-000006800 | to | LLP-032-000006800 |
| LLP-032-000012631 | to | LLP-032-000012631 |
| LLP-032-000006803 | to | LLP-032-000006803 |
| LLP-032-000012853 | to | LLP-032-000012853 |
| LLP-032-000006804 | to | LLP-032-000006804 |
| LLP-032-000012961 | to | LLP-032-000012961 |
| LLP-032-000006805 | to | LLP-032-000006805 |
| LLP-032-000013006 | to | LLP-032-000013006 |
| LLP-032-000006812 | to | LLP-032-000006812 |
| LLP-032-000012106 | to | LLP-032-000012106 |
| LLP-032-000006854 | to | LLP-032-000006854 |
| LLP-032-000013251 | to | LLP-032-000013251 |
| LLP-032-000006855 | to | LLP-032-000006855 |
| LLP-032-000013277 | to | LLP-032-000013277 |
| LLP-032-000006869 | to | LLP-032-000006869 |
| LLP-032-000013308 | to | LLP-032-000013308 |
| LLP-032-000006870 | to | LLP-032-000006870 |
| LLP-032-000012707 | to | LLP-032-000012707 |

| | | |
|---|---|---|
| LLP-032-000006874 | to | LLP-032-000006874 |
| LLP-032-000012499 | to | LLP-032-000012499 |
| LLP-032-000006924 | to | LLP-032-000006924 |
| LLP-032-000012650 | to | LLP-032-000012650 |
| LLP-032-000006927 | to | LLP-032-000006927 |
| LLP-032-000013056 | to | LLP-032-000013056 |
| LLP-032-000013058 | to | LLP-032-000013058 |
| LLP-032-000006928 | to | LLP-032-000006928 |
| LLP-032-000013113 | to | LLP-032-000013113 |
| LLP-032-000006931 | to | LLP-032-000006931 |
| LLP-032-000009992 | to | LLP-032-000009992 |
| LLP-032-000009993 | to | LLP-032-000009993 |
| LLP-032-000006933 | to | LLP-032-000006933 |
| LLP-032-000010115 | to | LLP-032-000010115 |
| LLP-032-000010116 | to | LLP-032-000010116 |
| LLP-032-000010117 | to | LLP-032-000010117 |
| LLP-032-000006935 | to | LLP-032-000006935 |
| LLP-032-000010090 | to | LLP-032-000010090 |
| LLP-032-000006936 | to | LLP-032-000006936 |
| LLP-032-000009994 | to | LLP-032-000009994 |
| LLP-032-000009996 | to | LLP-032-000009996 |
| LLP-032-000006937 | to | LLP-032-000006937 |
| LLP-032-000010098 | to | LLP-032-000010098 |
| LLP-032-000006939 | to | LLP-032-000006939 |
| LLP-032-000009897 | to | LLP-032-000009897 |
| LLP-032-000006940 | to | LLP-032-000006940 |
| LLP-032-000009989 | to | LLP-032-000009989 |
| LLP-032-000006943 | to | LLP-032-000006943 |
| LLP-032-000010091 | to | LLP-032-000010091 |
| LLP-032-000010092 | to | LLP-032-000010092 |
| LLP-032-000006944 | to | LLP-032-000006944 |
| LLP-032-000013429 | to | LLP-032-000013429 |
| LLP-032-000013430 | to | LLP-032-000013430 |
| LLP-032-000013431 | to | LLP-032-000013431 |
| LLP-032-000013432 | to | LLP-032-000013432 |
| LLP-032-000006945 | to | LLP-032-000006945 |
| LLP-032-000013022 | to | LLP-032-000013022 |
| LLP-032-000006946 | to | LLP-032-000006946 |
| LLP-032-000012987 | to | LLP-032-000012987 |
| LLP-032-000012988 | to | LLP-032-000012988 |
| LLP-032-000006947 | to | LLP-032-000006947 |
| LLP-032-000012867 | to | LLP-032-000012867 |
| LLP-032-000006949 | to | LLP-032-000006949 |
| LLP-032-000012982 | to | LLP-032-000012982 |

| | | |
|---|---|---|
| LLP-032-000006951 | to | LLP-032-000006951 |
| LLP-032-000013080 | to | LLP-032-000013080 |
| LLP-032-000013082 | to | LLP-032-000013082 |
| LLP-032-000006952 | to | LLP-032-000006952 |
| LLP-032-000013162 | to | LLP-032-000013162 |
| LLP-032-000013163 | to | LLP-032-000013163 |
| LLP-032-000006953 | to | LLP-032-000006953 |
| LLP-032-000012911 | to | LLP-032-000012911 |
| LLP-032-000006954 | to | LLP-032-000006954 |
| LLP-032-000013114 | to | LLP-032-000013114 |
| LLP-032-000013115 | to | LLP-032-000013115 |
| LLP-032-000006955 | to | LLP-032-000006955 |
| LLP-032-000012977 | to | LLP-032-000012977 |
| LLP-032-000012978 | to | LLP-032-000012978 |
| LLP-032-000006956 | to | LLP-032-000006956 |
| LLP-032-000012789 | to | LLP-032-000012789 |
| LLP-032-000012791 | to | LLP-032-000012791 |
| LLP-032-000006957 | to | LLP-032-000006957 |
| LLP-032-000012808 | to | LLP-032-000012808 |
| LLP-032-000012809 | to | LLP-032-000012809 |
| LLP-032-000006959 | to | LLP-032-000006959 |
| LLP-032-000012842 | to | LLP-032-000012842 |
| LLP-032-000006961 | to | LLP-032-000006961 |
| LLP-032-000009852 | to | LLP-032-000009852 |
| LLP-032-000006962 | to | LLP-032-000006962 |
| LLP-032-000009880 | to | LLP-032-000009880 |
| LLP-032-000006963 | to | LLP-032-000006963 |
| LLP-032-000009947 | to | LLP-032-000009947 |
| LLP-032-000006964 | to | LLP-032-000006964 |
| LLP-032-000010020 | to | LLP-032-000010020 |
| LLP-032-000006965 | to | LLP-032-000006965 |
| LLP-032-000010076 | to | LLP-032-000010076 |
| LLP-032-000006966 | to | LLP-032-000006966 |
| LLP-032-000010183 | to | LLP-032-000010183 |
| LLP-032-000010184 | to | LLP-032-000010184 |
| LLP-032-000006967 | to | LLP-032-000006967 |
| LLP-032-000009833 | to | LLP-032-000009833 |
| LLP-032-000009836 | to | LLP-032-000009836 |
| LLP-032-000006968 | to | LLP-032-000006968 |
| LLP-032-000012845 | to | LLP-032-000012845 |
| LLP-032-000012846 | to | LLP-032-000012846 |
| LLP-032-000006971 | to | LLP-032-000006971 |
| LLP-032-000009866 | to | LLP-032-000009866 |
| LLP-032-000009867 | to | LLP-032-000009867 |

| | | |
|---|---|---|
| LLP-032-000006973 | to | LLP-032-000006973 |
| LLP-032-000010451 | to | LLP-032-000010451 |
| LLP-032-000010453 | to | LLP-032-000010453 |
| LLP-032-000006974 | to | LLP-032-000006974 |
| LLP-032-000009774 | to | LLP-032-000009774 |
| LLP-032-000009776 | to | LLP-032-000009776 |
| LLP-032-000006977 | to | LLP-032-000006977 |
| LLP-032-000009971 | to | LLP-032-000009971 |
| LLP-032-000009972 | to | LLP-032-000009972 |
| LLP-032-000006981 | to | LLP-032-000006981 |
| LLP-032-000010054 | to | LLP-032-000010054 |
| LLP-032-000010056 | to | LLP-032-000010056 |
| LLP-032-000006982 | to | LLP-032-000006982 |
| LLP-032-000009645 | to | LLP-032-000009645 |
| LLP-032-000009646 | to | LLP-032-000009646 |
| LLP-032-000006983 | to | LLP-032-000006983 |
| LLP-032-000009611 | to | LLP-032-000009611 |
| LLP-032-000009612 | to | LLP-032-000009612 |
| LLP-032-000006985 | to | LLP-032-000006985 |
| LLP-032-000009641 | to | LLP-032-000009641 |
| LLP-032-000006986 | to | LLP-032-000006986 |
| LLP-032-000011264 | to | LLP-032-000011264 |
| LLP-032-000011265 | to | LLP-032-000011265 |
| LLP-032-000006988 | to | LLP-032-000006988 |
| LLP-032-000011448 | to | LLP-032-000011448 |
| LLP-032-000011451 | to | LLP-032-000011451 |
| LLP-032-000006989 | to | LLP-032-000006989 |
| LLP-032-000011501 | to | LLP-032-000011501 |
| LLP-032-000006990 | to | LLP-032-000006990 |
| LLP-032-000011584 | to | LLP-032-000011584 |
| LLP-032-000011585 | to | LLP-032-000011585 |
| LLP-032-000006991 | to | LLP-032-000006991 |
| LLP-032-000011644 | to | LLP-032-000011644 |
| LLP-032-000011647 | to | LLP-032-000011647 |
| LLP-032-000006992 | to | LLP-032-000006992 |
| LLP-032-000011707 | to | LLP-032-000011707 |
| LLP-032-000011708 | to | LLP-032-000011708 |
| LLP-032-000006993 | to | LLP-032-000006993 |
| LLP-032-000011779 | to | LLP-032-000011779 |
| LLP-032-000011780 | to | LLP-032-000011780 |
| LLP-032-000006994 | to | LLP-032-000006994 |
| LLP-032-000011855 | to | LLP-032-000011855 |
| LLP-032-000011856 | to | LLP-032-000011856 |
| LLP-032-000006999 | to | LLP-032-000006999 |

| | | |
|---|---|---|
| LLP-032-000012171 | to | LLP-032-000012171 |
| LLP-032-000012172 | to | LLP-032-000012172 |
| LLP-032-000007000 | to | LLP-032-000007000 |
| LLP-032-000012251 | to | LLP-032-000012251 |
| LLP-032-000012252 | to | LLP-032-000012252 |
| LLP-032-000012254 | to | LLP-032-000012254 |
| LLP-032-000007001 | to | LLP-032-000007001 |
| LLP-032-000012325 | to | LLP-032-000012325 |
| LLP-032-000012326 | to | LLP-032-000012326 |
| LLP-032-000012328 | to | LLP-032-000012328 |
| LLP-032-000007002 | to | LLP-032-000007002 |
| LLP-032-000012411 | to | LLP-032-000012411 |
| LLP-032-000012413 | to | LLP-032-000012413 |
| LLP-032-000012415 | to | LLP-032-000012415 |
| LLP-032-000007003 | to | LLP-032-000007003 |
| LLP-032-000012504 | to | LLP-032-000012504 |
| LLP-032-000012506 | to | LLP-032-000012506 |
| LLP-032-000007005 | to | LLP-032-000007005 |
| LLP-032-000012702 | to | LLP-032-000012702 |
| LLP-032-000012703 | to | LLP-032-000012703 |
| LLP-032-000012704 | to | LLP-032-000012704 |
| LLP-032-000007006 | to | LLP-032-000007006 |
| LLP-032-000012772 | to | LLP-032-000012772 |
| LLP-032-000012773 | to | LLP-032-000012773 |
| LLP-032-000007007 | to | LLP-032-000007007 |
| LLP-032-000012840 | to | LLP-032-000012840 |
| LLP-032-000012841 | to | LLP-032-000012841 |
| LLP-032-000007008 | to | LLP-032-000007008 |
| LLP-032-000012947 | to | LLP-032-000012947 |
| LLP-032-000007010 | to | LLP-032-000007010 |
| LLP-032-000013074 | to | LLP-032-000013074 |
| LLP-032-000013075 | to | LLP-032-000013075 |
| LLP-032-000013078 | to | LLP-032-000013078 |
| LLP-032-000007011 | to | LLP-032-000007011 |
| LLP-032-000013131 | to | LLP-032-000013131 |
| LLP-032-000007012 | to | LLP-032-000007012 |
| LLP-032-000013191 | to | LLP-032-000013191 |
| LLP-032-000013192 | to | LLP-032-000013192 |
| LLP-032-000007013 | to | LLP-032-000007013 |
| LLP-032-000013227 | to | LLP-032-000013227 |
| LLP-032-000013228 | to | LLP-032-000013228 |
| LLP-032-000007014 | to | LLP-032-000007014 |
| LLP-032-000013273 | to | LLP-032-000013273 |
| LLP-032-000007015 | to | LLP-032-000007015 |

| | | |
|---|---|---|
| LLP-032-000009493 | to | LLP-032-000009493 |
| LLP-032-000009496 | to | LLP-032-000009496 |
| LLP-032-000009497 | to | LLP-032-000009497 |
| LLP-032-000007030 | to | LLP-032-000007030 |
| LLP-032-000009533 | to | LLP-032-000009533 |
| LLP-032-000007031 | to | LLP-032-000007031 |
| LLP-032-000010164 | to | LLP-032-000010164 |
| LLP-032-000007034 | to | LLP-032-000007034 |
| LLP-032-000010286 | to | LLP-032-000010286 |
| LLP-032-000007035 | to | LLP-032-000007035 |
| LLP-032-000010366 | to | LLP-032-000010366 |
| LLP-032-000007036 | to | LLP-032-000007036 |
| LLP-032-000010401 | to | LLP-032-000010401 |
| LLP-032-000007053 | to | LLP-032-000007053 |
| LLP-032-000010535 | to | LLP-032-000010535 |
| LLP-032-000013487 | to | LLP-032-000013487 |
| LLP-032-000013488 | to | LLP-032-000013488 |
| LLP-032-000013489 | to | LLP-032-000013489 |
| LLP-032-000007084 | to | LLP-032-000007084 |
| LLP-032-000009482 | to | LLP-032-000009482 |
| LLP-032-000009483 | to | LLP-032-000009483 |
| LLP-032-000007108 | to | LLP-032-000007108 |
| LLP-032-000010729 | to | LLP-032-000010729 |
| LLP-032-000007144 | to | LLP-032-000007144 |
| LLP-032-000010143 | to | LLP-032-000010143 |
| LLP-032-000007156 | to | LLP-032-000007156 |
| LLP-032-000010403 | to | LLP-032-000010403 |
| LLP-032-000007162 | to | LLP-032-000007162 |
| LLP-032-000010336 | to | LLP-032-000010336 |
| LLP-032-000007165 | to | LLP-032-000007165 |
| LLP-032-000010360 | to | LLP-032-000010360 |
| LLP-032-000007168 | to | LLP-032-000007168 |
| LLP-032-000010282 | to | LLP-032-000010282 |
| LLP-032-000007228 | to | LLP-032-000007228 |
| LLP-032-000010783 | to | LLP-032-000010783 |
| LLP-032-000007234 | to | LLP-032-000007234 |
| LLP-032-000011958 | to | LLP-032-000011958 |
| LLP-032-000007247 | to | LLP-032-000007247 |
| LLP-032-000011873 | to | LLP-032-000011873 |
| LLP-032-000011876 | to | LLP-032-000011876 |
| LLP-032-000007315 | to | LLP-032-000007315 |
| LLP-032-000012410 | to | LLP-032-000012410 |
| LLP-032-000007329 | to | LLP-032-000007329 |
| LLP-032-000012231 | to | LLP-032-000012231 |

| | | |
|---|---|---|
| LLP-032-000007339 | to | LLP-032-000007339 |
| LLP-032-000012163 | to | LLP-032-000012163 |
| LLP-032-000007347 | to | LLP-032-000007347 |
| LLP-032-000013434 | to | LLP-032-000013434 |
| LLP-032-000007357 | to | LLP-032-000007357 |
| LLP-032-000013306 | to | LLP-032-000013306 |
| LLP-032-000007359 | to | LLP-032-000007359 |
| LLP-032-000012748 | to | LLP-032-000012748 |
| LLP-032-000007362 | to | LLP-032-000007362 |
| LLP-032-000012848 | to | LLP-032-000012848 |
| LLP-032-000007363 | to | LLP-032-000007363 |
| LLP-032-000012959 | to | LLP-032-000012959 |
| LLP-032-000007365 | to | LLP-032-000007365 |
| LLP-032-000013049 | to | LLP-032-000013049 |
| LLP-032-000007368 | to | LLP-032-000007368 |
| LLP-032-000013195 | to | LLP-032-000013195 |
| LLP-032-000007372 | to | LLP-032-000007372 |
| LLP-032-000013291 | to | LLP-032-000013291 |
| LLP-032-000007405 | to | LLP-032-000007405 |
| LLP-032-000010118 | to | LLP-032-000010118 |
| LLP-032-000007407 | to | LLP-032-000007407 |
| LLP-032-000010405 | to | LLP-032-000010405 |
| LLP-032-000007408 | to | LLP-032-000007408 |
| LLP-032-000010202 | to | LLP-032-000010202 |
| LLP-032-000007410 | to | LLP-032-000007410 |
| LLP-032-000010646 | to | LLP-032-000010646 |
| LLP-032-000007420 | to | LLP-032-000007420 |
| LLP-032-000009746 | to | LLP-032-000009746 |
| LLP-032-000009747 | to | LLP-032-000009747 |
| LLP-032-000009748 | to | LLP-032-000009748 |
| LLP-032-000009749 | to | LLP-032-000009749 |
| LLP-032-000007426 | to | LLP-032-000007426 |
| LLP-032-000009705 | to | LLP-032-000009705 |
| LLP-032-000009706 | to | LLP-032-000009706 |
| LLP-032-000007511 | to | LLP-032-000007511 |
| LLP-032-000011372 | to | LLP-032-000011372 |
| LLP-032-000011374 | to | LLP-032-000011374 |
| LLP-032-000007512 | to | LLP-032-000007512 |
| LLP-032-000011431 | to | LLP-032-000011431 |
| LLP-032-000011432 | to | LLP-032-000011432 |
| LLP-032-000007514 | to | LLP-032-000007514 |
| LLP-032-000011516 | to | LLP-032-000011516 |
| LLP-032-000007519 | to | LLP-032-000007519 |
| LLP-032-000011777 | to | LLP-032-000011777 |

| | | |
|---|---|---|
| LLP-032-000007525 | to | LLP-032-000007525 |
| LLP-032-000011153 | to | LLP-032-000011153 |
| LLP-032-000007529 | to | LLP-032-000007529 |
| LLP-032-000010409 | to | LLP-032-000010409 |
| LLP-032-000007534 | to | LLP-032-000007534 |
| LLP-032-000009499 | to | LLP-032-000009499 |
| LLP-032-000007558 | to | LLP-032-000007558 |
| LLP-032-000010771 | to | LLP-032-000010771 |
| LLP-032-000010772 | to | LLP-032-000010772 |
| LLP-032-000007559 | to | LLP-032-000007559 |
| LLP-032-000010841 | to | LLP-032-000010841 |
| LLP-032-000007562 | to | LLP-032-000007562 |
| LLP-032-000011098 | to | LLP-032-000011098 |
| LLP-032-000007584 | to | LLP-032-000007584 |
| LLP-032-000009484 | to | LLP-032-000009484 |
| LLP-032-000007601 | to | LLP-032-000007601 |
| LLP-032-000009647 | to | LLP-032-000009647 |
| LLP-032-000009648 | to | LLP-032-000009648 |
| LLP-032-000009649 | to | LLP-032-000009649 |
| LLP-032-000007655 | to | LLP-032-000007655 |
| LLP-032-000009205 | to | LLP-032-000009205 |
| LLP-032-000007681 | to | LLP-032-000007681 |
| LLP-032-000010276 | to | LLP-032-000010276 |
| LLP-032-000007703 | to | LLP-032-000007703 |
| LLP-032-000009218 | to | LLP-032-000009218 |
| LLP-032-000007708 | to | LLP-032-000007708 |
| LLP-032-000009369 | to | LLP-032-000009369 |
| LLP-032-000007716 | to | LLP-032-000007716 |
| LLP-032-000009698 | to | LLP-032-000009698 |
| LLP-032-000007719 | to | LLP-032-000007719 |
| LLP-032-000009849 | to | LLP-032-000009849 |
| LLP-032-000007721 | to | LLP-032-000007721 |
| LLP-032-000009939 | to | LLP-032-000009939 |
| LLP-032-000007725 | to | LLP-032-000007725 |
| LLP-032-000010131 | to | LLP-032-000010131 |
| LLP-032-000007751 | to | LLP-032-000007751 |
| LLP-032-000009628 | to | LLP-032-000009628 |
| LLP-032-000007773 | to | LLP-032-000007773 |
| LLP-032-000009121 | to | LLP-032-000009121 |
| LLP-032-000007774 | to | LLP-032-000007774 |
| LLP-032-000009149 | to | LLP-032-000009149 |
| LLP-032-000007775 | to | LLP-032-000007775 |
| LLP-032-000009172 | to | LLP-032-000009172 |
| LLP-032-000007799 | to | LLP-032-000007799 |

| | | |
|---|---|---|
| LLP-032-000009230 | to | LLP-032-000009230 |
| LLP-032-000007825 | to | LLP-032-000007825 |
| LLP-032-000008965 | to | LLP-032-000008965 |
| LLP-032-000007873 | to | LLP-032-000007873 |
| LLP-032-000010581 | to | LLP-032-000010581 |
| LLP-032-000010583 | to | LLP-032-000010583 |
| LLP-032-000010584 | to | LLP-032-000010584 |
| LLP-032-000010585 | to | LLP-032-000010585 |
| LLP-032-000010587 | to | LLP-032-000010587 |
| LLP-032-000010588 | to | LLP-032-000010588 |
| LLP-032-000010589 | to | LLP-032-000010589 |
| LLP-032-000010590 | to | LLP-032-000010590 |
| LLP-032-000010591 | to | LLP-032-000010591 |
| LLP-032-000010592 | to | LLP-032-000010592 |
| LLP-032-000010593 | to | LLP-032-000010593 |
| LLP-032-000010595 | to | LLP-032-000010595 |
| LLP-032-000010600 | to | LLP-032-000010600 |
| LLP-032-000010602 | to | LLP-032-000010602 |
| LLP-032-000010603 | to | LLP-032-000010603 |
| LLP-032-000010604 | to | LLP-032-000010604 |
| LLP-032-000010605 | to | LLP-032-000010605 |
| LLP-032-000010606 | to | LLP-032-000010606 |
| LLP-032-000007882 | to | LLP-032-000007882 |
| LLP-032-000010642 | to | LLP-032-000010642 |
| LLP-032-000007883 | to | LLP-032-000007883 |
| LLP-032-000010702 | to | LLP-032-000010702 |
| LLP-032-000007913 | to | LLP-032-000007913 |
| LLP-032-000011689 | to | LLP-032-000011689 |
| LLP-032-000007915 | to | LLP-032-000007915 |
| LLP-032-000012005 | to | LLP-032-000012005 |
| LLP-032-000012006 | to | LLP-032-000012006 |
| LLP-032-000012007 | to | LLP-032-000012007 |
| LLP-032-000012008 | to | LLP-032-000012008 |
| LLP-032-000012009 | to | LLP-032-000012009 |
| LLP-032-000012010 | to | LLP-032-000012010 |
| LLP-032-000012011 | to | LLP-032-000012011 |
| LLP-032-000012013 | to | LLP-032-000012013 |
| LLP-032-000007917 | to | LLP-032-000007917 |
| LLP-032-000013347 | to | LLP-032-000013347 |
| LLP-032-000007919 | to | LLP-032-000007919 |
| LLP-032-000013355 | to | LLP-032-000013355 |
| LLP-032-000007920 | to | LLP-032-000007920 |
| LLP-032-000013361 | to | LLP-032-000013361 |
| LLP-032-000007921 | to | LLP-032-000007921 |

| | | |
|---|---|---|
| LLP-032-000013371 | to | LLP-032-000013371 |
| LLP-032-000007924 | to | LLP-032-000007924 |
| LLP-032-000011815 | to | LLP-032-000011815 |
| LLP-032-000011816 | to | LLP-032-000011816 |
| LLP-032-000011817 | to | LLP-032-000011817 |
| LLP-032-000011818 | to | LLP-032-000011818 |
| LLP-032-000011819 | to | LLP-032-000011819 |
| LLP-032-000011820 | to | LLP-032-000011820 |
| LLP-032-000007925 | to | LLP-032-000007925 |
| LLP-032-000013372 | to | LLP-032-000013372 |
| LLP-032-000007926 | to | LLP-032-000007926 |
| LLP-032-000013376 | to | LLP-032-000013376 |
| LLP-032-000007927 | to | LLP-032-000007927 |
| LLP-032-000013378 | to | LLP-032-000013378 |
| LLP-032-000007928 | to | LLP-032-000007928 |
| LLP-032-000011824 | to | LLP-032-000011824 |
| LLP-032-000011825 | to | LLP-032-000011825 |
| LLP-032-000007929 | to | LLP-032-000007929 |
| LLP-032-000011758 | to | LLP-032-000011758 |
| LLP-032-000011759 | to | LLP-032-000011759 |
| LLP-032-000007936 | to | LLP-032-000007936 |
| LLP-032-000013284 | to | LLP-032-000013284 |
| LLP-032-000007938 | to | LLP-032-000007938 |
| LLP-032-000012021 | to | LLP-032-000012021 |
| LLP-032-000007939 | to | LLP-032-000007939 |
| LLP-032-000012058 | to | LLP-032-000012058 |
| LLP-032-000007941 | to | LLP-032-000007941 |
| LLP-032-000012156 | to | LLP-032-000012156 |
| LLP-032-000007942 | to | LLP-032-000007942 |
| LLP-032-000012214 | to | LLP-032-000012214 |
| LLP-032-000007943 | to | LLP-032-000007943 |
| LLP-032-000012287 | to | LLP-032-000012287 |
| LLP-032-000007944 | to | LLP-032-000007944 |
| LLP-032-000012338 | to | LLP-032-000012338 |
| LLP-032-000007946 | to | LLP-032-000007946 |
| LLP-032-000012503 | to | LLP-032-000012503 |
| LLP-032-000012505 | to | LLP-032-000012505 |
| LLP-032-000007964 | to | LLP-032-000007964 |
| LLP-032-000012730 | to | LLP-032-000012730 |
| LLP-032-000007977 | to | LLP-032-000007977 |
| LLP-032-000012576 | to | LLP-032-000012576 |
| LLP-032-000012577 | to | LLP-032-000012577 |
| LLP-032-000007982 | to | LLP-032-000007982 |
| LLP-032-000012844 | to | LLP-032-000012844 |

| | | |
|---|---|---|
| LLP-032-000012847 | to | LLP-032-000012847 |
| LLP-032-000007983 | to | LLP-032-000007983 |
| LLP-032-000012933 | to | LLP-032-000012933 |
| LLP-032-000012935 | to | LLP-032-000012935 |
| LLP-032-000008012 | to | LLP-032-000008012 |
| LLP-032-000010174 | to | LLP-032-000010174 |
| LLP-032-000008013 | to | LLP-032-000008013 |
| LLP-032-000010237 | to | LLP-032-000010237 |
| LLP-032-000008015 | to | LLP-032-000008015 |
| LLP-032-000010352 | to | LLP-032-000010352 |
| LLP-032-000008020 | to | LLP-032-000008020 |
| LLP-032-000010199 | to | LLP-032-000010199 |
| LLP-032-000010200 | to | LLP-032-000010200 |
| LLP-032-000010201 | to | LLP-032-000010201 |
| LLP-032-000008021 | to | LLP-032-000008021 |
| LLP-032-000010258 | to | LLP-032-000010258 |
| LLP-032-000008023 | to | LLP-032-000008023 |
| LLP-032-000010388 | to | LLP-032-000010388 |
| LLP-032-000010389 | to | LLP-032-000010389 |
| LLP-032-000008024 | to | LLP-032-000008024 |
| LLP-032-000010557 | to | LLP-032-000010557 |
| LLP-032-000010558 | to | LLP-032-000010558 |
| LLP-032-000008025 | to | LLP-032-000008025 |
| LLP-032-000010207 | to | LLP-032-000010207 |
| LLP-032-000010208 | to | LLP-032-000010208 |
| LLP-032-000008032 | to | LLP-032-000008032 |
| LLP-032-000013041 | to | LLP-032-000013041 |
| LLP-032-000008038 | to | LLP-032-000008038 |
| LLP-032-000013190 | to | LLP-032-000013190 |
| LLP-032-000008057 | to | LLP-032-000008057 |
| LLP-032-000009954 | to | LLP-032-000009954 |
| LLP-032-000009955 | to | LLP-032-000009955 |
| LLP-032-000008059 | to | LLP-032-000008059 |
| LLP-032-000010560 | to | LLP-032-000010560 |
| LLP-032-000008067 | to | LLP-032-000008067 |
| LLP-032-000010808 | to | LLP-032-000010808 |
| LLP-032-000008071 | to | LLP-032-000008071 |
| LLP-032-000010833 | to | LLP-032-000010833 |
| LLP-032-000010834 | to | LLP-032-000010834 |
| LLP-032-000010835 | to | LLP-032-000010835 |
| LLP-032-000010836 | to | LLP-032-000010836 |
| LLP-032-000008077 | to | LLP-032-000008077 |
| LLP-032-000010665 | to | LLP-032-000010665 |
| LLP-032-000008079 | to | LLP-032-000008079 |

| | | |
|---|---|---|
| LLP-032-000010375 | to | LLP-032-000010375 |
| LLP-032-000008082 | to | LLP-032-000008082 |
| LLP-032-000010562 | to | LLP-032-000010562 |
| LLP-032-000008090 | to | LLP-032-000008090 |
| LLP-032-000010846 | to | LLP-032-000010846 |
| LLP-032-000008097 | to | LLP-032-000008097 |
| LLP-032-000010989 | to | LLP-032-000010989 |
| LLP-032-000008101 | to | LLP-032-000008101 |
| LLP-032-000011266 | to | LLP-032-000011266 |
| LLP-032-000008102 | to | LLP-032-000008102 |
| LLP-032-000011346 | to | LLP-032-000011346 |
| LLP-032-000008103 | to | LLP-032-000008103 |
| LLP-032-000010802 | to | LLP-032-000010802 |
| LLP-032-000010803 | to | LLP-032-000010803 |
| LLP-032-000010804 | to | LLP-032-000010804 |
| LLP-032-000013470 | to | LLP-032-000013470 |
| LLP-032-000008104 | to | LLP-032-000008104 |
| LLP-032-000010865 | to | LLP-032-000010865 |
| LLP-032-000008106 | to | LLP-032-000008106 |
| LLP-032-000010875 | to | LLP-032-000010875 |
| LLP-032-000013468 | to | LLP-032-000013468 |
| LLP-032-000013469 | to | LLP-032-000013469 |
| LLP-032-000008159 | to | LLP-032-000008159 |
| LLP-032-000011874 | to | LLP-032-000011874 |
| LLP-032-000013485 | to | LLP-032-000013485 |
| LLP-032-000013486 | to | LLP-032-000013486 |
| LLP-032-000008160 | to | LLP-032-000008160 |
| LLP-032-000010623 | to | LLP-032-000010623 |
| LLP-032-000008161 | to | LLP-032-000008161 |
| LLP-032-000010664 | to | LLP-032-000010664 |
| LLP-032-000008179 | to | LLP-032-000008179 |
| LLP-032-000011022 | to | LLP-032-000011022 |
| LLP-032-000008198 | to | LLP-032-000008198 |
| LLP-032-000011613 | to | LLP-032-000011613 |
| LLP-032-000008199 | to | LLP-032-000008199 |
| LLP-032-000011676 | to | LLP-032-000011676 |
| LLP-032-000011677 | to | LLP-032-000011677 |
| LLP-032-000008201 | to | LLP-032-000008201 |
| LLP-032-000011545 | to | LLP-032-000011545 |
| LLP-032-000011547 | to | LLP-032-000011547 |
| LLP-032-000008202 | to | LLP-032-000008202 |
| LLP-032-000011608 | to | LLP-032-000011608 |
| LLP-032-000011609 | to | LLP-032-000011609 |
| LLP-032-000008203 | to | LLP-032-000008203 |

| | | |
|---|---|---|
| LLP-032-000011671 | to | LLP-032-000011671 |
| LLP-032-000011672 | to | LLP-032-000011672 |
| LLP-032-000008209 | to | LLP-032-000008209 |
| LLP-032-000011551 | to | LLP-032-000011551 |
| LLP-032-000008229 | to | LLP-032-000008229 |
| LLP-032-000011794 | to | LLP-032-000011794 |
| LLP-032-000008238 | to | LLP-032-000008238 |
| LLP-032-000012247 | to | LLP-032-000012247 |
| LLP-032-000008240 | to | LLP-032-000008240 |
| LLP-032-000012378 | to | LLP-032-000012378 |
| LLP-032-000008267 | to | LLP-032-000008267 |
| LLP-032-000013453 | to | LLP-032-000013453 |
| LLP-032-000008293 | to | LLP-032-000008293 |
| LLP-032-000013278 | to | LLP-032-000013278 |
| LLP-032-000008300 | to | LLP-032-000008300 |
| LLP-032-000013330 | to | LLP-032-000013330 |
| LLP-032-000008311 | to | LLP-032-000008311 |
| LLP-032-000012270 | to | LLP-032-000012270 |
| LLP-032-000008318 | to | LLP-032-000008318 |
| LLP-032-000013323 | to | LLP-032-000013323 |
| LLP-032-000008347 | to | LLP-032-000008347 |
| LLP-032-000013090 | to | LLP-032-000013090 |
| LLP-032-000013091 | to | LLP-032-000013091 |
| LLP-032-000008353 | to | LLP-032-000008353 |
| LLP-032-000009883 | to | LLP-032-000009883 |
| LLP-032-000013435 | to | LLP-032-000013435 |
| LLP-032-000013436 | to | LLP-032-000013436 |
| LLP-032-000013437 | to | LLP-032-000013437 |
| LLP-032-000008397 | to | LLP-032-000008397 |
| LLP-032-000010829 | to | LLP-032-000010829 |
| LLP-032-000010831 | to | LLP-032-000010831 |
| LLP-032-000008401 | to | LLP-032-000008401 |
| LLP-032-000011137 | to | LLP-032-000011137 |
| LLP-032-000008429 | to | LLP-032-000008429 |
| LLP-032-000010847 | to | LLP-032-000010847 |
| LLP-032-000010848 | to | LLP-032-000010848 |
| LLP-032-000008442 | to | LLP-032-000008442 |
| LLP-032-000010870 | to | LLP-032-000010870 |
| LLP-032-000008448 | to | LLP-032-000008448 |
| LLP-032-000011401 | to | LLP-032-000011401 |
| LLP-032-000008466 | to | LLP-032-000008466 |
| LLP-032-000010873 | to | LLP-032-000010873 |
| LLP-032-000008493 | to | LLP-032-000008493 |
| LLP-032-000012016 | to | LLP-032-000012016 |

| | | |
|---|---|---|
| LLP-032-000008506 | to | LLP-032-000008506 |
| LLP-032-000009285 | to | LLP-032-000009285 |
| LLP-032-000008518 | to | LLP-032-000008518 |
| LLP-032-000010021 | to | LLP-032-000010021 |
| LLP-032-000008521 | to | LLP-032-000008521 |
| LLP-032-000010167 | to | LLP-032-000010167 |
| LLP-032-000008528 | to | LLP-032-000008528 |
| LLP-032-000009255 | to | LLP-032-000009255 |
| LLP-032-000008623 | to | LLP-032-000008623 |
| LLP-032-000010837 | to | LLP-032-000010837 |
| LLP-032-000008649 | to | LLP-032-000008649 |
| LLP-032-000009384 | to | LLP-032-000009384 |
| LLP-032-000009385 | to | LLP-032-000009385 |
| LLP-032-000008729 | to | LLP-032-000008729 |
| LLP-032-000010009 | to | LLP-032-000010009 |
| LLP-032-000008771 | to | LLP-032-000008771 |
| LLP-032-000008943 | to | LLP-032-000008943 |
| LLP-032-000008779 | to | LLP-032-000008779 |
| LLP-032-000008986 | to | LLP-032-000008986 |
| LLP-032-000008780 | to | LLP-032-000008780 |
| LLP-032-000009020 | to | LLP-032-000009020 |
| LLP-032-000008799 | to | LLP-032-000008799 |
| LLP-032-000009112 | to | LLP-032-000009112 |
| LLP-032-000008800 | to | LLP-032-000008800 |
| LLP-032-000008962 | to | LLP-032-000008962 |
| LLP-032-000008804 | to | LLP-032-000008804 |
| LLP-032-000008938 | to | LLP-032-000008938 |
| LLP-032-000008805 | to | LLP-032-000008805 |
| LLP-032-000008959 | to | LLP-032-000008959 |
| LLP-032-000008808 | to | LLP-032-000008808 |
| LLP-032-000009042 | to | LLP-032-000009042 |
| LLP-032-000008830 | to | LLP-032-000008830 |
| LLP-032-000010622 | to | LLP-032-000010622 |
| LLP-032-000008834 | to | LLP-032-000008834 |
| LLP-032-000010809 | to | LLP-032-000010809 |
| LLP-032-000008837 | to | LLP-032-000008837 |
| LLP-032-000011257 | to | LLP-032-000011257 |
| LLP-032-000011259 | to | LLP-032-000011259 |
| LLP-032-000008847 | to | LLP-032-000008847 |
| LLP-032-000010619 | to | LLP-032-000010619 |
| LLP-032-000008861 | to | LLP-032-000008861 |
| LLP-032-000011479 | to | LLP-032-000011479 |
| LLP-032-000011480 | to | LLP-032-000011480 |
| LLP-032-000011481 | to | LLP-032-000011481 |

| | | |
|---|---|---|
| LLP-032-000011482 | to | LLP-032-000011482 |
| LLP-032-000008873 | to | LLP-032-000008873 |
| LLP-032-000012447 | to | LLP-032-000012447 |
| LLP-032-000008874 | to | LLP-032-000008874 |
| LLP-032-000012530 | to | LLP-032-000012530 |
| LLP-032-000012532 | to | LLP-032-000012532 |
| LLP-032-000008879 | to | LLP-032-000008879 |
| LLP-032-000012849 | to | LLP-032-000012849 |
| LLP-032-000008886 | to | LLP-032-000008886 |
| LLP-032-000013205 | to | LLP-032-000013205 |
| LLP-032-000008888 | to | LLP-032-000008888 |
| LLP-032-000013301 | to | LLP-032-000013301 |
| LLP-032-000008904 | to | LLP-032-000008904 |
| LLP-032-000011833 | to | LLP-032-000011833 |
| LLP-033-000000025 | to | LLP-033-000000025 |
| LLP-033-000000733 | to | LLP-033-000000733 |
| LLP-033-000000027 | to | LLP-033-000000027 |
| LLP-033-000000735 | to | LLP-033-000000735 |
| LLP-033-000000047 | to | LLP-033-000000047 |
| LLP-033-000000728 | to | LLP-033-000000728 |
| LLP-033-000000209 | to | LLP-033-000000209 |
| LLP-033-000000759 | to | LLP-033-000000759 |
| LLP-033-000000228 | to | LLP-033-000000228 |
| LLP-033-000000785 | to | LLP-033-000000785 |
| LLP-033-000000786 | to | LLP-033-000000786 |
| LLP-033-000000292 | to | LLP-033-000000292 |
| LLP-033-000001606 | to | LLP-033-000001606 |
| LLP-033-000000295 | to | LLP-033-000000295 |
| LLP-033-000001668 | to | LLP-033-000001668 |
| LLP-033-000000346 | to | LLP-033-000000346 |
| LLP-033-000001033 | to | LLP-033-000001033 |
| LLP-033-000000351 | to | LLP-033-000000351 |
| LLP-033-000000909 | to | LLP-033-000000909 |
| LLP-033-000000368 | to | LLP-033-000000368 |
| LLP-033-000001490 | to | LLP-033-000001490 |
| LLP-033-000000432 | to | LLP-033-000000432 |
| LLP-033-000001739 | to | LLP-033-000001739 |
| LLP-033-000000499 | to | LLP-033-000000499 |
| LLP-033-000001385 | to | LLP-033-000001385 |
| LLP-033-000001386 | to | LLP-033-000001386 |
| LLP-033-000000507 | to | LLP-033-000000507 |
| LLP-033-000000907 | to | LLP-033-000000907 |
| LLP-033-000000908 | to | LLP-033-000000908 |
| LLP-033-000000508 | to | LLP-033-000000508 |

| | | |
|---|---|---|
| LLP-033-000000782 | to | LLP-033-000000782 |
| LLP-033-000000783 | to | LLP-033-000000783 |
| LLP-033-000000509 | to | LLP-033-000000509 |
| LLP-033-000000801 | to | LLP-033-000000801 |
| LLP-033-000000802 | to | LLP-033-000000802 |
| LLP-033-000000547 | to | LLP-033-000000547 |
| LLP-033-000001109 | to | LLP-033-000001109 |
| LLP-033-000000559 | to | LLP-033-000000559 |
| LLP-033-000001149 | to | LLP-033-000001149 |
| LLP-034-000000061 | to | LLP-034-000000061 |
| LLP-034-000011377 | to | LLP-034-000011377 |
| LLP-034-000000063 | to | LLP-034-000000063 |
| LLP-034-000011380 | to | LLP-034-000011380 |
| LLP-034-000000066 | to | LLP-034-000000066 |
| LLP-034-000011389 | to | LLP-034-000011389 |
| LLP-034-000000068 | to | LLP-034-000000068 |
| LLP-034-000011382 | to | LLP-034-000011382 |
| LLP-034-000000072 | to | LLP-034-000000072 |
| LLP-034-000011398 | to | LLP-034-000011398 |
| LLP-034-000011399 | to | LLP-034-000011399 |
| LLP-034-000000073 | to | LLP-034-000000073 |
| LLP-034-000011409 | to | LLP-034-000011409 |
| LLP-034-000000074 | to | LLP-034-000000074 |
| LLP-034-000011419 | to | LLP-034-000011419 |
| LLP-034-000000075 | to | LLP-034-000000075 |
| LLP-034-000011425 | to | LLP-034-000011425 |
| LLP-034-000000076 | to | LLP-034-000000076 |
| LLP-034-000011433 | to | LLP-034-000011433 |
| LLP-034-000000077 | to | LLP-034-000000077 |
| LLP-034-000011450 | to | LLP-034-000011450 |
| LLP-034-000000078 | to | LLP-034-000000078 |
| LLP-034-000011460 | to | LLP-034-000011460 |
| LLP-034-000000080 | to | LLP-034-000000080 |
| LLP-034-000011493 | to | LLP-034-000011493 |
| LLP-034-000000092 | to | LLP-034-000000092 |
| LLP-034-000011446 | to | LLP-034-000011446 |
| LLP-034-000000093 | to | LLP-034-000000093 |
| LLP-034-000011452 | to | LLP-034-000011452 |
| LLP-034-000011453 | to | LLP-034-000011453 |
| LLP-034-000000107 | to | LLP-034-000000107 |
| LLP-034-000011541 | to | LLP-034-000011541 |
| LLP-034-000000158 | to | LLP-034-000000158 |
| LLP-034-000011614 | to | LLP-034-000011614 |
| LLP-034-000000686 | to | LLP-034-000000686 |

| | | |
|---|---|---|
| LLP-034-000011679 | to | LLP-034-000011679 |
| LLP-034-000000688 | to | LLP-034-000000688 |
| LLP-034-000011714 | to | LLP-034-000011714 |
| LLP-034-000000719 | to | LLP-034-000000719 |
| LLP-034-000012383 | to | LLP-034-000012383 |
| LLP-034-000000726 | to | LLP-034-000000726 |
| LLP-034-000011775 | to | LLP-034-000011775 |
| LLP-034-000000847 | to | LLP-034-000000847 |
| LLP-034-000012244 | to | LLP-034-000012244 |
| LLP-034-000000859 | to | LLP-034-000000859 |
| LLP-034-000000965 | to | LLP-034-000000965 |
| LLP-034-000012842 | to | LLP-034-000012842 |
| LLP-034-000012844 | to | LLP-034-000012844 |
| LLP-034-000012861 | to | LLP-034-000012861 |
| LLP-034-000001027 | to | LLP-034-000001027 |
| LLP-034-000011504 | to | LLP-034-000011504 |
| LLP-034-000011505 | to | LLP-034-000011505 |
| LLP-034-000001070 | to | LLP-034-000001070 |
| LLP-034-000012606 | to | LLP-034-000012606 |
| LLP-034-000012607 | to | LLP-034-000012607 |
| LLP-034-000012608 | to | LLP-034-000012608 |
| LLP-034-000001137 | to | LLP-034-000001137 |
| LLP-034-000011556 | to | LLP-034-000011556 |
| LLP-034-000001138 | to | LLP-034-000001138 |
| LLP-034-000011578 | to | LLP-034-000011578 |
| LLP-034-000011579 | to | LLP-034-000011579 |
| LLP-034-000001294 | to | LLP-034-000001294 |
| LLP-034-000012725 | to | LLP-034-000012725 |
| LLP-034-000001345 | to | LLP-034-000001345 |
| LLP-034-000001346 | to | LLP-034-000001346 |
| LLP-034-000012265 | to | LLP-034-000012265 |
| LLP-034-000001635 | to | LLP-034-000001635 |
| LLP-034-000013104 | to | LLP-034-000013104 |
| LLP-034-000001928 | to | LLP-034-000001928 |
| LLP-034-000012973 | to | LLP-034-000012973 |
| LLP-034-000001932 | to | LLP-034-000001932 |
| LLP-034-000001977 | to | LLP-034-000001977 |
| LLP-034-000014133 | to | LLP-034-000014133 |
| LLP-034-000014135 | to | LLP-034-000014135 |
| LLP-034-000001978 | to | LLP-034-000001978 |
| LLP-034-000014164 | to | LLP-034-000014164 |
| LLP-034-000001980 | to | LLP-034-000001980 |
| LLP-034-000002032 | to | LLP-034-000002032 |
| LLP-034-000002040 | to | LLP-034-000002040 |

| | | |
|---|---|---|
| LLP-034-000013301 | to | LLP-034-000013301 |
| LLP-034-000002055 | to | LLP-034-000002055 |
| LLP-034-000014633 | to | LLP-034-000014633 |
| LLP-034-000002139 | to | LLP-034-000002139 |
| LLP-034-000002220 | to | LLP-034-000002220 |
| LLP-034-000013145 | to | LLP-034-000013145 |
| LLP-034-000002306 | to | LLP-034-000002306 |
| LLP-034-000002308 | to | LLP-034-000002308 |
| LLP-034-000002315 | to | LLP-034-000002315 |
| LLP-034-000002325 | to | LLP-034-000002325 |
| LLP-034-000002346 | to | LLP-034-000002346 |
| LLP-034-000002367 | to | LLP-034-000002367 |
| LLP-034-000002383 | to | LLP-034-000002383 |
| LLP-034-000002398 | to | LLP-034-000002398 |
| LLP-034-000013438 | to | LLP-034-000013438 |
| LLP-034-000013440 | to | LLP-034-000013440 |
| LLP-034-000002399 | to | LLP-034-000002399 |
| LLP-034-000013618 | to | LLP-034-000013618 |
| LLP-034-000013620 | to | LLP-034-000013620 |
| LLP-034-000002411 | to | LLP-034-000002411 |
| LLP-034-000002419 | to | LLP-034-000002419 |
| LLP-034-000002430 | to | LLP-034-000002430 |
| LLP-034-000002437 | to | LLP-034-000002437 |
| LLP-034-000002464 | to | LLP-034-000002464 |
| LLP-034-000015183 | to | LLP-034-000015183 |
| LLP-034-000021428 | to | LLP-034-000021428 |
| LLP-034-000002484 | to | LLP-034-000002484 |
| LLP-034-000002689 | to | LLP-034-000002689 |
| LLP-034-000014320 | to | LLP-034-000014320 |
| LLP-034-000014321 | to | LLP-034-000014321 |
| LLP-034-000014322 | to | LLP-034-000014322 |
| LLP-034-000014323 | to | LLP-034-000014323 |
| LLP-034-000014324 | to | LLP-034-000014324 |
| LLP-034-000014328 | to | LLP-034-000014328 |
| LLP-034-000014333 | to | LLP-034-000014333 |
| LLP-034-000014334 | to | LLP-034-000014334 |
| LLP-034-000014335 | to | LLP-034-000014335 |
| LLP-034-000014336 | to | LLP-034-000014336 |
| LLP-034-000014337 | to | LLP-034-000014337 |
| LLP-034-000014338 | to | LLP-034-000014338 |
| LLP-034-000014339 | to | LLP-034-000014339 |
| LLP-034-000014340 | to | LLP-034-000014340 |
| LLP-034-000014342 | to | LLP-034-000014342 |
| LLP-034-000014344 | to | LLP-034-000014344 |

| | | |
|---|---|---|
| LLP-034-000014345 | to | LLP-034-000014345 |
| LLP-034-000014346 | to | LLP-034-000014346 |
| LLP-034-000014347 | to | LLP-034-000014347 |
| LLP-034-000014348 | to | LLP-034-000014348 |
| LLP-034-000014349 | to | LLP-034-000014349 |
| LLP-034-000014350 | to | LLP-034-000014350 |
| LLP-034-000014351 | to | LLP-034-000014351 |
| LLP-034-000014352 | to | LLP-034-000014352 |
| LLP-034-000014353 | to | LLP-034-000014353 |
| LLP-034-000014354 | to | LLP-034-000014354 |
| LLP-034-000014355 | to | LLP-034-000014355 |
| LLP-034-000014356 | to | LLP-034-000014356 |
| LLP-034-000014357 | to | LLP-034-000014357 |
| LLP-034-000014358 | to | LLP-034-000014358 |
| LLP-034-000002701 | to | LLP-034-000002701 |
| LLP-034-000013879 | to | LLP-034-000013879 |
| LLP-034-000002756 | to | LLP-034-000002756 |
| LLP-034-000014592 | to | LLP-034-000014592 |
| LLP-034-000021396 | to | LLP-034-000021396 |
| LLP-034-000021397 | to | LLP-034-000021397 |
| LLP-034-000002759 | to | LLP-034-000002759 |
| LLP-034-000014700 | to | LLP-034-000014700 |
| LLP-034-000014701 | to | LLP-034-000014701 |
| LLP-034-000002798 | to | LLP-034-000002798 |
| LLP-034-000014476 | to | LLP-034-000014476 |
| LLP-034-000002961 | to | LLP-034-000002961 |
| LLP-034-000003036 | to | LLP-034-000003036 |
| LLP-034-000014094 | to | LLP-034-000014094 |
| LLP-034-000003075 | to | LLP-034-000003075 |
| LLP-034-000013868 | to | LLP-034-000013868 |
| LLP-034-000003111 | to | LLP-034-000003111 |
| LLP-034-000014396 | to | LLP-034-000014396 |
| LLP-034-000003331 | to | LLP-034-000003331 |
| LLP-034-000003550 | to | LLP-034-000003550 |
| LLP-034-000015325 | to | LLP-034-000015325 |
| LLP-034-000015326 | to | LLP-034-000015326 |
| LLP-034-000003699 | to | LLP-034-000003699 |
| LLP-034-000003727 | to | LLP-034-000003727 |
| LLP-034-000015856 | to | LLP-034-000015856 |
| LLP-034-000003839 | to | LLP-034-000003839 |
| LLP-034-000014984 | to | LLP-034-000014984 |
| LLP-034-000003983 | to | LLP-034-000003983 |
| LLP-034-000015078 | to | LLP-034-000015078 |
| LLP-034-000004013 | to | LLP-034-000004013 |

| | | |
|---|---|---|
| LLP-034-000015818 | to | LLP-034-000015818 |
| LLP-034-000004014 | to | LLP-034-000004014 |
| LLP-034-000015840 | to | LLP-034-000015840 |
| LLP-034-000004082 | to | LLP-034-000004082 |
| LLP-034-000004249 | to | LLP-034-000004249 |
| LLP-034-000014430 | to | LLP-034-000014430 |
| LLP-034-000004279 | to | LLP-034-000004279 |
| LLP-034-000004300 | to | LLP-034-000004300 |
| LLP-034-000004586 | to | LLP-034-000004586 |
| LLP-034-000014522 | to | LLP-034-000014522 |
| LLP-034-000014523 | to | LLP-034-000014523 |
| LLP-034-000004835 | to | LLP-034-000004835 |
| LLP-034-000004940 | to | LLP-034-000004940 |
| LLP-034-000005049 | to | LLP-034-000005049 |
| LLP-034-000005057 | to | LLP-034-000005057 |
| LLP-034-000005177 | to | LLP-034-000005177 |
| LLP-034-000005212 | to | LLP-034-000005212 |
| LLP-034-000017655 | to | LLP-034-000017655 |
| LLP-034-000005217 | to | LLP-034-000005217 |
| LLP-034-000017885 | to | LLP-034-000017885 |
| LLP-034-000005249 | to | LLP-034-000005249 |
| LLP-034-000005252 | to | LLP-034-000005252 |
| LLP-034-000005279 | to | LLP-034-000005279 |
| LLP-034-000017337 | to | LLP-034-000017337 |
| LLP-034-000005373 | to | LLP-034-000005373 |
| LLP-034-000016020 | to | LLP-034-000016020 |
| LLP-034-000005380 | to | LLP-034-000005380 |
| LLP-034-000005408 | to | LLP-034-000005408 |
| LLP-034-000005482 | to | LLP-034-000005482 |
| LLP-034-000016171 | to | LLP-034-000016171 |
| LLP-034-000016172 | to | LLP-034-000016172 |
| LLP-034-000005493 | to | LLP-034-000005493 |
| LLP-034-000016216 | to | LLP-034-000016216 |
| LLP-034-000005503 | to | LLP-034-000005503 |
| LLP-034-000005845 | to | LLP-034-000005845 |
| LLP-034-000018451 | to | LLP-034-000018451 |
| LLP-034-000005995 | to | LLP-034-000005995 |
| LLP-034-000006428 | to | LLP-034-000006428 |
| LLP-034-000018425 | to | LLP-034-000018425 |
| LLP-034-000018427 | to | LLP-034-000018427 |
| LLP-034-000018428 | to | LLP-034-000018428 |
| LLP-034-000018429 | to | LLP-034-000018429 |
| LLP-034-000006434 | to | LLP-034-000006434 |
| LLP-034-000018619 | to | LLP-034-000018619 |

| | | |
|---|---|---|
| LLP-034-000018620 | to | LLP-034-000018620 |
| LLP-034-000018621 | to | LLP-034-000018621 |
| LLP-034-000018622 | to | LLP-034-000018622 |
| LLP-034-000006440 | to | LLP-034-000006440 |
| LLP-034-000018968 | to | LLP-034-000018968 |
| LLP-034-000006449 | to | LLP-034-000006449 |
| LLP-034-000006497 | to | LLP-034-000006497 |
| LLP-034-000006685 | to | LLP-034-000006685 |
| LLP-034-000016165 | to | LLP-034-000016165 |
| LLP-034-000016166 | to | LLP-034-000016166 |
| LLP-034-000016167 | to | LLP-034-000016167 |
| LLP-034-000006688 | to | LLP-034-000006688 |
| LLP-034-000016139 | to | LLP-034-000016139 |
| LLP-034-000006689 | to | LLP-034-000006689 |
| LLP-034-000016190 | to | LLP-034-000016190 |
| LLP-034-000006702 | to | LLP-034-000006702 |
| LLP-034-000016238 | to | LLP-034-000016238 |
| LLP-034-000016239 | to | LLP-034-000016239 |
| LLP-034-000016240 | to | LLP-034-000016240 |
| LLP-034-000006703 | to | LLP-034-000006703 |
| LLP-034-000016122 | to | LLP-034-000016122 |
| LLP-034-000016123 | to | LLP-034-000016123 |
| LLP-034-000016124 | to | LLP-034-000016124 |
| LLP-034-000006739 | to | LLP-034-000006739 |
| LLP-034-000016323 | to | LLP-034-000016323 |
| LLP-034-000006742 | to | LLP-034-000006742 |
| LLP-034-000017027 | to | LLP-034-000017027 |
| LLP-034-000017028 | to | LLP-034-000017028 |
| LLP-034-000017029 | to | LLP-034-000017029 |
| LLP-034-000006750 | to | LLP-034-000006750 |
| LLP-034-000006752 | to | LLP-034-000006752 |
| LLP-034-000017375 | to | LLP-034-000017375 |
| LLP-034-000006753 | to | LLP-034-000006753 |
| LLP-034-000016070 | to | LLP-034-000016070 |
| LLP-034-000016071 | to | LLP-034-000016071 |
| LLP-034-000016072 | to | LLP-034-000016072 |
| LLP-034-000006765 | to | LLP-034-000006765 |
| LLP-034-000006766 | to | LLP-034-000006766 |
| LLP-034-000006768 | to | LLP-034-000006768 |
| LLP-034-000006769 | to | LLP-034-000006769 |
| LLP-034-000006770 | to | LLP-034-000006770 |
| LLP-034-000006773 | to | LLP-034-000006773 |
| LLP-034-000006774 | to | LLP-034-000006774 |
| LLP-034-000006777 | to | LLP-034-000006777 |

| | | |
|---|---|---|
| LLP-034-000006784 | to | LLP-034-000006784 |
| LLP-034-000006785 | to | LLP-034-000006785 |
| LLP-034-000006786 | to | LLP-034-000006786 |
| LLP-034-000006787 | to | LLP-034-000006787 |
| LLP-034-000006788 | to | LLP-034-000006788 |
| LLP-034-000006797 | to | LLP-034-000006797 |
| LLP-034-000006813 | to | LLP-034-000006813 |
| LLP-034-000006814 | to | LLP-034-000006814 |
| LLP-034-000006815 | to | LLP-034-000006815 |
| LLP-034-000016464 | to | LLP-034-000016464 |
| LLP-034-000016465 | to | LLP-034-000016465 |
| LLP-034-000006818 | to | LLP-034-000006818 |
| LLP-034-000007073 | to | LLP-034-000007073 |
| LLP-034-000018807 | to | LLP-034-000018807 |
| LLP-034-000007076 | to | LLP-034-000007076 |
| LLP-034-000018885 | to | LLP-034-000018885 |
| LLP-034-000007082 | to | LLP-034-000007082 |
| LLP-034-000017881 | to | LLP-034-000017881 |
| LLP-034-000007083 | to | LLP-034-000007083 |
| LLP-034-000018076 | to | LLP-034-000018076 |
| LLP-034-000007275 | to | LLP-034-000007275 |
| LLP-034-000007715 | to | LLP-034-000007715 |
| LLP-034-000016878 | to | LLP-034-000016878 |
| LLP-034-000007733 | to | LLP-034-000007733 |
| LLP-034-000007886 | to | LLP-034-000007886 |
| LLP-034-000007899 | to | LLP-034-000007899 |
| LLP-034-000007974 | to | LLP-034-000007974 |
| LLP-034-000007983 | to | LLP-034-000007983 |
| LLP-034-000019119 | to | LLP-034-000019119 |
| LLP-034-000007984 | to | LLP-034-000007984 |
| LLP-034-000019170 | to | LLP-034-000019170 |
| LLP-034-000007988 | to | LLP-034-000007988 |
| LLP-034-000018963 | to | LLP-034-000018963 |
| LLP-034-000008106 | to | LLP-034-000008106 |
| LLP-034-000019294 | to | LLP-034-000019294 |
| LLP-034-000008119 | to | LLP-034-000008119 |
| LLP-034-000019405 | to | LLP-034-000019405 |
| LLP-034-000008135 | to | LLP-034-000008135 |
| LLP-034-000008260 | to | LLP-034-000008260 |
| LLP-034-000020499 | to | LLP-034-000020499 |
| LLP-034-000008322 | to | LLP-034-000008322 |
| LLP-034-000020498 | to | LLP-034-000020498 |
| LLP-034-000008342 | to | LLP-034-000008342 |
| LLP-034-000008392 | to | LLP-034-000008392 |

| | | |
|---|---|---|
| LLP-034-000008516 | to | LLP-034-000008516 |
| LLP-034-000008570 | to | LLP-034-000008570 |
| LLP-034-000019435 | to | LLP-034-000019435 |
| LLP-034-000008571 | to | LLP-034-000008571 |
| LLP-034-000019470 | to | LLP-034-000019470 |
| LLP-034-000008572 | to | LLP-034-000008572 |
| LLP-034-000019506 | to | LLP-034-000019506 |
| LLP-034-000008736 | to | LLP-034-000008736 |
| LLP-034-000021060 | to | LLP-034-000021060 |
| LLP-034-000008927 | to | LLP-034-000008927 |
| LLP-034-000018771 | to | LLP-034-000018771 |
| LLP-034-000008928 | to | LLP-034-000008928 |
| LLP-034-000018178 | to | LLP-034-000018178 |
| LLP-034-000008973 | to | LLP-034-000008973 |
| LLP-034-000008985 | to | LLP-034-000008985 |
| LLP-034-000008990 | to | LLP-034-000008990 |
| LLP-034-000009041 | to | LLP-034-000009041 |
| LLP-034-000019606 | to | LLP-034-000019606 |
| LLP-034-000019608 | to | LLP-034-000019608 |
| LLP-034-000019609 | to | LLP-034-000019609 |
| LLP-034-000019610 | to | LLP-034-000019610 |
| LLP-034-000019611 | to | LLP-034-000019611 |
| LLP-034-000019613 | to | LLP-034-000019613 |
| LLP-034-000009167 | to | LLP-034-000009167 |
| LLP-034-000009175 | to | LLP-034-000009175 |
| LLP-034-000019431 | to | LLP-034-000019431 |
| LLP-034-000009214 | to | LLP-034-000009214 |
| LLP-034-000020168 | to | LLP-034-000020168 |
| LLP-034-000009719 | to | LLP-034-000009719 |
| LLP-034-000009720 | to | LLP-034-000009720 |
| LLP-034-000009838 | to | LLP-034-000009838 |
| LLP-034-000009878 | to | LLP-034-000009878 |
| LLP-034-000009987 | to | LLP-034-000009987 |
| LLP-034-000019720 | to | LLP-034-000019720 |
| LLP-034-000010015 | to | LLP-034-000010015 |
| LLP-034-000010016 | to | LLP-034-000010016 |
| LLP-034-000019093 | to | LLP-034-000019093 |
| LLP-034-000010025 | to | LLP-034-000010025 |
| LLP-034-000018979 | to | LLP-034-000018979 |
| LLP-034-000010313 | to | LLP-034-000010313 |
| LLP-034-000021228 | to | LLP-034-000021228 |
| LLP-034-000010399 | to | LLP-034-000010399 |
| LLP-034-000010480 | to | LLP-034-000010480 |
| LLP-034-000010488 | to | LLP-034-000010488 |

| | | |
|---|---|---|
| LLP-034-000010495 | to | LLP-034-000010495 |
| LLP-034-000010532 | to | LLP-034-000010532 |
| LLP-034-000010974 | to | LLP-034-000010974 |
| LLP-034-000020868 | to | LLP-034-000020868 |
| LLP-034-000020869 | to | LLP-034-000020869 |
| LLP-034-000011089 | to | LLP-034-000011089 |
| LLP-034-000021303 | to | LLP-034-000021303 |
| LLP-034-000011090 | to | LLP-034-000011090 |
| LLP-034-000021309 | to | LLP-034-000021309 |
| LLP-034-000011134 | to | LLP-034-000011134 |
| LLP-034-000019727 | to | LLP-034-000019727 |
| LLP-034-000011174 | to | LLP-034-000011174 |
| LLP-034-000011184 | to | LLP-034-000011184 |
| LLP-034-000011339 | to | LLP-034-000011339 |
| LLP-034-000011342 | to | LLP-034-000011342 |
| LLP-034-000019941 | to | LLP-034-000019941 |
| LLP-034-000019942 | to | LLP-034-000019942 |
| LLP-034-000011345 | to | LLP-034-000011345 |
| LLP-034-000020208 | to | LLP-034-000020208 |
| LLP-034-000011355 | to | LLP-034-000011355 |
| LLP-034-000020045 | to | LLP-034-000020045 |
| LLP-035-000000125 | to | LLP-035-000000125 |
| LLP-035-000018794 | to | LLP-035-000018794 |
| LLP-035-000000251 | to | LLP-035-000000251 |
| LLP-035-000019195 | to | LLP-035-000019195 |
| LLP-035-000000358 | to | LLP-035-000000358 |
| LLP-035-000019559 | to | LLP-035-000019559 |
| LLP-035-000000359 | to | LLP-035-000000359 |
| LLP-035-000019688 | to | LLP-035-000019688 |
| LLP-035-000000521 | to | LLP-035-000000521 |
| LLP-035-000019419 | to | LLP-035-000019419 |
| LLP-035-000000546 | to | LLP-035-000000546 |
| LLP-035-000019395 | to | LLP-035-000019395 |
| LLP-035-000000553 | to | LLP-035-000000553 |
| LLP-035-000019523 | to | LLP-035-000019523 |
| LLP-035-000000555 | to | LLP-035-000000555 |
| LLP-035-000019593 | to | LLP-035-000019593 |
| LLP-035-000000557 | to | LLP-035-000000557 |
| LLP-035-000019640 | to | LLP-035-000019640 |
| LLP-035-000000597 | to | LLP-035-000000597 |
| LLP-035-000029454 | to | LLP-035-000029454 |
| LLP-035-000000688 | to | LLP-035-000000688 |
| LLP-035-000000928 | to | LLP-035-000000928 |
| LLP-035-000028302 | to | LLP-035-000028302 |

| | | |
|---|---|---|
| LLP-035-000001039 | to | LLP-035-000001039 |
| LLP-035-000029002 | to | LLP-035-000029002 |
| LLP-035-000001113 | to | LLP-035-000001113 |
| LLP-035-000028898 | to | LLP-035-000028898 |
| LLP-035-000001376 | to | LLP-035-000001376 |
| LLP-035-000027908 | to | LLP-035-000027908 |
| LLP-035-000001396 | to | LLP-035-000001396 |
| LLP-035-000001748 | to | LLP-035-000001748 |
| LLP-035-000027746 | to | LLP-035-000027746 |
| LLP-035-000027747 | to | LLP-035-000027747 |
| LLP-035-000001772 | to | LLP-035-000001772 |
| LLP-035-000027246 | to | LLP-035-000027246 |
| LLP-035-000027248 | to | LLP-035-000027248 |
| LLP-035-000001986 | to | LLP-035-000001986 |
| LLP-035-000026178 | to | LLP-035-000026178 |
| LLP-035-000002102 | to | LLP-035-000002102 |
| LLP-035-000002231 | to | LLP-035-000002231 |
| LLP-035-000002418 | to | LLP-035-000002418 |
| LLP-035-000025757 | to | LLP-035-000025757 |
| LLP-035-000002665 | to | LLP-035-000002665 |
| LLP-035-000024167 | to | LLP-035-000024167 |
| LLP-035-000002700 | to | LLP-035-000002700 |
| LLP-035-000002716 | to | LLP-035-000002716 |
| LLP-035-000025308 | to | LLP-035-000025308 |
| LLP-035-000002723 | to | LLP-035-000002723 |
| LLP-035-000025458 | to | LLP-035-000025458 |
| LLP-035-000002725 | to | LLP-035-000002725 |
| LLP-035-000002801 | to | LLP-035-000002801 |
| LLP-035-000002831 | to | LLP-035-000002831 |
| LLP-035-000002836 | to | LLP-035-000002836 |
| LLP-035-000002941 | to | LLP-035-000002941 |
| LLP-035-000017235 | to | LLP-035-000017235 |
| LLP-035-000003155 | to | LLP-035-000003155 |
| LLP-035-000018018 | to | LLP-035-000018018 |
| LLP-035-000003199 | to | LLP-035-000003199 |
| LLP-035-000018204 | to | LLP-035-000018204 |
| LLP-035-000003213 | to | LLP-035-000003213 |
| LLP-035-000017797 | to | LLP-035-000017797 |
| LLP-035-000003285 | to | LLP-035-000003285 |
| LLP-035-000017719 | to | LLP-035-000017719 |
| LLP-035-000003370 | to | LLP-035-000003370 |
| LLP-035-000017311 | to | LLP-035-000017311 |
| LLP-035-000003471 | to | LLP-035-000003471 |
| LLP-035-000018237 | to | LLP-035-000018237 |

| | | |
|---|---|---|
| LLP-035-000018238 | to | LLP-035-000018238 |
| LLP-035-000003554 | to | LLP-035-000003554 |
| LLP-035-000018551 | to | LLP-035-000018551 |
| LLP-035-000003913 | to | LLP-035-000003913 |
| LLP-035-000020507 | to | LLP-035-000020507 |
| LLP-035-000004024 | to | LLP-035-000004024 |
| LLP-035-000019046 | to | LLP-035-000019046 |
| LLP-035-000019047 | to | LLP-035-000019047 |
| LLP-035-000030270 | to | LLP-035-000030270 |
| LLP-035-000030271 | to | LLP-035-000030271 |
| LLP-035-000004278 | to | LLP-035-000004278 |
| LLP-035-000030001 | to | LLP-035-000030001 |
| LLP-035-000004306 | to | LLP-035-000004306 |
| LLP-035-000029600 | to | LLP-035-000029600 |
| LLP-035-000004326 | to | LLP-035-000004326 |
| LLP-035-000030165 | to | LLP-035-000030165 |
| LLP-035-000004636 | to | LLP-035-000004636 |
| LLP-035-000028846 | to | LLP-035-000028846 |
| LLP-035-000004660 | to | LLP-035-000004660 |
| LLP-035-000004804 | to | LLP-035-000004804 |
| LLP-035-000017425 | to | LLP-035-000017425 |
| LLP-035-000005043 | to | LLP-035-000005043 |
| LLP-035-000029706 | to | LLP-035-000029706 |
| LLP-035-000005086 | to | LLP-035-000005086 |
| LLP-035-000029125 | to | LLP-035-000029125 |
| LLP-035-000005115 | to | LLP-035-000005115 |
| LLP-035-000029633 | to | LLP-035-000029633 |
| LLP-035-000005127 | to | LLP-035-000005127 |
| LLP-035-000029210 | to | LLP-035-000029210 |
| LLP-035-000005148 | to | LLP-035-000005148 |
| LLP-035-000028598 | to | LLP-035-000028598 |
| LLP-035-000005149 | to | LLP-035-000005149 |
| LLP-035-000028623 | to | LLP-035-000028623 |
| LLP-035-000005162 | to | LLP-035-000005162 |
| LLP-035-000028487 | to | LLP-035-000028487 |
| LLP-035-000005173 | to | LLP-035-000005173 |
| LLP-035-000028505 | to | LLP-035-000028505 |
| LLP-035-000005174 | to | LLP-035-000005174 |
| LLP-035-000028532 | to | LLP-035-000028532 |
| LLP-035-000005178 | to | LLP-035-000005178 |
| LLP-035-000028651 | to | LLP-035-000028651 |
| LLP-035-000005179 | to | LLP-035-000005179 |
| LLP-035-000028684 | to | LLP-035-000028684 |
| LLP-035-000005193 | to | LLP-035-000005193 |

| | | |
|---|---|---|
| LLP-035-000029031 | to | LLP-035-000029031 |
| LLP-035-000029032 | to | LLP-035-000029032 |
| LLP-035-000005205 | to | LLP-035-000005205 |
| LLP-035-000029200 | to | LLP-035-000029200 |
| LLP-035-000005238 | to | LLP-035-000005238 |
| LLP-035-000028652 | to | LLP-035-000028652 |
| LLP-035-000005439 | to | LLP-035-000005439 |
| LLP-035-000017503 | to | LLP-035-000017503 |
| LLP-035-000005448 | to | LLP-035-000005448 |
| LLP-035-000017448 | to | LLP-035-000017448 |
| LLP-035-000017449 | to | LLP-035-000017449 |
| LLP-035-000005479 | to | LLP-035-000005479 |
| LLP-035-000018357 | to | LLP-035-000018357 |
| LLP-035-000005489 | to | LLP-035-000005489 |
| LLP-035-000018649 | to | LLP-035-000018649 |
| LLP-035-000005501 | to | LLP-035-000005501 |
| LLP-035-000017967 | to | LLP-035-000017967 |
| LLP-035-000005713 | to | LLP-035-000005713 |
| LLP-035-000029108 | to | LLP-035-000029108 |
| LLP-035-000005942 | to | LLP-035-000005942 |
| LLP-035-000025496 | to | LLP-035-000025496 |
| LLP-035-000005946 | to | LLP-035-000005946 |
| LLP-035-000025608 | to | LLP-035-000025608 |
| LLP-035-000025610 | to | LLP-035-000025610 |
| LLP-035-000006029 | to | LLP-035-000006029 |
| LLP-035-000024960 | to | LLP-035-000024960 |
| LLP-035-000006094 | to | LLP-035-000006094 |
| LLP-035-000017441 | to | LLP-035-000017441 |
| LLP-035-000006412 | to | LLP-035-000006412 |
| LLP-035-000029039 | to | LLP-035-000029039 |
| LLP-035-000006419 | to | LLP-035-000006419 |
| LLP-035-000028985 | to | LLP-035-000028985 |
| LLP-035-000006428 | to | LLP-035-000006428 |
| LLP-035-000028581 | to | LLP-035-000028581 |
| LLP-035-000006453 | to | LLP-035-000006453 |
| LLP-035-000029152 | to | LLP-035-000029152 |
| LLP-035-000029153 | to | LLP-035-000029153 |
| LLP-035-000006596 | to | LLP-035-000006596 |
| LLP-035-000025453 | to | LLP-035-000025453 |
| LLP-035-000025454 | to | LLP-035-000025454 |
| LLP-035-000006597 | to | LLP-035-000006597 |
| LLP-035-000025478 | to | LLP-035-000025478 |
| LLP-035-000025479 | to | LLP-035-000025479 |
| LLP-035-000006691 | to | LLP-035-000006691 |

| | | |
|---|---|---|
| LLP-035-000025383 | to | LLP-035-000025383 |
| LLP-035-000007256 | to | LLP-035-000007256 |
| LLP-035-000007369 | to | LLP-035-000007369 |
| LLP-035-000025292 | to | LLP-035-000025292 |
| LLP-035-000025293 | to | LLP-035-000025293 |
| LLP-035-000007417 | to | LLP-035-000007417 |
| LLP-035-000026959 | to | LLP-035-000026959 |
| LLP-035-000026960 | to | LLP-035-000026960 |
| LLP-035-000007532 | to | LLP-035-000007532 |
| LLP-035-000025576 | to | LLP-035-000025576 |
| LLP-035-000025577 | to | LLP-035-000025577 |
| LLP-035-000007539 | to | LLP-035-000007539 |
| LLP-035-000025559 | to | LLP-035-000025559 |
| LLP-035-000007546 | to | LLP-035-000007546 |
| LLP-035-000025592 | to | LLP-035-000025592 |
| LLP-035-000007647 | to | LLP-035-000007647 |
| LLP-035-000024111 | to | LLP-035-000024111 |
| LLP-035-000024115 | to | LLP-035-000024115 |
| LLP-035-000007679 | to | LLP-035-000007679 |
| LLP-035-000024769 | to | LLP-035-000024769 |
| LLP-035-000024770 | to | LLP-035-000024770 |
| LLP-035-000007680 | to | LLP-035-000007680 |
| LLP-035-000023857 | to | LLP-035-000023857 |
| LLP-035-000023859 | to | LLP-035-000023859 |
| LLP-035-000007738 | to | LLP-035-000007738 |
| LLP-035-000018621 | to | LLP-035-000018621 |
| LLP-035-000007864 | to | LLP-035-000007864 |
| LLP-035-000029710 | to | LLP-035-000029710 |
| LLP-035-000007872 | to | LLP-035-000007872 |
| LLP-035-000029744 | to | LLP-035-000029744 |
| LLP-035-000007997 | to | LLP-035-000007997 |
| LLP-035-000027621 | to | LLP-035-000027621 |
| LLP-035-000008010 | to | LLP-035-000008010 |
| LLP-035-000027973 | to | LLP-035-000027973 |
| LLP-035-000008033 | to | LLP-035-000008033 |
| LLP-035-000027041 | to | LLP-035-000027041 |
| LLP-035-000008224 | to | LLP-035-000008224 |
| LLP-035-000008272 | to | LLP-035-000008272 |
| LLP-035-000025126 | to | LLP-035-000025126 |
| LLP-035-000008273 | to | LLP-035-000008273 |
| LLP-035-000024916 | to | LLP-035-000024916 |
| LLP-035-000008274 | to | LLP-035-000008274 |
| LLP-035-000025377 | to | LLP-035-000025377 |
| LLP-035-000008279 | to | LLP-035-000008279 |

| | | |
|---|---|---|
| LLP-035-000025466 | to | LLP-035-000025466 |
| LLP-035-000008288 | to | LLP-035-000008288 |
| LLP-035-000024865 | to | LLP-035-000024865 |
| LLP-035-000024869 | to | LLP-035-000024869 |
| LLP-035-000008314 | to | LLP-035-000008314 |
| LLP-035-000025209 | to | LLP-035-000025209 |
| LLP-035-000008565 | to | LLP-035-000008565 |
| LLP-035-000028427 | to | LLP-035-000028427 |
| LLP-035-000028428 | to | LLP-035-000028428 |
| LLP-035-000008566 | to | LLP-035-000008566 |
| LLP-035-000028450 | to | LLP-035-000028450 |
| LLP-035-000028451 | to | LLP-035-000028451 |
| LLP-035-000008764 | to | LLP-035-000008764 |
| LLP-035-000026663 | to | LLP-035-000026663 |
| LLP-035-000008810 | to | LLP-035-000008810 |
| LLP-035-000026457 | to | LLP-035-000026457 |
| LLP-035-000008818 | to | LLP-035-000008818 |
| LLP-035-000008841 | to | LLP-035-000008841 |
| LLP-035-000025615 | to | LLP-035-000025615 |
| LLP-035-000008944 | to | LLP-035-000008944 |
| LLP-035-000009417 | to | LLP-035-000009417 |
| LLP-035-000026796 | to | LLP-035-000026796 |
| LLP-035-000009522 | to | LLP-035-000009522 |
| LLP-035-000025596 | to | LLP-035-000025596 |
| LLP-035-000009623 | to | LLP-035-000009623 |
| LLP-035-000024050 | to | LLP-035-000024050 |
| LLP-035-000024051 | to | LLP-035-000024051 |
| LLP-035-000024053 | to | LLP-035-000024053 |
| LLP-035-000024055 | to | LLP-035-000024055 |
| LLP-035-000024056 | to | LLP-035-000024056 |
| LLP-035-000009639 | to | LLP-035-000009639 |
| LLP-035-000024165 | to | LLP-035-000024165 |
| LLP-035-000009907 | to | LLP-035-000009907 |
| LLP-035-000029301 | to | LLP-035-000029301 |
| LLP-035-000009919 | to | LLP-035-000009919 |
| LLP-035-000028510 | to | LLP-035-000028510 |
| LLP-035-000028512 | to | LLP-035-000028512 |
| LLP-035-000028513 | to | LLP-035-000028513 |
| LLP-035-000010032 | to | LLP-035-000010032 |
| LLP-035-000020643 | to | LLP-035-000020643 |
| LLP-035-000020645 | to | LLP-035-000020645 |
| LLP-035-000020646 | to | LLP-035-000020646 |
| LLP-035-000010217 | to | LLP-035-000010217 |
| LLP-035-000022889 | to | LLP-035-000022889 |

| | | |
|---|---|---|
| LLP-035-000022890 | to | LLP-035-000022890 |
| LLP-035-000022891 | to | LLP-035-000022891 |
| LLP-035-000010255 | to | LLP-035-000010255 |
| LLP-035-000022317 | to | LLP-035-000022317 |
| LLP-035-000010322 | to | LLP-035-000010322 |
| LLP-035-000010342 | to | LLP-035-000010342 |
| LLP-035-000021589 | to | LLP-035-000021589 |
| LLP-035-000010357 | to | LLP-035-000010357 |
| LLP-035-000021426 | to | LLP-035-000021426 |
| LLP-035-000010495 | to | LLP-035-000010495 |
| LLP-035-000020394 | to | LLP-035-000020394 |
| LLP-035-000010685 | to | LLP-035-000010685 |
| LLP-035-000019713 | to | LLP-035-000019713 |
| LLP-035-000010830 | to | LLP-035-000010830 |
| LLP-035-000023060 | to | LLP-035-000023060 |
| LLP-035-000010865 | to | LLP-035-000010865 |
| LLP-035-000022980 | to | LLP-035-000022980 |
| LLP-035-000022981 | to | LLP-035-000022981 |
| LLP-035-000010891 | to | LLP-035-000010891 |
| LLP-035-000022409 | to | LLP-035-000022409 |
| LLP-035-000011021 | to | LLP-035-000011021 |
| LLP-035-000020841 | to | LLP-035-000020841 |
| LLP-035-000011069 | to | LLP-035-000011069 |
| LLP-035-000011368 | to | LLP-035-000011368 |
| LLP-035-000024000 | to | LLP-035-000024000 |
| LLP-035-000024002 | to | LLP-035-000024002 |
| LLP-035-000011428 | to | LLP-035-000011428 |
| LLP-035-000023181 | to | LLP-035-000023181 |
| LLP-035-000011788 | to | LLP-035-000011788 |
| LLP-035-000020561 | to | LLP-035-000020561 |
| LLP-035-000011842 | to | LLP-035-000011842 |
| LLP-035-000022998 | to | LLP-035-000022998 |
| LLP-035-000011880 | to | LLP-035-000011880 |
| LLP-035-000020525 | to | LLP-035-000020525 |
| LLP-035-000011883 | to | LLP-035-000011883 |
| LLP-035-000011891 | to | LLP-035-000011891 |
| LLP-035-000011892 | to | LLP-035-000011892 |
| LLP-035-000011910 | to | LLP-035-000011910 |
| LLP-035-000011927 | to | LLP-035-000011927 |
| LLP-035-000020747 | to | LLP-035-000020747 |
| LLP-035-000012009 | to | LLP-035-000012009 |
| LLP-035-000012052 | to | LLP-035-000012052 |
| LLP-035-000020659 | to | LLP-035-000020659 |
| LLP-035-000020660 | to | LLP-035-000020660 |

| | | |
|---|---|---|
| LLP-035-000020663 | to | LLP-035-000020663 |
| LLP-035-000020664 | to | LLP-035-000020664 |
| LLP-035-000012112 | to | LLP-035-000012112 |
| LLP-035-000012114 | to | LLP-035-000012114 |
| LLP-035-000024156 | to | LLP-035-000024156 |
| LLP-035-000012205 | to | LLP-035-000012205 |
| LLP-035-000023099 | to | LLP-035-000023099 |
| LLP-035-000012213 | to | LLP-035-000012213 |
| LLP-035-000024132 | to | LLP-035-000024132 |
| LLP-035-000012341 | to | LLP-035-000012341 |
| LLP-035-000022329 | to | LLP-035-000022329 |
| LLP-035-000012353 | to | LLP-035-000012353 |
| LLP-035-000021584 | to | LLP-035-000021584 |
| LLP-035-000021585 | to | LLP-035-000021585 |
| LLP-035-000012357 | to | LLP-035-000012357 |
| LLP-035-000021760 | to | LLP-035-000021760 |
| LLP-035-000012380 | to | LLP-035-000012380 |
| LLP-035-000021318 | to | LLP-035-000021318 |
| LLP-035-000012401 | to | LLP-035-000012401 |
| LLP-035-000021039 | to | LLP-035-000021039 |
| LLP-035-000012403 | to | LLP-035-000012403 |
| LLP-035-000021133 | to | LLP-035-000021133 |
| LLP-035-000012404 | to | LLP-035-000012404 |
| LLP-035-000021179 | to | LLP-035-000021179 |
| LLP-035-000012611 | to | LLP-035-000012611 |
| LLP-035-000020166 | to | LLP-035-000020166 |
| LLP-035-000012642 | to | LLP-035-000012642 |
| LLP-035-000020508 | to | LLP-035-000020508 |
| LLP-035-000012846 | to | LLP-035-000012846 |
| LLP-035-000013412 | to | LLP-035-000013412 |
| LLP-035-000025491 | to | LLP-035-000025491 |
| LLP-035-000013692 | to | LLP-035-000013692 |
| LLP-035-000018496 | to | LLP-035-000018496 |
| LLP-035-000013694 | to | LLP-035-000013694 |
| LLP-035-000018566 | to | LLP-035-000018566 |
| LLP-035-000013791 | to | LLP-035-000013791 |
| LLP-035-000022515 | to | LLP-035-000022515 |
| LLP-035-000013857 | to | LLP-035-000013857 |
| LLP-035-000021638 | to | LLP-035-000021638 |
| LLP-035-000013972 | to | LLP-035-000013972 |
| LLP-035-000014007 | to | LLP-035-000014007 |
| LLP-035-000026462 | to | LLP-035-000026462 |
| LLP-035-000014021 | to | LLP-035-000014021 |
| LLP-035-000026993 | to | LLP-035-000026993 |

| | | |
|---|---|---|
| LLP-035-000014688 | to | LLP-035-000014688 |
| LLP-035-000027193 | to | LLP-035-000027193 |
| LLP-035-000014708 | to | LLP-035-000014708 |
| LLP-035-000025206 | to | LLP-035-000025206 |
| LLP-035-000025207 | to | LLP-035-000025207 |
| LLP-035-000025208 | to | LLP-035-000025208 |
| LLP-035-000030640 | to | LLP-035-000030640 |
| LLP-035-000014711 | to | LLP-035-000014711 |
| LLP-035-000025280 | to | LLP-035-000025280 |
| LLP-035-000030651 | to | LLP-035-000030651 |
| LLP-035-000030652 | to | LLP-035-000030652 |
| LLP-035-000014715 | to | LLP-035-000014715 |
| LLP-035-000025389 | to | LLP-035-000025389 |
| LLP-035-000015164 | to | LLP-035-000015164 |
| LLP-035-000027341 | to | LLP-035-000027341 |
| LLP-035-000015209 | to | LLP-035-000015209 |
| LLP-035-000026987 | to | LLP-035-000026987 |
| LLP-035-000026988 | to | LLP-035-000026988 |
| LLP-035-000015524 | to | LLP-035-000015524 |
| LLP-035-000021633 | to | LLP-035-000021633 |
| LLP-035-000021634 | to | LLP-035-000021634 |
| LLP-035-000015576 | to | LLP-035-000015576 |
| LLP-035-000020738 | to | LLP-035-000020738 |
| LLP-035-000015693 | to | LLP-035-000015693 |
| LLP-035-000020433 | to | LLP-035-000020433 |
| LLP-035-000015758 | to | LLP-035-000015758 |
| LLP-035-000023404 | to | LLP-035-000023404 |
| LLP-035-000015926 | to | LLP-035-000015926 |
| LLP-035-000022895 | to | LLP-035-000022895 |
| LLP-035-000022896 | to | LLP-035-000022896 |
| LLP-035-000022897 | to | LLP-035-000022897 |
| LLP-035-000030499 | to | LLP-035-000030499 |
| LLP-035-000030516 | to | LLP-035-000030516 |
| LLP-035-000015963 | to | LLP-035-000015963 |
| LLP-035-000021906 | to | LLP-035-000021906 |
| LLP-035-000016165 | to | LLP-035-000016165 |
| LLP-035-000021616 | to | LLP-035-000021616 |
| LLP-035-000016183 | to | LLP-035-000016183 |
| LLP-035-000016215 | to | LLP-035-000016215 |
| LLP-035-000020078 | to | LLP-035-000020078 |
| LLP-035-000016219 | to | LLP-035-000016219 |
| LLP-035-000020464 | to | LLP-035-000020464 |
| LLP-035-000016297 | to | LLP-035-000016297 |
| LLP-035-000023434 | to | LLP-035-000023434 |

| | | |
|---|---|---|
| LLP-035-000016418 | to | LLP-035-000016418 |
| LLP-035-000023004 | to | LLP-035-000023004 |
| LLP-035-000023006 | to | LLP-035-000023006 |
| LLP-035-000023007 | to | LLP-035-000023007 |
| LLP-035-000016419 | to | LLP-035-000016419 |
| LLP-035-000023051 | to | LLP-035-000023051 |
| LLP-035-000023052 | to | LLP-035-000023052 |
| LLP-035-000023053 | to | LLP-035-000023053 |
| LLP-035-000016423 | to | LLP-035-000016423 |
| LLP-035-000023086 | to | LLP-035-000023086 |
| LLP-035-000023088 | to | LLP-035-000023088 |
| LLP-035-000016595 | to | LLP-035-000016595 |
| LLP-035-000022281 | to | LLP-035-000022281 |
| LLP-035-000016641 | to | LLP-035-000016641 |
| LLP-035-000022531 | to | LLP-035-000022531 |
| LLP-035-000022532 | to | LLP-035-000022532 |
| LLP-035-000016736 | to | LLP-035-000016736 |
| LLP-035-000021221 | to | LLP-035-000021221 |
| LLP-035-000016767 | to | LLP-035-000016767 |
| LLP-035-000021107 | to | LLP-035-000021107 |
| LLP-035-000016791 | to | LLP-035-000016791 |
| LLP-035-000016838 | to | LLP-035-000016838 |
| LLP-035-000022596 | to | LLP-035-000022596 |
| LLP-035-000017145 | to | LLP-035-000017145 |
| LLP-035-000023462 | to | LLP-035-000023462 |
| LLP-035-000023464 | to | LLP-035-000023464 |
| LLP-035-000017161 | to | LLP-035-000017161 |
| LLP-035-000022731 | to | LLP-035-000022731 |
| LLP-035-000030944 | to | LLP-035-000030944 |
| LLP-035-000031239 | to | LLP-035-000031239 |
| LLP-036-000000350 | to | LLP-036-000000350 |
| LLP-036-000000462 | to | LLP-036-000000462 |
| LLP-036-000008966 | to | LLP-036-000008966 |
| LLP-036-000000468 | to | LLP-036-000000468 |
| LLP-036-000000487 | to | LLP-036-000000487 |
| LLP-036-000000489 | to | LLP-036-000000489 |
| LLP-036-000009757 | to | LLP-036-000009757 |
| LLP-036-000000563 | to | LLP-036-000000563 |
| LLP-036-000000621 | to | LLP-036-000000621 |
| LLP-036-000000661 | to | LLP-036-000000661 |
| LLP-036-000000675 | to | LLP-036-000000675 |
| LLP-036-000000739 | to | LLP-036-000000739 |
| LLP-036-000000752 | to | LLP-036-000000752 |
| LLP-036-000000791 | to | LLP-036-000000791 |

| | | |
|---|---|---|
| LLP-036-000001005 | to | LLP-036-000001005 |
| LLP-036-000001117 | to | LLP-036-000001117 |
| LLP-036-000009375 | to | LLP-036-000009375 |
| LLP-036-000001123 | to | LLP-036-000001123 |
| LLP-036-000001142 | to | LLP-036-000001142 |
| LLP-036-000001144 | to | LLP-036-000001144 |
| LLP-036-000009249 | to | LLP-036-000009249 |
| LLP-036-000001218 | to | LLP-036-000001218 |
| LLP-036-000001276 | to | LLP-036-000001276 |
| LLP-036-000001316 | to | LLP-036-000001316 |
| LLP-036-000001330 | to | LLP-036-000001330 |
| LLP-036-000001394 | to | LLP-036-000001394 |
| LLP-036-000001407 | to | LLP-036-000001407 |
| LLP-036-000001446 | to | LLP-036-000001446 |
| LLP-036-000001542 | to | LLP-036-000001542 |
| LLP-036-000001562 | to | LLP-036-000001562 |
| LLP-036-000001643 | to | LLP-036-000001643 |
| LLP-036-000001676 | to | LLP-036-000001676 |
| LLP-036-000001787 | to | LLP-036-000001787 |
| LLP-036-000001834 | to | LLP-036-000001834 |
| LLP-036-000001887 | to | LLP-036-000001887 |
| LLP-036-000010154 | to | LLP-036-000010154 |
| LLP-036-000002034 | to | LLP-036-000002034 |
| LLP-036-000010237 | to | LLP-036-000010237 |
| LLP-036-000002302 | to | LLP-036-000002302 |
| LLP-036-000010526 | to | LLP-036-000010526 |
| LLP-036-000002307 | to | LLP-036-000002307 |
| LLP-036-000010725 | to | LLP-036-000010725 |
| LLP-036-000002308 | to | LLP-036-000002308 |
| LLP-036-000010808 | to | LLP-036-000010808 |
| LLP-036-000002311 | to | LLP-036-000002311 |
| LLP-036-000010928 | to | LLP-036-000010928 |
| LLP-036-000002729 | to | LLP-036-000002729 |
| LLP-036-000011614 | to | LLP-036-000011614 |
| LLP-036-000002881 | to | LLP-036-000002881 |
| LLP-036-000002913 | to | LLP-036-000002913 |
| LLP-036-000002985 | to | LLP-036-000002985 |
| LLP-036-000011312 | to | LLP-036-000011312 |
| LLP-036-000003004 | to | LLP-036-000003004 |
| LLP-036-000011779 | to | LLP-036-000011779 |
| LLP-036-000003045 | to | LLP-036-000003045 |
| LLP-036-000003168 | to | LLP-036-000003168 |
| LLP-036-000003245 | to | LLP-036-000003245 |
| LLP-036-000003268 | to | LLP-036-000003268 |

| | | |
|---|---|---|
| LLP-036-000003288 | to | LLP-036-000003288 |
| LLP-036-000003308 | to | LLP-036-000003308 |
| LLP-036-000003309 | to | LLP-036-000003309 |
| LLP-036-000003546 | to | LLP-036-000003546 |
| LLP-036-000003675 | to | LLP-036-000003675 |
| LLP-036-000003697 | to | LLP-036-000003697 |
| LLP-036-000012303 | to | LLP-036-000012303 |
| LLP-036-000003698 | to | LLP-036-000003698 |
| LLP-036-000012337 | to | LLP-036-000012337 |
| LLP-036-000003769 | to | LLP-036-000003769 |
| LLP-036-000011983 | to | LLP-036-000011983 |
| LLP-036-000003926 | to | LLP-036-000003926 |
| LLP-036-000012209 | to | LLP-036-000012209 |
| LLP-036-000003927 | to | LLP-036-000003927 |
| LLP-036-000012245 | to | LLP-036-000012245 |
| LLP-036-000004589 | to | LLP-036-000004589 |
| LLP-036-000004595 | to | LLP-036-000004595 |
| LLP-036-000004598 | to | LLP-036-000004598 |
| LLP-036-000014373 | to | LLP-036-000014373 |
| LLP-036-000004602 | to | LLP-036-000004602 |
| LLP-036-000004616 | to | LLP-036-000004616 |
| LLP-036-000004642 | to | LLP-036-000004642 |
| LLP-036-000013125 | to | LLP-036-000013125 |
| LLP-036-000004712 | to | LLP-036-000004712 |
| LLP-036-000004717 | to | LLP-036-000004717 |
| LLP-036-000004720 | to | LLP-036-000004720 |
| LLP-036-000004729 | to | LLP-036-000004729 |
| LLP-036-000004758 | to | LLP-036-000004758 |
| LLP-036-000015077 | to | LLP-036-000015077 |
| LLP-036-000015080 | to | LLP-036-000015080 |
| LLP-036-000004785 | to | LLP-036-000004785 |
| LLP-036-000004794 | to | LLP-036-000004794 |
| LLP-036-000004797 | to | LLP-036-000004797 |
| LLP-036-000004803 | to | LLP-036-000004803 |
| LLP-036-000004805 | to | LLP-036-000004805 |
| LLP-036-000004830 | to | LLP-036-000004830 |
| LLP-036-000004832 | to | LLP-036-000004832 |
| LLP-036-000012411 | to | LLP-036-000012411 |
| LLP-036-000004852 | to | LLP-036-000004852 |
| LLP-036-000004861 | to | LLP-036-000004861 |
| LLP-036-000004870 | to | LLP-036-000004870 |
| LLP-036-000004874 | to | LLP-036-000004874 |
| LLP-036-000004884 | to | LLP-036-000004884 |
| LLP-036-000004893 | to | LLP-036-000004893 |

| | | |
|---|---|---|
| LLP-036-000004906 | to | LLP-036-000004906 |
| LLP-036-000004980 | to | LLP-036-000004980 |
| LLP-036-000013539 | to | LLP-036-000013539 |
| LLP-036-000005111 | to | LLP-036-000005111 |
| LLP-036-000005199 | to | LLP-036-000005199 |
| LLP-036-000012649 | to | LLP-036-000012649 |
| LLP-036-000005750 | to | LLP-036-000005750 |
| LLP-036-000005851 | to | LLP-036-000005851 |
| LLP-036-000013522 | to | LLP-036-000013522 |
| LLP-036-000005969 | to | LLP-036-000005969 |
| LLP-036-000015473 | to | LLP-036-000015473 |
| LLP-036-000005997 | to | LLP-036-000005997 |
| LLP-036-000016064 | to | LLP-036-000016064 |
| LLP-036-000016065 | to | LLP-036-000016065 |
| LLP-036-000016067 | to | LLP-036-000016067 |
| LLP-036-000005998 | to | LLP-036-000005998 |
| LLP-036-000016142 | to | LLP-036-000016142 |
| LLP-036-000016145 | to | LLP-036-000016145 |
| LLP-036-000006000 | to | LLP-036-000006000 |
| LLP-036-000016284 | to | LLP-036-000016284 |
| LLP-036-000006022 | to | LLP-036-000006022 |
| LLP-036-000018539 | to | LLP-036-000018539 |
| LLP-036-000018540 | to | LLP-036-000018540 |
| LLP-036-000006494 | to | LLP-036-000006494 |
| LLP-036-000016405 | to | LLP-036-000016405 |
| LLP-036-000006706 | to | LLP-036-000006706 |
| LLP-036-000006712 | to | LLP-036-000006712 |
| LLP-036-000006721 | to | LLP-036-000006721 |
| LLP-036-000006817 | to | LLP-036-000006817 |
| LLP-036-000006864 | to | LLP-036-000006864 |
| LLP-036-000016070 | to | LLP-036-000016070 |
| LLP-036-000016071 | to | LLP-036-000016071 |
| LLP-036-000016072 | to | LLP-036-000016072 |
| LLP-036-000006869 | to | LLP-036-000006869 |
| LLP-036-000015833 | to | LLP-036-000015833 |
| LLP-036-000008163 | to | LLP-036-000008163 |
| LLP-036-000016782 | to | LLP-036-000016782 |
| LLP-036-000008236 | to | LLP-036-000008236 |
| LLP-036-000015457 | to | LLP-036-000015457 |
| LLP-037-000000029 | to | LLP-037-000000029 |
| LLP-037-000000067 | to | LLP-037-000000067 |
| LLP-037-000000068 | to | LLP-037-000000068 |
| LLP-037-000000069 | to | LLP-037-000000069 |
| LLP-037-000000249 | to | LLP-037-000000249 |

| | | |
|---|---|---|
| LLP-037-000000667 | to | LLP-037-000000667 |
| LLP-037-000000254 | to | LLP-037-000000254 |
| LLP-037-000000678 | to | LLP-037-000000678 |
| LLP-037-000000255 | to | LLP-037-000000255 |
| LLP-037-000000680 | to | LLP-037-000000680 |
| LLP-037-000000258 | to | LLP-037-000000258 |
| LLP-037-000000714 | to | LLP-037-000000714 |
| LLP-037-000000792 | to | LLP-037-000000792 |
| LLP-037-000000896 | to | LLP-037-000000896 |
| LLP-037-000003607 | to | LLP-037-000003607 |
| LLP-037-000000898 | to | LLP-037-000000898 |
| LLP-037-000000905 | to | LLP-037-000000905 |
| LLP-037-000000963 | to | LLP-037-000000963 |
| LLP-037-000000988 | to | LLP-037-000000988 |
| LLP-037-000000990 | to | LLP-037-000000990 |
| LLP-037-000001173 | to | LLP-037-000001173 |
| LLP-037-000001186 | to | LLP-037-000001186 |
| LLP-037-000004463 | to | LLP-037-000004463 |
| LLP-037-000001199 | to | LLP-037-000001199 |
| LLP-037-000004726 | to | LLP-037-000004726 |
| LLP-037-000004727 | to | LLP-037-000004727 |
| LLP-037-000001230 | to | LLP-037-000001230 |
| LLP-037-000004971 | to | LLP-037-000004971 |
| LLP-037-000001408 | to | LLP-037-000001408 |
| LLP-037-000001537 | to | LLP-037-000001537 |
| LLP-037-000003514 | to | LLP-037-000003514 |
| LLP-037-000003515 | to | LLP-037-000003515 |
| LLP-037-000003516 | to | LLP-037-000003516 |
| LLP-037-000001578 | to | LLP-037-000001578 |
| LLP-037-000001585 | to | LLP-037-000001585 |
| LLP-037-000001588 | to | LLP-037-000001588 |
| LLP-037-000001601 | to | LLP-037-000001601 |
| LLP-037-000001610 | to | LLP-037-000001610 |
| LLP-037-000001694 | to | LLP-037-000001694 |
| LLP-037-000001731 | to | LLP-037-000001731 |
| LLP-037-000001734 | to | LLP-037-000001734 |
| LLP-037-000001737 | to | LLP-037-000001737 |
| LLP-037-000001738 | to | LLP-037-000001738 |
| LLP-037-000001760 | to | LLP-037-000001760 |
| LLP-037-000001769 | to | LLP-037-000001769 |
| LLP-037-000001772 | to | LLP-037-000001772 |
| LLP-037-000001804 | to | LLP-037-000001804 |
| LLP-037-000001807 | to | LLP-037-000001807 |
| LLP-037-000001815 | to | LLP-037-000001815 |

| | | |
|---|---|---|
| LLP-037-000001831 | to | LLP-037-000001831 |
| LLP-037-000004293 | to | LLP-037-000004293 |
| LLP-037-000009981 | to | LLP-037-000009981 |
| LLP-037-000009982 | to | LLP-037-000009982 |
| LLP-037-000001834 | to | LLP-037-000001834 |
| LLP-037-000004538 | to | LLP-037-000004538 |
| LLP-037-000004540 | to | LLP-037-000004540 |
| LLP-037-000001848 | to | LLP-037-000001848 |
| LLP-037-000001849 | to | LLP-037-000001849 |
| LLP-037-000001861 | to | LLP-037-000001861 |
| LLP-037-000001864 | to | LLP-037-000001864 |
| LLP-037-000004679 | to | LLP-037-000004679 |
| LLP-037-000001891 | to | LLP-037-000001891 |
| LLP-037-000001912 | to | LLP-037-000001912 |
| LLP-037-000004644 | to | LLP-037-000004644 |
| LLP-037-000001998 | to | LLP-037-000001998 |
| LLP-037-000002001 | to | LLP-037-000002001 |
| LLP-037-000002002 | to | LLP-037-000002002 |
| LLP-037-000002004 | to | LLP-037-000002004 |
| LLP-037-000002008 | to | LLP-037-000002008 |
| LLP-037-000002018 | to | LLP-037-000002018 |
| LLP-037-000002019 | to | LLP-037-000002019 |
| LLP-037-000002020 | to | LLP-037-000002020 |
| LLP-037-000002101 | to | LLP-037-000002101 |
| LLP-037-000004026 | to | LLP-037-000004026 |
| LLP-037-000002102 | to | LLP-037-000002102 |
| LLP-037-000004037 | to | LLP-037-000004037 |
| LLP-037-000002114 | to | LLP-037-000002114 |
| LLP-037-000002140 | to | LLP-037-000002140 |
| LLP-037-000002141 | to | LLP-037-000002141 |
| LLP-037-000002196 | to | LLP-037-000002196 |
| LLP-037-000004268 | to | LLP-037-000004268 |
| LLP-037-000009972 | to | LLP-037-000009972 |
| LLP-037-000002288 | to | LLP-037-000002288 |
| LLP-037-000002323 | to | LLP-037-000002323 |
| LLP-037-000002351 | to | LLP-037-000002351 |
| LLP-037-000002352 | to | LLP-037-000002352 |
| LLP-037-000002356 | to | LLP-037-000002356 |
| LLP-037-000002377 | to | LLP-037-000002377 |
| LLP-037-000004818 | to | LLP-037-000004818 |
| LLP-037-000002453 | to | LLP-037-000002453 |
| LLP-037-000002492 | to | LLP-037-000002492 |
| LLP-037-000002562 | to | LLP-037-000002562 |
| LLP-037-000002609 | to | LLP-037-000002609 |

| | | |
|---|---|---|
| LLP-037-000002610 | to | LLP-037-000002610 |
| LLP-037-000002626 | to | LLP-037-000002626 |
| LLP-037-000002705 | to | LLP-037-000002705 |
| LLP-037-000002792 | to | LLP-037-000002792 |
| LLP-037-000002898 | to | LLP-037-000002898 |
| LLP-037-000002906 | to | LLP-037-000002906 |
| LLP-037-000002913 | to | LLP-037-000002913 |
| LLP-037-000002914 | to | LLP-037-000002914 |
| LLP-037-000002958 | to | LLP-037-000002958 |
| LLP-037-000002991 | to | LLP-037-000002991 |
| LLP-037-000005029 | to | LLP-037-000005029 |
| LLP-037-000003066 | to | LLP-037-000003066 |
| LLP-037-000003091 | to | LLP-037-000003091 |
| LLP-037-000003133 | to | LLP-037-000003133 |
| LLP-037-000003167 | to | LLP-037-000003167 |
| LLP-037-000003168 | to | LLP-037-000003168 |
| LLP-037-000003179 | to | LLP-037-000003179 |
| LLP-037-000003188 | to | LLP-037-000003188 |
| LLP-037-000003215 | to | LLP-037-000003215 |
| LLP-037-000003246 | to | LLP-037-000003246 |
| LLP-037-000003266 | to | LLP-037-000003266 |
| LLP-037-000003300 | to | LLP-037-000003300 |
| LLP-037-000003327 | to | LLP-037-000003327 |
| LLP-037-000009939 | to | LLP-037-000009939 |
| LLP-037-000003328 | to | LLP-037-000003328 |
| LLP-037-000009941 | to | LLP-037-000009941 |
| LLP-037-000003330 | to | LLP-037-000003330 |
| LLP-037-000005106 | to | LLP-037-000005106 |
| LLP-037-000003331 | to | LLP-037-000003331 |
| LLP-037-000007237 | to | LLP-037-000007237 |
| LLP-037-000003378 | to | LLP-037-000003378 |
| LLP-037-000003379 | to | LLP-037-000003379 |
| LLP-037-000003422 | to | LLP-037-000003422 |
| LLP-037-000005151 | to | LLP-037-000005151 |
| LLP-037-000012394 | to | LLP-037-000012394 |
| LLP-037-000005303 | to | LLP-037-000005303 |
| LLP-037-000011787 | to | LLP-037-000011787 |
| LLP-037-000005410 | to | LLP-037-000005410 |
| LLP-037-000005430 | to | LLP-037-000005430 |
| LLP-037-000005510 | to | LLP-037-000005510 |
| LLP-037-000005513 | to | LLP-037-000005513 |
| LLP-037-000005642 | to | LLP-037-000005642 |
| LLP-037-000012362 | to | LLP-037-000012362 |
| LLP-037-000005734 | to | LLP-037-000005734 |

| | | |
|---|---|---|
| LLP-037-000005764 | to | LLP-037-000005764 |
| LLP-037-000005882 | to | LLP-037-000005882 |
| LLP-037-000005993 | to | LLP-037-000005993 |
| LLP-037-000012719 | to | LLP-037-000012719 |
| LLP-037-000006026 | to | LLP-037-000006026 |
| LLP-037-000006070 | to | LLP-037-000006070 |
| LLP-037-000006085 | to | LLP-037-000006085 |
| LLP-037-000012736 | to | LLP-037-000012736 |
| LLP-037-000006191 | to | LLP-037-000006191 |
| LLP-037-000006200 | to | LLP-037-000006200 |
| LLP-037-000006353 | to | LLP-037-000006353 |
| LLP-037-000006409 | to | LLP-037-000006409 |
| LLP-037-000006420 | to | LLP-037-000006420 |
| LLP-037-000006451 | to | LLP-037-000006451 |
| LLP-037-000011882 | to | LLP-037-000011882 |
| LLP-037-000006465 | to | LLP-037-000006465 |
| LLP-037-000011838 | to | LLP-037-000011838 |
| LLP-037-000006472 | to | LLP-037-000006472 |
| LLP-037-000011990 | to | LLP-037-000011990 |
| LLP-037-000006477 | to | LLP-037-000006477 |
| LLP-037-000011644 | to | LLP-037-000011644 |
| LLP-037-000006491 | to | LLP-037-000006491 |
| LLP-037-000006509 | to | LLP-037-000006509 |
| LLP-037-000006538 | to | LLP-037-000006538 |
| LLP-037-000006565 | to | LLP-037-000006565 |
| LLP-037-000006696 | to | LLP-037-000006696 |
| LLP-037-000006724 | to | LLP-037-000006724 |
| LLP-037-000006726 | to | LLP-037-000006726 |
| LLP-037-000006742 | to | LLP-037-000006742 |
| LLP-037-000006858 | to | LLP-037-000006858 |
| LLP-037-000006953 | to | LLP-037-000006953 |
| LLP-037-000013146 | to | LLP-037-000013146 |
| LLP-037-000013147 | to | LLP-037-000013147 |
| LLP-037-000013148 | to | LLP-037-000013148 |
| LLP-037-000006954 | to | LLP-037-000006954 |
| LLP-037-000006955 | to | LLP-037-000006955 |
| LLP-037-000006957 | to | LLP-037-000006957 |
| LLP-037-000006974 | to | LLP-037-000006974 |
| LLP-037-000006979 | to | LLP-037-000006979 |
| LLP-037-000006993 | to | LLP-037-000006993 |
| LLP-037-000007017 | to | LLP-037-000007017 |
| LLP-037-000007020 | to | LLP-037-000007020 |
| LLP-037-000007022 | to | LLP-037-000007022 |
| LLP-037-000007033 | to | LLP-037-000007033 |

| | | |
|---|---|---|
| LLP-037-000007119 | to | LLP-037-000007119 |
| LLP-037-000007121 | to | LLP-037-000007121 |
| LLP-037-000007127 | to | LLP-037-000007127 |
| LLP-037-000007203 | to | LLP-037-000007203 |
| LLP-037-000012004 | to | LLP-037-000012004 |
| LLP-037-000007690 | to | LLP-037-000007690 |
| LLP-037-000007694 | to | LLP-037-000007694 |
| LLP-037-000007695 | to | LLP-037-000007695 |
| LLP-037-000007928 | to | LLP-037-000007928 |
| LLP-037-000007975 | to | LLP-037-000007975 |
| LLP-037-000008056 | to | LLP-037-000008056 |
| LLP-037-000008102 | to | LLP-037-000008102 |
| LLP-037-000008556 | to | LLP-037-000008556 |
| LLP-037-000008641 | to | LLP-037-000008641 |
| LLP-037-000010746 | to | LLP-037-000010746 |
| LLP-037-000009049 | to | LLP-037-000009049 |
| LLP-037-000011312 | to | LLP-037-000011312 |
| LLP-037-000009104 | to | LLP-037-000009104 |
| LLP-037-000009449 | to | LLP-037-000009449 |
| LLP-037-000011426 | to | LLP-037-000011426 |
| LLP-037-000009459 | to | LLP-037-000009459 |
| LLP-037-000009472 | to | LLP-037-000009472 |
| LLP-037-000009508 | to | LLP-037-000009508 |
| LLP-037-000009537 | to | LLP-037-000009537 |
| LLP-037-000009548 | to | LLP-037-000009548 |
| LLP-037-000009609 | to | LLP-037-000009609 |
| LLP-037-000013689 | to | LLP-037-000013689 |
| LLP-037-000013695 | to | LLP-037-000013695 |
| LLP-037-000013704 | to | LLP-037-000013704 |
| LLP-037-000013795 | to | LLP-037-000013795 |
| LLP-037-000013840 | to | LLP-037-000013840 |
| LLP-037-000021252 | to | LLP-037-000021252 |
| LLP-037-000021253 | to | LLP-037-000021253 |
| LLP-037-000021254 | to | LLP-037-000021254 |
| LLP-037-000013845 | to | LLP-037-000013845 |
| LLP-037-000021756 | to | LLP-037-000021756 |
| LLP-037-000016397 | to | LLP-037-000016397 |
| LLP-037-000016936 | to | LLP-037-000016936 |
| LLP-037-000022754 | to | LLP-037-000022754 |
| LLP-037-000027873 | to | LLP-037-000027873 |
| LLP-037-000027874 | to | LLP-037-000027874 |
| LLP-037-000027875 | to | LLP-037-000027875 |
| LLP-037-000027876 | to | LLP-037-000027876 |
| LLP-037-000027877 | to | LLP-037-000027877 |

| | | |
|---|---|---|
| LLP-037-000027878 | to | LLP-037-000027878 |
| LLP-037-000022764 | to | LLP-037-000022764 |
| LLP-037-000028030 | to | LLP-037-000028030 |
| LLP-037-000028031 | to | LLP-037-000028031 |
| LLP-037-000028032 | to | LLP-037-000028032 |
| LLP-037-000028033 | to | LLP-037-000028033 |
| LLP-037-000028034 | to | LLP-037-000028034 |
| LLP-037-000028035 | to | LLP-037-000028035 |
| LLP-037-000023349 | to | LLP-037-000023349 |
| LLP-037-000023357 | to | LLP-037-000023357 |
| LLP-037-000028190 | to | LLP-037-000028190 |
| LLP-037-000023808 | to | LLP-037-000023808 |
| LLP-037-000028044 | to | LLP-037-000028044 |
| LLP-037-000023907 | to | LLP-037-000023907 |
| LLP-037-000026191 | to | LLP-037-000026191 |
| LLP-037-000024149 | to | LLP-037-000024149 |
| LLP-037-000025763 | to | LLP-037-000025763 |
| LLP-037-000024306 | to | LLP-037-000024306 |
| LLP-037-000026975 | to | LLP-037-000026975 |
| LLP-037-000026976 | to | LLP-037-000026976 |
| LLP-037-000024397 | to | LLP-037-000024397 |
| LLP-037-000026186 | to | LLP-037-000026186 |
| LLP-037-000024404 | to | LLP-037-000024404 |
| LLP-037-000026410 | to | LLP-037-000026410 |
| LLP-037-000024558 | to | LLP-037-000024558 |
| LLP-037-000024654 | to | LLP-037-000024654 |
| LLP-037-000025988 | to | LLP-037-000025988 |
| LLP-037-000024764 | to | LLP-037-000024764 |
| LLP-037-000025829 | to | LLP-037-000025829 |
| LLP-037-000024908 | to | LLP-037-000024908 |
| LLP-037-000026394 | to | LLP-037-000026394 |
| LLP-037-000024947 | to | LLP-037-000024947 |
| LLP-037-000025146 | to | LLP-037-000025146 |
| LLP-037-000027590 | to | LLP-037-000027590 |
| LLP-037-000025320 | to | LLP-037-000025320 |
| LLP-037-000028490 | to | LLP-037-000028490 |
| LLP-037-000028532 | to | LLP-037-000028532 |
| LLP-037-000028538 | to | LLP-037-000028538 |
| LLP-037-000028541 | to | LLP-037-000028541 |
| LLP-037-000034507 | to | LLP-037-000034507 |
| LLP-037-000028545 | to | LLP-037-000028545 |
| LLP-037-000028559 | to | LLP-037-000028559 |
| LLP-037-000028688 | to | LLP-037-000028688 |
| LLP-037-000028693 | to | LLP-037-000028693 |

| | | |
|---|---|---|
| LLP-037-000028696 | to | LLP-037-000028696 |
| LLP-037-000028705 | to | LLP-037-000028705 |
| LLP-037-000028734 | to | LLP-037-000028734 |
| LLP-037-000036811 | to | LLP-037-000036811 |
| LLP-037-000036812 | to | LLP-037-000036812 |
| LLP-037-000028760 | to | LLP-037-000028760 |
| LLP-037-000028769 | to | LLP-037-000028769 |
| LLP-037-000028772 | to | LLP-037-000028772 |
| LLP-037-000028778 | to | LLP-037-000028778 |
| LLP-037-000028780 | to | LLP-037-000028780 |
| LLP-037-000028805 | to | LLP-037-000028805 |
| LLP-037-000028807 | to | LLP-037-000028807 |
| LLP-037-000034768 | to | LLP-037-000034768 |
| LLP-037-000028827 | to | LLP-037-000028827 |
| LLP-037-000028836 | to | LLP-037-000028836 |
| LLP-037-000028845 | to | LLP-037-000028845 |
| LLP-037-000028849 | to | LLP-037-000028849 |
| LLP-037-000028859 | to | LLP-037-000028859 |
| LLP-037-000028868 | to | LLP-037-000028868 |
| LLP-037-000028881 | to | LLP-037-000028881 |
| LLP-037-000028961 | to | LLP-037-000028961 |
| LLP-037-000036346 | to | LLP-037-000036346 |
| LLP-037-000029156 | to | LLP-037-000029156 |
| LLP-037-000029248 | to | LLP-037-000029248 |
| LLP-037-000037656 | to | LLP-037-000037656 |
| LLP-037-000030120 | to | LLP-037-000030120 |
| LLP-037-000030427 | to | LLP-037-000030427 |
| LLP-037-000034472 | to | LLP-037-000034472 |
| LLP-037-000030515 | to | LLP-037-000030515 |
| LLP-037-000030541 | to | LLP-037-000030541 |
| LLP-037-000034581 | to | LLP-037-000034581 |
| LLP-037-000030669 | to | LLP-037-000030669 |
| LLP-037-000035272 | to | LLP-037-000035272 |
| LLP-037-000030788 | to | LLP-037-000030788 |
| LLP-037-000030933 | to | LLP-037-000030933 |
| LLP-037-000036274 | to | LLP-037-000036274 |
| LLP-037-000030998 | to | LLP-037-000030998 |
| LLP-037-000035018 | to | LLP-037-000035018 |
| LLP-037-000031000 | to | LLP-037-000031000 |
| LLP-037-000034576 | to | LLP-037-000034576 |
| LLP-037-000031083 | to | LLP-037-000031083 |
| LLP-037-000034614 | to | LLP-037-000034614 |
| LLP-037-000034616 | to | LLP-037-000034616 |
| LLP-037-000034617 | to | LLP-037-000034617 |

| | | |
|---|---|---|
| LLP-037-000040225 | to | LLP-037-000040225 |
| LLP-037-000040249 | to | LLP-037-000040249 |
| LLP-037-000031164 | to | LLP-037-000031164 |
| LLP-037-000035535 | to | LLP-037-000035535 |
| LLP-037-000035536 | to | LLP-037-000035536 |
| LLP-037-000031195 | to | LLP-037-000031195 |
| LLP-037-000035324 | to | LLP-037-000035324 |
| LLP-037-000035327 | to | LLP-037-000035327 |
| LLP-037-000035329 | to | LLP-037-000035329 |
| LLP-037-000031196 | to | LLP-037-000031196 |
| LLP-037-000035379 | to | LLP-037-000035379 |
| LLP-037-000035380 | to | LLP-037-000035380 |
| LLP-037-000031198 | to | LLP-037-000031198 |
| LLP-037-000034912 | to | LLP-037-000034912 |
| LLP-037-000031282 | to | LLP-037-000031282 |
| LLP-037-000036127 | to | LLP-037-000036127 |
| LLP-037-000036128 | to | LLP-037-000036128 |
| LLP-037-000031492 | to | LLP-037-000031492 |
| LLP-037-000038842 | to | LLP-037-000038842 |
| LLP-037-000031509 | to | LLP-037-000031509 |
| LLP-037-000038594 | to | LLP-037-000038594 |
| LLP-037-000031562 | to | LLP-037-000031562 |
| LLP-037-000039818 | to | LLP-037-000039818 |
| LLP-037-000031808 | to | LLP-037-000031808 |
| LLP-037-000039688 | to | LLP-037-000039688 |
| LLP-037-000031838 | to | LLP-037-000031838 |
| LLP-037-000040022 | to | LLP-037-000040022 |
| LLP-037-000031840 | to | LLP-037-000031840 |
| LLP-037-000040096 | to | LLP-037-000040096 |
| LLP-037-000031937 | to | LLP-037-000031937 |
| LLP-037-000038667 | to | LLP-037-000038667 |
| LLP-037-000031948 | to | LLP-037-000031948 |
| LLP-037-000031989 | to | LLP-037-000031989 |
| LLP-037-000038014 | to | LLP-037-000038014 |
| LLP-037-000031994 | to | LLP-037-000031994 |
| LLP-037-000037527 | to | LLP-037-000037527 |
| LLP-037-000032048 | to | LLP-037-000032048 |
| LLP-037-000038502 | to | LLP-037-000038502 |
| LLP-037-000032049 | to | LLP-037-000032049 |
| LLP-037-000037985 | to | LLP-037-000037985 |
| LLP-037-000032055 | to | LLP-037-000032055 |
| LLP-037-000037931 | to | LLP-037-000037931 |
| LLP-037-000032072 | to | LLP-037-000032072 |
| LLP-037-000032127 | to | LLP-037-000032127 |

68

| | | |
|---|---|---|
| LLP-037-000032132 | to | LLP-037-000032132 |
| LLP-037-000038241 | to | LLP-037-000038241 |
| LLP-037-000038242 | to | LLP-037-000038242 |
| LLP-037-000032386 | to | LLP-037-000032386 |
| LLP-037-000039312 | to | LLP-037-000039312 |
| LLP-037-000032392 | to | LLP-037-000032392 |
| LLP-037-000032440 | to | LLP-037-000032440 |
| LLP-037-000032515 | to | LLP-037-000032515 |
| LLP-037-000037451 | to | LLP-037-000037451 |
| LLP-037-000032660 | to | LLP-037-000032660 |
| LLP-037-000037799 | to | LLP-037-000037799 |
| LLP-037-000032684 | to | LLP-037-000032684 |
| LLP-037-000032729 | to | LLP-037-000032729 |
| LLP-037-000032760 | to | LLP-037-000032760 |
| LLP-037-000032978 | to | LLP-037-000032978 |
| LLP-037-000032979 | to | LLP-037-000032979 |
| LLP-037-000032981 | to | LLP-037-000032981 |
| LLP-037-000033789 | to | LLP-037-000033789 |
| LLP-037-000033847 | to | LLP-037-000033847 |
| LLP-037-000038595 | to | LLP-037-000038595 |
| LLP-037-000033850 | to | LLP-037-000033850 |
| LLP-037-000033864 | to | LLP-037-000033864 |
| LLP-037-000038844 | to | LLP-037-000038844 |
| LLP-037-000033883 | to | LLP-037-000033883 |
| LLP-037-000039261 | to | LLP-037-000039261 |
| LLP-037-000033908 | to | LLP-037-000033908 |
| LLP-037-000039418 | to | LLP-037-000039418 |
| LLP-037-000033950 | to | LLP-037-000033950 |
| LLP-037-000033968 | to | LLP-037-000033968 |
| LLP-037-000039515 | to | LLP-037-000039515 |
| LLP-037-000034040 | to | LLP-037-000034040 |
| LLP-037-000039566 | to | LLP-037-000039566 |
| LLP-037-000034218 | to | LLP-037-000034218 |
| LLP-037-000039462 | to | LLP-037-000039462 |
| LLP-038-000000430 | to | LLP-038-000000430 |
| LLP-038-000003239 | to | LLP-038-000003239 |
| LLP-038-000000500 | to | LLP-038-000000500 |
| LLP-038-000003365 | to | LLP-038-000003365 |
| LLP-038-000000551 | to | LLP-038-000000551 |
| LLP-038-000003585 | to | LLP-038-000003585 |
| LLP-038-000003586 | to | LLP-038-000003586 |
| LLP-038-000000611 | to | LLP-038-000000611 |
| LLP-038-000003510 | to | LLP-038-000003510 |
| LLP-038-000000636 | to | LLP-038-000000636 |

| | | |
|---|---|---|
| LLP-038-000003207 | to | LLP-038-000003207 |
| LLP-038-00000865 | to | LLP-038-00000865 |
| LLP-038-000003431 | to | LLP-038-000003431 |
| LLP-038-000003432 | to | LLP-038-000003432 |
| LLP-038-000003433 | to | LLP-038-000003433 |
| LLP-038-000003434 | to | LLP-038-000003434 |
| LLP-038-000003435 | to | LLP-038-000003435 |
| LLP-038-000003436 | to | LLP-038-000003436 |
| LLP-038-000001006 | to | LLP-038-000001006 |
| LLP-038-000004680 | to | LLP-038-000004680 |
| LLP-038-000001079 | to | LLP-038-000001079 |
| LLP-038-000003836 | to | LLP-038-000003836 |
| LLP-038-000003837 | to | LLP-038-000003837 |
| LLP-038-000001129 | to | LLP-038-000001129 |
| LLP-038-000001132 | to | LLP-038-000001132 |
| LLP-038-000001419 | to | LLP-038-000001419 |
| LLP-038-000005106 | to | LLP-038-000005106 |
| LLP-038-000001640 | to | LLP-038-000001640 |
| LLP-038-000005070 | to | LLP-038-000005070 |
| LLP-038-000001642 | to | LLP-038-000001642 |
| LLP-038-000004481 | to | LLP-038-000004481 |
| LLP-038-000001729 | to | LLP-038-000001729 |
| LLP-038-000005280 | to | LLP-038-000005280 |
| LLP-038-000001817 | to | LLP-038-000001817 |
| LLP-038-000004752 | to | LLP-038-000004752 |
| LLP-038-000002168 | to | LLP-038-000002168 |
| LLP-038-000004122 | to | LLP-038-000004122 |
| LLP-039-000000074 | to | LLP-039-000000074 |
| LLP-039-000000678 | to | LLP-039-000000678 |
| LLP-039-000000092 | to | LLP-039-000000092 |
| LLP-039-000000180 | to | LLP-039-000000180 |
| LLP-039-000000267 | to | LLP-039-000000267 |
| LLP-039-000001062 | to | LLP-039-000001062 |
| LLP-039-000006291 | to | LLP-039-000006291 |
| LLP-039-000001164 | to | LLP-039-000001164 |
| LLP-039-000006167 | to | LLP-039-000006167 |
| LLP-039-000001192 | to | LLP-039-000001192 |
| LLP-039-000006115 | to | LLP-039-000006115 |
| LLP-039-000001194 | to | LLP-039-000001194 |
| LLP-039-000006145 | to | LLP-039-000006145 |
| LLP-039-000001247 | to | LLP-039-000001247 |
| LLP-039-000007628 | to | LLP-039-000007628 |
| LLP-039-000001300 | to | LLP-039-000001300 |
| LLP-039-000007914 | to | LLP-039-000007914 |

| | | |
|---|---|---|
| LLP-039-000001301 | to | LLP-039-000001301 |
| LLP-039-000006308 | to | LLP-039-000006308 |
| LLP-039-000001319 | to | LLP-039-000001319 |
| LLP-039-000006550 | to | LLP-039-000006550 |
| LLP-039-000001370 | to | LLP-039-000001370 |
| LLP-039-000001390 | to | LLP-039-000001390 |
| LLP-039-000008541 | to | LLP-039-000008541 |
| LLP-039-000001437 | to | LLP-039-000001437 |
| LLP-039-000001455 | to | LLP-039-000001455 |
| LLP-039-000001505 | to | LLP-039-000001505 |
| LLP-039-000006086 | to | LLP-039-000006086 |
| LLP-039-000006087 | to | LLP-039-000006087 |
| LLP-039-000001506 | to | LLP-039-000001506 |
| LLP-039-000006365 | to | LLP-039-000006365 |
| LLP-039-000006367 | to | LLP-039-000006367 |
| LLP-039-000001979 | to | LLP-039-000001979 |
| LLP-039-000001997 | to | LLP-039-000001997 |
| LLP-039-000005727 | to | LLP-039-000005727 |
| LLP-039-000001998 | to | LLP-039-000001998 |
| LLP-039-000005735 | to | LLP-039-000005735 |
| LLP-039-000002031 | to | LLP-039-000002031 |
| LLP-039-000005383 | to | LLP-039-000005383 |
| LLP-039-000002089 | to | LLP-039-000002089 |
| LLP-039-000002091 | to | LLP-039-000002091 |
| LLP-039-000008238 | to | LLP-039-000008238 |
| LLP-039-000002094 | to | LLP-039-000002094 |
| LLP-039-000008265 | to | LLP-039-000008265 |
| LLP-039-000002096 | to | LLP-039-000002096 |
| LLP-039-000008247 | to | LLP-039-000008247 |
| LLP-039-000002097 | to | LLP-039-000002097 |
| LLP-039-000008282 | to | LLP-039-000008282 |
| LLP-039-000002098 | to | LLP-039-000002098 |
| LLP-039-000008318 | to | LLP-039-000008318 |
| LLP-039-000002163 | to | LLP-039-000002163 |
| LLP-039-000008175 | to | LLP-039-000008175 |
| LLP-039-000008176 | to | LLP-039-000008176 |
| LLP-039-000008177 | to | LLP-039-000008177 |
| LLP-039-000008178 | to | LLP-039-000008178 |
| LLP-039-000002322 | to | LLP-039-000002322 |
| LLP-039-000006335 | to | LLP-039-000006335 |
| LLP-039-000002403 | to | LLP-039-000002403 |
| LLP-039-000008308 | to | LLP-039-000008308 |
| LLP-039-000002431 | to | LLP-039-000002431 |
| LLP-039-000002654 | to | LLP-039-000002654 |

| | | |
|---|---|---|
| LLP-039-000005205 | to | LLP-039-000005205 |
| LLP-039-000002656 | to | LLP-039-000002656 |
| LLP-039-000005267 | to | LLP-039-000005267 |
| LLP-039-000005268 | to | LLP-039-000005268 |
| LLP-039-000005269 | to | LLP-039-000005269 |
| LLP-039-000005270 | to | LLP-039-000005270 |
| LLP-039-000005271 | to | LLP-039-000005271 |
| LLP-039-000005272 | to | LLP-039-000005272 |
| LLP-039-000003107 | to | LLP-039-000003107 |
| LLP-039-000003265 | to | LLP-039-000003265 |
| LLP-039-000005517 | to | LLP-039-000005517 |
| LLP-039-000003285 | to | LLP-039-000003285 |
| LLP-039-000005730 | to | LLP-039-000005730 |
| LLP-039-000003322 | to | LLP-039-000003322 |
| LLP-039-000005476 | to | LLP-039-000005476 |
| LLP-039-000005477 | to | LLP-039-000005477 |
| LLP-039-000003409 | to | LLP-039-000003409 |
| LLP-039-000005047 | to | LLP-039-000005047 |
| LLP-039-000003755 | to | LLP-039-000003755 |
| LLP-039-000008599 | to | LLP-039-000008599 |
| LLP-039-000003774 | to | LLP-039-000003774 |
| LLP-039-000008442 | to | LLP-039-000008442 |
| LLP-039-000003776 | to | LLP-039-000003776 |
| LLP-039-000008451 | to | LLP-039-000008451 |
| LLP-039-000003815 | to | LLP-039-000003815 |
| LLP-039-000003893 | to | LLP-039-000003893 |
| LLP-039-000006312 | to | LLP-039-000006312 |
| LLP-039-000004867 | to | LLP-039-000004867 |
| LLP-039-000008057 | to | LLP-039-000008057 |
| LLP-040-000000758 | to | LLP-040-000000758 |
| LLP-040-000000985 | to | LLP-040-000000985 |
| LLP-040-000008179 | to | LLP-040-000008179 |
| LLP-040-000001545 | to | LLP-040-000001545 |
| LLP-040-000013074 | to | LLP-040-000013074 |
| LLP-040-000001772 | to | LLP-040-000001772 |
| LLP-040-000012279 | to | LLP-040-000012279 |
| LLP-040-000001845 | to | LLP-040-000001845 |
| LLP-040-000002011 | to | LLP-040-000002011 |
| LLP-040-000009139 | to | LLP-040-000009139 |
| LLP-040-000002017 | to | LLP-040-000002017 |
| LLP-040-000009205 | to | LLP-040-000009205 |
| LLP-040-000002485 | to | LLP-040-000002485 |
| LLP-040-000007615 | to | LLP-040-000007615 |
| LLP-040-000002687 | to | LLP-040-000002687 |

| | | |
|---|---|---|
| LLP-040-000008913 | to | LLP-040-000008913 |
| LLP-040-000008915 | to | LLP-040-000008915 |
| LLP-040-000003463 | to | LLP-040-000003463 |
| LLP-040-000011141 | to | LLP-040-000011141 |
| LLP-040-000003684 | to | LLP-040-000003684 |
| LLP-040-000003698 | to | LLP-040-000003698 |
| LLP-040-000009800 | to | LLP-040-000009800 |
| LLP-040-000003767 | to | LLP-040-000003767 |
| LLP-040-000010139 | to | LLP-040-000010139 |
| LLP-040-000010140 | to | LLP-040-000010140 |
| LLP-040-000004184 | to | LLP-040-000004184 |
| LLP-040-000010744 | to | LLP-040-000010744 |
| LLP-040-000004185 | to | LLP-040-000004185 |
| LLP-040-000010761 | to | LLP-040-000010761 |
| LLP-040-000004602 | to | LLP-040-000004602 |
| LLP-040-000004940 | to | LLP-040-000004940 |
| LLP-040-000012075 | to | LLP-040-000012075 |
| LLP-040-000012077 | to | LLP-040-000012077 |
| LLP-040-000012078 | to | LLP-040-000012078 |
| LLP-040-000012080 | to | LLP-040-000012080 |
| LLP-040-000012081 | to | LLP-040-000012081 |
| LLP-040-000012082 | to | LLP-040-000012082 |
| LLP-040-000004952 | to | LLP-040-000004952 |
| LLP-040-000012265 | to | LLP-040-000012265 |
| LLP-040-000004992 | to | LLP-040-000004992 |
| LLP-040-000012063 | to | LLP-040-000012063 |
| LLP-040-000005357 | to | LLP-040-000005357 |
| LLP-040-000005376 | to | LLP-040-000005376 |
| LLP-040-000006397 | to | LLP-040-000006397 |
| LLP-041-000000084 | to | LLP-041-000000084 |
| LLP-041-000000086 | to | LLP-041-000000086 |
| LLP-041-000000087 | to | LLP-041-000000087 |
| LLP-041-000000088 | to | LLP-041-000000088 |
| LLP-041-000000095 | to | LLP-041-000000095 |
| LLP-041-000001269 | to | LLP-041-000001269 |
| LLP-041-000000382 | to | LLP-041-000000382 |
| LLP-041-000001477 | to | LLP-041-000001477 |
| LLP-041-000000619 | to | LLP-041-000000619 |
| LLP-041-000001316 | to | LLP-041-000001316 |
| LLP-041-000000782 | to | LLP-041-000000782 |
| LLP-041-000001572 | to | LLP-041-000001572 |
| LLP-041-000000812 | to | LLP-041-000000812 |
| LLP-041-000001330 | to | LLP-041-000001330 |
| LLP-041-000000813 | to | LLP-041-000000813 |

| | | |
|---|---|---|
| LLP-041-000001345 | to | LLP-041-000001345 |
| LLP-041-000000823 | to | LLP-041-000000823 |
| LLP-041-000001480 | to | LLP-041-000001480 |
| LLP-041-000001594 | to | LLP-041-000001594 |
| LLP-041-000001650 | to | LLP-041-000001650 |
| LLP-041-000001701 | to | LLP-041-000001701 |
| LLP-041-000002932 | to | LLP-041-000002932 |
| LLP-041-000001747 | to | LLP-041-000001747 |
| LLP-041-000001903 | to | LLP-041-000001903 |
| LLP-041-000002867 | to | LLP-041-000002867 |
| LLP-041-000001909 | to | LLP-041-000001909 |
| LLP-041-000002284 | to | LLP-041-000002284 |
| LLP-041-000003664 | to | LLP-041-000003664 |
| LLP-041-000002304 | to | LLP-041-000002304 |
| LLP-041-000003789 | to | LLP-041-000003789 |
| LLP-041-000003790 | to | LLP-041-000003790 |
| LLP-041-000002328 | to | LLP-041-000002328 |
| LLP-041-000003214 | to | LLP-041-000003214 |
| LLP-041-000004111 | to | LLP-041-000004111 |
| LLP-041-000006159 | to | LLP-041-000006159 |
| LLP-041-000004132 | to | LLP-041-000004132 |
| LLP-041-000005774 | to | LLP-041-000005774 |
| LLP-041-000004330 | to | LLP-041-000004330 |
| LLP-041-000005237 | to | LLP-041-000005237 |
| LLP-041-000004335 | to | LLP-041-000004335 |
| LLP-041-000005350 | to | LLP-041-000005350 |
| LLP-041-000007379 | to | LLP-041-000007379 |
| LLP-041-000008035 | to | LLP-041-000008035 |
| LLP-041-000008036 | to | LLP-041-000008036 |
| LLP-041-000007469 | to | LLP-041-000007469 |
| LLP-041-000010096 | to | LLP-041-000010096 |
| MLP-001-000000170 | to | MLP-001-000000170 |
| MLP-001-000007380 | to | MLP-001-000007380 |
| MLP-001-000000311 | to | MLP-001-000000311 |
| MLP-001-000008034 | to | MLP-001-000008034 |
| MLP-001-000000314 | to | MLP-001-000000314 |
| MLP-001-000008224 | to | MLP-001-000008224 |
| MLP-001-000000317 | to | MLP-001-000000317 |
| MLP-001-000007194 | to | MLP-001-000007194 |
| MLP-001-000002780 | to | MLP-001-000002780 |
| MLP-001-000012885 | to | MLP-001-000012885 |
| MLP-001-000002806 | to | MLP-001-000002806 |
| MLP-001-000012959 | to | MLP-001-000012959 |
| MLP-001-000003671 | to | MLP-001-000003671 |

| | | |
|---|---|---|
| MLP-001-000010340 | to | MLP-001-000010340 |
| MLP-001-000003681 | to | MLP-001-000003681 |
| MLP-001-000010249 | to | MLP-001-000010249 |
| MLP-001-000003868 | to | MLP-001-000003868 |
| MLP-001-000010466 | to | MLP-001-000010466 |
| MLP-001-000004798 | to | MLP-001-000004798 |
| MLP-001-000004967 | to | MLP-001-000004967 |
| MLP-001-000011862 | to | MLP-001-000011862 |
| MLP-001-000005867 | to | MLP-001-000005867 |
| MLP-001-000006085 | to | MLP-001-000006085 |
| MLP-001-000012111 | to | MLP-001-000012111 |
| MLP-002-000000391 | to | MLP-002-000000391 |
| MLP-002-000001024 | to | MLP-002-000001024 |
| MLP-006-000000456 | to | MLP-006-000000456 |
| MLP-006-000008967 | to | MLP-006-000008967 |
| MLP-006-000000550 | to | MLP-006-000000550 |
| MLP-006-000005932 | to | MLP-006-000005932 |
| MLP-006-000001904 | to | MLP-006-000001904 |
| MLP-006-000008573 | to | MLP-006-000008573 |
| MLP-006-000008574 | to | MLP-006-000008574 |
| MLP-006-000001905 | to | MLP-006-000001905 |
| MLP-006-000008604 | to | MLP-006-000008604 |
| MLP-006-000002265 | to | MLP-006-000002265 |
| MLP-006-000006995 | to | MLP-006-000006995 |
| MLP-006-000002531 | to | MLP-006-000002531 |
| MLP-006-000006747 | to | MLP-006-000006747 |
| MLP-006-000006748 | to | MLP-006-000006748 |
| MLP-006-000002643 | to | MLP-006-000002643 |
| MLP-006-000007287 | to | MLP-006-000007287 |
| MLP-006-000007288 | to | MLP-006-000007288 |
| MLP-006-000002657 | to | MLP-006-000002657 |
| MLP-006-000006667 | to | MLP-006-000006667 |
| MLP-006-000006668 | to | MLP-006-000006668 |
| MLP-006-000006669 | to | MLP-006-000006669 |
| MLP-006-000006670 | to | MLP-006-000006670 |
| MLP-006-000003960 | to | MLP-006-000003960 |
| MLP-006-000006658 | to | MLP-006-000006658 |
| MLP-006-000004385 | to | MLP-006-000004385 |
| MLP-006-000010592 | to | MLP-006-000010592 |
| MLP-006-000010593 | to | MLP-006-000010593 |
| MLP-006-000004933 | to | MLP-006-000004933 |
| MLP-006-000009441 | to | MLP-006-000009441 |
| MLP-006-000005523 | to | MLP-006-000005523 |
| MLP-006-000007905 | to | MLP-006-000007905 |

| | | |
|---|---|---|
| MLP-006-000005585 | to | MLP-006-000005585 |
| MLP-006-000008203 | to | MLP-006-000008203 |
| MLP-006-000005587 | to | MLP-006-000005587 |
| MLP-006-000008326 | to | MLP-006-000008326 |
| MLP-006-000005896 | to | MLP-006-000005896 |
| MLP-006-000010780 | to | MLP-006-000010780 |
| MLP-011-000002757 | to | MLP-011-000002757 |
| MLP-011-000014992 | to | MLP-011-000014992 |
| MLP-011-000014993 | to | MLP-011-000014993 |
| MLP-011-000007703 | to | MLP-011-000007703 |
| MLP-011-000011621 | to | MLP-011-000011621 |
| NLP-002-000000482 | to | NLP-002-000000482 |
| NLP-002-000005924 | to | NLP-002-000005924 |
| NLP-002-000000529 | to | NLP-002-000000529 |
| NLP-002-000006292 | to | NLP-002-000006292 |
| NLP-002-000001736 | to | NLP-002-000001736 |
| NLP-002-000006121 | to | NLP-002-000006121 |
| NLP-002-000001787 | to | NLP-002-000001787 |
| NLP-002-000003356 | to | NLP-002-000003356 |
| NLP-002-000001896 | to | NLP-002-000001896 |
| NLP-002-000003712 | to | NLP-002-000003712 |
| NLP-002-000003713 | to | NLP-002-000003713 |
| OFP-154-000000044 | to | OFP-154-000000044 |
| OFP-154-000000102 | to | OFP-154-000000102 |
| OFP-154-000000158 | to | OFP-154-000000158 |
| OFP-154-000000313 | to | OFP-154-000000313 |
| OLP-002-000000308 | to | OLP-002-000000308 |
| OLP-002-000000574 | to | OLP-002-000000574 |
| OLP-002-000001292 | to | OLP-002-000001292 |
| OLP-002-000004490 | to | OLP-002-000004490 |
| OLP-002-000005595 | to | OLP-002-000005595 |
| OLP-002-000005596 | to | OLP-002-000005596 |
| OLP-002-000005597 | to | OLP-002-000005597 |
| OLP-002-000004615 | to | OLP-002-000004615 |
| OLP-002-000006129 | to | OLP-002-000006129 |
| OLP-002-000006130 | to | OLP-002-000006130 |
| OLP-002-000006131 | to | OLP-002-000006131 |
| OLP-002-000004846 | to | OLP-002-000004846 |
| OLP-005-000001587 | to | OLP-005-000001587 |
| OLP-005-000003711 | to | OLP-005-000003711 |
| OLP-005-000003712 | to | OLP-005-000003712 |
| OLP-005-000001625 | to | OLP-005-000001625 |
| OLP-005-000003440 | to | OLP-005-000003440 |
| OLP-005-000001643 | to | OLP-005-000001643 |

| | | |
|---|---|---|
| OLP-005-000003414 | to | OLP-005-000003414 |
| OLP-005-000001881 | to | OLP-005-000001881 |
| OLP-005-000004164 | to | OLP-005-000004164 |
| OLP-005-000002039 | to | OLP-005-000002039 |
| OLP-005-000004090 | to | OLP-005-000004090 |
| OLP-005-000004091 | to | OLP-005-000004091 |
| OLP-006-000000169 | to | OLP-006-000000169 |
| OLP-006-000007188 | to | OLP-006-000007188 |
| OLP-006-000000170 | to | OLP-006-000000170 |
| OLP-006-000007194 | to | OLP-006-000007194 |
| OLP-006-000000174 | to | OLP-006-000000174 |
| OLP-006-000007221 | to | OLP-006-000007221 |
| OLP-006-000000339 | to | OLP-006-000000339 |
| OLP-006-000007112 | to | OLP-006-000007112 |
| OLP-006-000005659 | to | OLP-006-000005659 |
| OLP-006-000011809 | to | OLP-006-000011809 |
| OLP-006-000006354 | to | OLP-006-000006354 |
| OLP-006-000012055 | to | OLP-006-000012055 |
| OLP-006-000012056 | to | OLP-006-000012056 |
| OLP-007-000000840 | to | OLP-007-000000840 |
| OLP-007-000003204 | to | OLP-007-000003204 |
| OLP-007-000003205 | to | OLP-007-000003205 |
| OLP-008-000000073 | to | OLP-008-000000073 |
| OLP-008-000002334 | to | OLP-008-000002334 |
| OLP-008-000000078 | to | OLP-008-000000078 |
| OLP-008-000002447 | to | OLP-008-000002447 |
| OLP-008-000000091 | to | OLP-008-000000091 |
| OLP-008-000002113 | to | OLP-008-000002113 |
| OLP-008-000000119 | to | OLP-008-000000119 |
| OLP-008-000000122 | to | OLP-008-000000122 |
| OLP-008-000000168 | to | OLP-008-000000168 |
| OLP-008-000002052 | to | OLP-008-000002052 |
| OLP-008-000002053 | to | OLP-008-000002053 |
| OLP-008-000000172 | to | OLP-008-000000172 |
| OLP-008-000022221 | to | OLP-008-000022221 |
| OLP-008-000000217 | to | OLP-008-000000217 |
| OLP-008-000002129 | to | OLP-008-000002129 |
| OLP-008-000002130 | to | OLP-008-000002130 |
| OLP-008-000000875 | to | OLP-008-000000875 |
| OLP-008-000002753 | to | OLP-008-000002753 |
| OLP-011-000001058 | to | OLP-011-000001058 |
| OLP-011-000007965 | to | OLP-011-000007965 |
| OLP-011-000007966 | to | OLP-011-000007966 |
| OLP-012-000000703 | to | OLP-012-000000703 |

| | | |
|---|---|---|
| OLP-012-000004420 | to | OLP-012-000004420 |
| OLP-012-000000850 | to | OLP-012-000000850 |
| OLP-012-000004474 | to | OLP-012-000004474 |
| OLP-012-000000947 | to | OLP-012-000000947 |
| OLP-012-000000948 | to | OLP-012-000000948 |
| OLP-012-000000950 | to | OLP-012-000000950 |
| OLP-012-000001368 | to | OLP-012-000001368 |
| OLP-012-000004841 | to | OLP-012-000004841 |
| OLP-012-000001371 | to | OLP-012-000001371 |
| OLP-012-000005016 | to | OLP-012-000005016 |
| OLP-012-000001375 | to | OLP-012-000001375 |
| OLP-012-000004962 | to | OLP-012-000004962 |
| OLP-012-000001652 | to | OLP-012-000001652 |
| OLP-012-000005429 | to | OLP-012-000005429 |
| OLP-012-000003756 | to | OLP-012-000003756 |
| OLP-012-000007642 | to | OLP-012-000007642 |
| OLP-012-000007643 | to | OLP-012-000007643 |
| OLP-015-000000444 | to | OLP-015-000000444 |
| OLP-015-000001756 | to | OLP-015-000001756 |
| OLP-015-000002688 | to | OLP-015-000002688 |
| OLP-015-000002689 | to | OLP-015-000002689 |
| OLP-016-000000987 | to | OLP-016-000000987 |
| OLP-016-000005451 | to | OLP-016-000005451 |
| OLP-016-000001927 | to | OLP-016-000001927 |
| OLP-016-000002163 | to | OLP-016-000002163 |
| OLP-016-000008334 | to | OLP-016-000008334 |
| OLP-016-000008335 | to | OLP-016-000008335 |
| OLP-016-000002233 | to | OLP-016-000002233 |
| OLP-016-000006321 | to | OLP-016-000006321 |
| OLP-016-000002281 | to | OLP-016-000002281 |
| OLP-016-000006493 | to | OLP-016-000006493 |
| OLP-016-000003375 | to | OLP-016-000003375 |
| OLP-016-000007002 | to | OLP-016-000007002 |
| OLP-016-000003535 | to | OLP-016-000003535 |
| OLP-016-000003598 | to | OLP-016-000003598 |
| OLP-016-000003601 | to | OLP-016-000003601 |
| OLP-016-000003838 | to | OLP-016-000003838 |
| OLP-017-000000670 | to | OLP-017-000000670 |
| OLP-017-000002693 | to | OLP-017-000002693 |
| OLP-017-000002694 | to | OLP-017-000002694 |
| OLP-017-000002695 | to | OLP-017-000002695 |
| OLP-017-000000671 | to | OLP-017-000000671 |
| OLP-017-000002529 | to | OLP-017-000002529 |
| OLP-017-000002530 | to | OLP-017-000002530 |

| | | |
|---|---|---|
| OLP-017-000002531 | to | OLP-017-000002531 |
| OLP-017-000000685 | to | OLP-017-000000685 |
| OLP-017-000002869 | to | OLP-017-000002869 |
| OLP-017-000002870 | to | OLP-017-000002870 |
| OLP-018-000000072 | to | OLP-018-000000072 |
| OLP-018-000004519 | to | OLP-018-000004519 |
| OLP-018-000000075 | to | OLP-018-000000075 |
| OLP-018-000004557 | to | OLP-018-000004557 |
| OLP-018-000000080 | to | OLP-018-000000080 |
| OLP-018-000004542 | to | OLP-018-000004542 |
| OLP-020-000000288 | to | OLP-020-000000288 |
| OLP-020-000000567 | to | OLP-020-000000567 |
| OLP-020-000000923 | to | OLP-020-000000923 |
| OLP-020-000002802 | to | OLP-020-000002802 |
| OLP-020-000002803 | to | OLP-020-000002803 |
| OLP-020-000000947 | to | OLP-020-000000947 |
| OLP-020-000002815 | to | OLP-020-000002815 |
| OLP-021-000000886 | to | OLP-021-000000886 |
| OLP-021-000006888 | to | OLP-021-000006888 |
| OLP-021-000006889 | to | OLP-021-000006889 |
| OLP-021-000000892 | to | OLP-021-000000892 |
| OLP-021-000006927 | to | OLP-021-000006927 |
| OLP-021-000006928 | to | OLP-021-000006928 |
| OLP-021-000001023 | to | OLP-021-000001023 |
| OLP-021-000001027 | to | OLP-021-000001027 |
| OLP-021-000001042 | to | OLP-021-000001042 |
| OLP-021-000001095 | to | OLP-021-000001095 |
| OLP-021-000001096 | to | OLP-021-000001096 |
| OLP-021-000001098 | to | OLP-021-000001098 |
| OLP-021-000001346 | to | OLP-021-000001346 |
| OLP-021-000006764 | to | OLP-021-000006764 |
| OLP-021-000006765 | to | OLP-021-000006765 |
| OLP-021-000006766 | to | OLP-021-000006766 |
| OLP-021-000006767 | to | OLP-021-000006767 |
| OLP-021-000006768 | to | OLP-021-000006768 |
| OLP-021-000006769 | to | OLP-021-000006769 |
| OLP-021-000014848 | to | OLP-021-000014848 |
| OLP-021-000020795 | to | OLP-021-000020795 |
| OLP-021-000016626 | to | OLP-021-000016626 |
| OLP-021-000019166 | to | OLP-021-000019166 |
| OLP-022-000002979 | to | OLP-022-000002979 |
| OLP-022-000014393 | to | OLP-022-000014393 |
| OLP-022-000014394 | to | OLP-022-000014394 |
| OLP-022-000010537 | to | OLP-022-000010537 |

| | | |
|---|---|---|
| OLP-022-000018084 | to | OLP-022-000018084 |
| OLP-022-000010538 | to | OLP-022-000010538 |
| OLP-022-000018147 | to | OLP-022-000018147 |
| OLP-024-000000346 | to | OLP-024-000000346 |
| OLP-024-000003070 | to | OLP-024-000003070 |
| OLP-024-000000452 | to | OLP-024-000000452 |
| OLP-024-000003168 | to | OLP-024-000003168 |
| OLP-024-000000599 | to | OLP-024-000000599 |
| OLP-024-000004699 | to | OLP-024-000004699 |
| OLP-024-000000600 | to | OLP-024-000000600 |
| OLP-024-000004708 | to | OLP-024-000004708 |
| OLP-024-000000618 | to | OLP-024-000000618 |
| OLP-024-000000619 | to | OLP-024-000000619 |
| OLP-024-000005343 | to | OLP-024-000005343 |
| OLP-024-000011573 | to | OLP-024-000011573 |
| OLP-024-000005642 | to | OLP-024-000005642 |
| OLP-024-000011674 | to | OLP-024-000011674 |
| OLP-024-000005873 | to | OLP-024-000005873 |
| OLP-024-000005910 | to | OLP-024-000005910 |
| OLP-024-000014112 | to | OLP-024-000014112 |
| OLP-024-000014113 | to | OLP-024-000014113 |
| OLP-024-000014114 | to | OLP-024-000014114 |
| OLP-024-000006164 | to | OLP-024-000006164 |
| OLP-024-000013940 | to | OLP-024-000013940 |
| OLP-024-000006229 | to | OLP-024-000006229 |
| OLP-024-000006234 | to | OLP-024-000006234 |
| OLP-024-000006268 | to | OLP-024-000006268 |
| OLP-024-000006287 | to | OLP-024-000006287 |
| OLP-024-000013853 | to | OLP-024-000013853 |
| OLP-024-000006326 | to | OLP-024-000006326 |
| OLP-024-000013580 | to | OLP-024-000013580 |
| OLP-024-000007339 | to | OLP-024-000007339 |
| OLP-024-000011095 | to | OLP-024-000011095 |
| OLP-024-000007833 | to | OLP-024-000007833 |
| OLP-024-000011096 | to | OLP-024-000011096 |
| OLP-024-000011097 | to | OLP-024-000011097 |
| OLP-024-000007867 | to | OLP-024-000007867 |
| OLP-024-000010900 | to | OLP-024-000010900 |
| OLP-024-000010901 | to | OLP-024-000010901 |
| OLP-024-000010902 | to | OLP-024-000010902 |
| OLP-024-000010903 | to | OLP-024-000010903 |
| OLP-024-000008173 | to | OLP-024-000008173 |
| OLP-024-000010815 | to | OLP-024-000010815 |
| OLP-024-000008200 | to | OLP-024-000008200 |

| | | |
|---|---|---|
| OLP-024-000010871 | to | OLP-024-000010871 |
| OLP-024-000008667 | to | OLP-024-000008667 |
| OLP-024-000013039 | to | OLP-024-000013039 |
| OLP-024-000008837 | to | OLP-024-000008837 |
| OLP-024-000013132 | to | OLP-024-000013132 |
| OLP-024-000010122 | to | OLP-024-000010122 |
| OLP-024-000012433 | to | OLP-024-000012433 |
| OLP-026-000001199 | to | OLP-026-000001199 |
| OLP-026-000006304 | to | OLP-026-000006304 |
| OLP-026-000006306 | to | OLP-026-000006306 |
| OLP-026-000002490 | to | OLP-026-000002490 |
| OLP-026-000002491 | to | OLP-026-000002491 |
| OLP-026-000002492 | to | OLP-026-000002492 |
| OLP-026-000002494 | to | OLP-026-000002494 |
| OLP-026-000003161 | to | OLP-026-000003161 |
| OLP-026-000006485 | to | OLP-026-000006485 |
| OLP-026-000006487 | to | OLP-026-000006487 |
| OLP-026-000006488 | to | OLP-026-000006488 |
| OLP-026-000006489 | to | OLP-026-000006489 |
| OLP-026-000006490 | to | OLP-026-000006490 |
| OLP-026-000006491 | to | OLP-026-000006491 |
| OLP-026-000003737 | to | OLP-026-000003737 |
| OLP-026-000006152 | to | OLP-026-000006152 |
| OLP-026-000003738 | to | OLP-026-000003738 |
| OLP-026-000006173 | to | OLP-026-000006173 |
| OLP-026-000003739 | to | OLP-026-000003739 |
| OLP-026-000006226 | to | OLP-026-000006226 |
| OLP-026-000006227 | to | OLP-026-000006227 |
| OLP-026-000003741 | to | OLP-026-000003741 |
| OLP-026-000006277 | to | OLP-026-000006277 |
| OLP-026-000003742 | to | OLP-026-000003742 |
| OLP-026-000006296 | to | OLP-026-000006296 |
| OLP-026-000004574 | to | OLP-026-000004574 |
| OLP-026-000010097 | to | OLP-026-000010097 |
| OLP-026-000004740 | to | OLP-026-000004740 |
| OLP-026-000006134 | to | OLP-026-000006134 |
| OLP-026-000005473 | to | OLP-026-000005473 |
| OLP-026-000010139 | to | OLP-026-000010139 |
| OLP-028-000000019 | to | OLP-028-000000019 |
| OLP-028-000000349 | to | OLP-028-000000349 |
| OLP-028-000001373 | to | OLP-028-000001373 |
| OLP-028-000001644 | to | OLP-028-000001644 |
| OLP-028-000001645 | to | OLP-028-000001645 |
| OLP-028-000001646 | to | OLP-028-000001646 |

| | | |
|---|---|---|
| OLP-028-000001647 | to | OLP-028-000001647 |
| OLP-028-000001648 | to | OLP-028-000001648 |
| OLP-028-000008384 | to | OLP-028-000008384 |
| OLP-028-000008386 | to | OLP-028-000008386 |
| OLP-028-000008388 | to | OLP-028-000008388 |
| OLP-030-000000911 | to | OLP-030-000000911 |
| OLP-030-000007166 | to | OLP-030-000007166 |
| OLP-030-000007167 | to | OLP-030-000007167 |
| OLP-031-000000076 | to | OLP-031-000000076 |
| OLP-031-000000180 | to | OLP-031-000000180 |
| OLP-031-000000362 | to | OLP-031-000000362 |
| OLP-031-000011250 | to | OLP-031-000011250 |
| OLP-031-000000649 | to | OLP-031-000000649 |
| OLP-031-000011001 | to | OLP-031-000011001 |
| OLP-031-000000659 | to | OLP-031-000000659 |
| OLP-031-000011021 | to | OLP-031-000011021 |
| OLP-031-000000663 | to | OLP-031-000000663 |
| OLP-031-000011028 | to | OLP-031-000011028 |
| OLP-031-000001262 | to | OLP-031-000001262 |
| OLP-031-000013253 | to | OLP-031-000013253 |
| OLP-031-000007120 | to | OLP-031-000007120 |
| OLP-031-000020593 | to | OLP-031-000020593 |
| OLP-031-000007296 | to | OLP-031-000007296 |
| OLP-031-000021313 | to | OLP-031-000021313 |
| OLP-031-000021314 | to | OLP-031-000021314 |
| OLP-031-000007798 | to | OLP-031-000007798 |
| OLP-031-000020467 | to | OLP-031-000020467 |
| OLP-031-000008089 | to | OLP-031-000008089 |
| OLP-031-000019064 | to | OLP-031-000019064 |
| OLP-031-000008103 | to | OLP-031-000008103 |
| OLP-031-000022378 | to | OLP-031-000022378 |
| OLP-031-000008106 | to | OLP-031-000008106 |
| OLP-031-000021026 | to | OLP-031-000021026 |
| OLP-031-000009471 | to | OLP-031-000009471 |
| OLP-031-000016028 | to | OLP-031-000016028 |
| OLP-031-000016029 | to | OLP-031-000016029 |
| OLP-031-000016030 | to | OLP-031-000016030 |
| OLP-031-000016031 | to | OLP-031-000016031 |
| OLP-031-000016032 | to | OLP-031-000016032 |
| OLP-031-000016033 | to | OLP-031-000016033 |
| OLP-031-000009740 | to | OLP-031-000009740 |
| OLP-031-000015920 | to | OLP-031-000015920 |
| OLP-031-000015921 | to | OLP-031-000015921 |
| OLP-031-000015922 | to | OLP-031-000015922 |

| | | |
|---|---|---|
| OLP-031-000015923 | to | OLP-031-000015923 |
| OLP-031-000015924 | to | OLP-031-000015924 |
| OLP-031-000015925 | to | OLP-031-000015925 |
| OLP-031-000009992 | to | OLP-031-000009992 |
| OLP-031-000017287 | to | OLP-031-000017287 |
| OLP-031-000017288 | to | OLP-031-000017288 |
| OLP-031-000010497 | to | OLP-031-000010497 |
| OLP-031-000016816 | to | OLP-031-000016816 |
| OLP-031-000010796 | to | OLP-031-000010796 |
| OLP-031-000016411 | to | OLP-031-000016411 |
| OLP-031-000016412 | to | OLP-031-000016412 |
| OLP-031-000016413 | to | OLP-031-000016413 |
| OLP-031-000016414 | to | OLP-031-000016414 |
| OLP-031-000016415 | to | OLP-031-000016415 |
| OLP-031-000016416 | to | OLP-031-000016416 |
| OLP-032-000021180 | to | OLP-032-000021180 |
| OLP-032-000031864 | to | OLP-032-000031864 |
| OLP-032-000031865 | to | OLP-032-000031865 |
| OLP-032-000021446 | to | OLP-032-000021446 |
| OLP-032-000025223 | to | OLP-032-000025223 |
| OLP-034-000000289 | to | OLP-034-000000289 |
| OLP-034-000004567 | to | OLP-034-000004567 |
| OLP-034-000004568 | to | OLP-034-000004568 |
| OLP-034-000000290 | to | OLP-034-000000290 |
| OLP-034-000004581 | to | OLP-034-000004581 |
| OLP-034-000004582 | to | OLP-034-000004582 |
| OLP-034-000000486 | to | OLP-034-000000486 |
| OLP-034-000004529 | to | OLP-034-000004529 |
| OLP-034-000000487 | to | OLP-034-000000487 |
| OLP-034-000004543 | to | OLP-034-000004543 |
| OLP-034-000000488 | to | OLP-034-000000488 |
| OLP-034-000004555 | to | OLP-034-000004555 |
| OLP-035-000001264 | to | OLP-035-000001264 |
| OLP-035-000001446 | to | OLP-035-000001446 |
| OLP-035-000001447 | to | OLP-035-000001447 |
| OLP-035-000001448 | to | OLP-035-000001448 |
| OLP-039-000003338 | to | OLP-039-000003338 |
| OLP-039-000010999 | to | OLP-039-000010999 |
| OLP-039-000011000 | to | OLP-039-000011000 |
| OLP-039-000004629 | to | OLP-039-000004629 |
| OLP-039-000008829 | to | OLP-039-000008829 |
| OLP-040-000000875 | to | OLP-040-000000875 |
| OLP-040-000002345 | to | OLP-040-000002345 |
| OLP-040-000001288 | to | OLP-040-000001288 |

| | | |
|---|---|---|
| OLP-040-000003563 | to | OLP-040-000003563 |
| OLP-040-000003564 | to | OLP-040-000003564 |
| OLP-043-000000003 | to | OLP-043-000000003 |
| OLP-043-000000162 | to | OLP-043-000000162 |
| OLP-043-000000163 | to | OLP-043-000000163 |
| OLP-045-000000804 | to | OLP-045-000000804 |
| OLP-045-000006146 | to | OLP-045-000006146 |
| OLP-045-000004663 | to | OLP-045-000004663 |
| OLP-045-000008847 | to | OLP-045-000008847 |
| OLP-046-000001740 | to | OLP-046-000001740 |
| OLP-046-000011894 | to | OLP-046-000011894 |
| OLP-046-000001945 | to | OLP-046-000001945 |
| OLP-046-000011475 | to | OLP-046-000011475 |
| OLP-046-000001951 | to | OLP-046-000001951 |
| OLP-046-000011530 | to | OLP-046-000011530 |
| OLP-046-000001957 | to | OLP-046-000001957 |
| OLP-046-000011906 | to | OLP-046-000011906 |
| OLP-046-000002240 | to | OLP-046-000002240 |
| OLP-046-000011269 | to | OLP-046-000011269 |
| OLP-046-000019645 | to | OLP-046-000019645 |
| OLP-046-000033083 | to | OLP-046-000033083 |
| OLP-046-000033085 | to | OLP-046-000033085 |
| OLP-046-000020763 | to | OLP-046-000020763 |
| OLP-046-000031862 | to | OLP-046-000031862 |
| OLP-047-000001567 | to | OLP-047-000001567 |
| OLP-047-000002138 | to | OLP-047-000002138 |
| OLP-048-000002230 | to | OLP-048-000002230 |
| OLP-048-000005960 | to | OLP-048-000005960 |
| OLP-048-000005962 | to | OLP-048-000005962 |
| OLP-049-000000257 | to | OLP-049-000000257 |
| OLP-049-000001110 | to | OLP-049-000001110 |
| OLP-049-000000399 | to | OLP-049-000000399 |
| OLP-049-000001301 | to | OLP-049-000001301 |
| OLP-049-000000404 | to | OLP-049-000000404 |
| OLP-049-000001418 | to | OLP-049-000001418 |
| OLP-049-000000408 | to | OLP-049-000000408 |
| OLP-049-000001453 | to | OLP-049-000001453 |
| OLP-049-000001641 | to | OLP-049-000001641 |
| OLP-049-000009123 | to | OLP-049-000009123 |
| OLP-049-000001696 | to | OLP-049-000001696 |
| OLP-049-000009235 | to | OLP-049-000009235 |
| OLP-049-000003066 | to | OLP-049-000003066 |
| OLP-049-000007427 | to | OLP-049-000007427 |
| OLP-049-000007428 | to | OLP-049-000007428 |

| | | |
|---|---|---|
| OLP-049-000003091 | to | OLP-049-000003091 |
| OLP-049-000008127 | to | OLP-049-000008127 |
| OLP-049-000003241 | to | OLP-049-000003241 |
| OLP-049-000008297 | to | OLP-049-000008297 |
| OLP-049-000008300 | to | OLP-049-000008300 |
| OLP-049-000003926 | to | OLP-049-000003926 |
| OLP-049-000007208 | to | OLP-049-000007208 |
| OLP-049-000003972 | to | OLP-049-000003972 |
| OLP-049-000007328 | to | OLP-049-000007328 |
| OLP-049-000004068 | to | OLP-049-000004068 |
| OLP-049-000007904 | to | OLP-049-000007904 |
| OLP-049-000004388 | to | OLP-049-000004388 |
| OLP-049-000008100 | to | OLP-049-000008100 |
| OLP-049-000005740 | to | OLP-049-000005740 |
| OLP-049-000005754 | to | OLP-049-000005754 |
| OLP-049-000006117 | to | OLP-049-000006117 |
| OLP-049-000007381 | to | OLP-049-000007381 |
| OLP-049-000007382 | to | OLP-049-000007382 |
| OLP-049-000007383 | to | OLP-049-000007383 |
| OLP-049-000007384 | to | OLP-049-000007384 |
| OLP-049-000007385 | to | OLP-049-000007385 |
| OLP-049-000007386 | to | OLP-049-000007386 |
| OLP-049-000006492 | to | OLP-049-000006492 |
| OLP-049-000006497 | to | OLP-049-000006497 |
| OLP-049-000006500 | to | OLP-049-000006500 |
| OLP-050-000001145 | to | OLP-050-000001145 |
| OLP-050-000001146 | to | OLP-050-000001146 |
| OLP-050-000001147 | to | OLP-050-000001147 |
| OLP-050-000001158 | to | OLP-050-000001158 |
| OLP-050-000001159 | to | OLP-050-000001159 |
| OLP-050-000001160 | to | OLP-050-000001160 |
| OLP-050-000001389 | to | OLP-050-000001389 |
| OLP-050-000001454 | to | OLP-050-000001454 |
| OLP-050-000001605 | to | OLP-050-000001605 |
| OLP-051-000000824 | to | OLP-051-000000824 |
| OLP-051-000000827 | to | OLP-051-000000827 |
| OLP-051-000000831 | to | OLP-051-000000831 |
| OLP-051-000000834 | to | OLP-051-000000834 |
| OLP-051-000000835 | to | OLP-051-000000835 |
| OLP-051-000001049 | to | OLP-051-000001049 |
| OLP-051-000001139 | to | OLP-051-000001139 |
| OLP-051-000001140 | to | OLP-051-000001140 |
| OLP-051-000001224 | to | OLP-051-000001224 |
| OLP-051-000001477 | to | OLP-051-000001477 |

| | | |
|---|---|---|
| OLP-051-000001536 | to | OLP-051-000001536 |
| OLP-051-000001624 | to | OLP-051-000001624 |
| OLP-051-000001630 | to | OLP-051-000001630 |
| OLP-051-000001753 | to | OLP-051-000001753 |
| OLP-051-000001932 | to | OLP-051-000001932 |
| OLP-051-000002092 | to | OLP-051-000002092 |
| OLP-051-000002106 | to | OLP-051-000002106 |
| OLP-051-000002109 | to | OLP-051-000002109 |
| OLP-051-000002118 | to | OLP-051-000002118 |
| OLP-051-000002119 | to | OLP-051-000002119 |
| OLP-051-000004022 | to | OLP-051-000004022 |
| OLP-051-000004390 | to | OLP-051-000004390 |
| OLP-051-000004713 | to | OLP-051-000004713 |
| OLP-051-000004716 | to | OLP-051-000004716 |
| OLP-051-000004770 | to | OLP-051-000004770 |
| OLP-051-000004838 | to | OLP-051-000004838 |
| OLP-051-000005049 | to | OLP-051-000005049 |
| OLP-051-000005077 | to | OLP-051-000005077 |
| OLP-051-000005084 | to | OLP-051-000005084 |
| OLP-051-000005086 | to | OLP-051-000005086 |
| OLP-051-000005159 | to | OLP-051-000005159 |
| OLP-051-000005339 | to | OLP-051-000005339 |
| OLP-051-000005359 | to | OLP-051-000005359 |
| OLP-051-000005365 | to | OLP-051-000005365 |
| OLP-051-000005383 | to | OLP-051-000005383 |
| OLP-051-000005384 | to | OLP-051-000005384 |
| OLP-051-000005444 | to | OLP-051-000005444 |
| OLP-051-000005445 | to | OLP-051-000005445 |
| OLP-051-000005472 | to | OLP-051-000005472 |
| OLP-051-000005530 | to | OLP-051-000005530 |
| OLP-051-000005608 | to | OLP-051-000005608 |
| OLP-051-000005610 | to | OLP-051-000005610 |
| OLP-051-000005612 | to | OLP-051-000005612 |
| OLP-051-000005631 | to | OLP-051-000005631 |
| OLP-051-000005738 | to | OLP-051-000005738 |
| OLP-051-000005739 | to | OLP-051-000005739 |
| OLP-051-000005745 | to | OLP-051-000005745 |
| OLP-051-000005748 | to | OLP-051-000005748 |
| OLP-051-000005749 | to | OLP-051-000005749 |
| OLP-051-000005750 | to | OLP-051-000005750 |
| OLP-051-000005912 | to | OLP-051-000005912 |
| OLP-051-000005913 | to | OLP-051-000005913 |
| OLP-051-000005914 | to | OLP-051-000005914 |
| OLP-051-000005915 | to | OLP-051-000005915 |

| | | |
|---|---|---|
| OLP-051-000005917 | to | OLP-051-000005917 |
| OLP-051-000006222 | to | OLP-051-000006222 |
| OLP-051-000006230 | to | OLP-051-000006230 |
| OLP-051-000006236 | to | OLP-051-000006236 |
| OLP-051-000006635 | to | OLP-051-000006635 |
| OLP-051-000006660 | to | OLP-051-000006660 |
| OLP-051-000006662 | to | OLP-051-000006662 |
| OLP-051-000006668 | to | OLP-051-000006668 |
| OLP-051-000006673 | to | OLP-051-000006673 |
| OLP-051-000006770 | to | OLP-051-000006770 |
| OLP-051-000006810 | to | OLP-051-000006810 |
| OLP-051-000012626 | to | OLP-051-000012626 |
| OLP-051-000006828 | to | OLP-051-000006828 |
| OLP-051-000012817 | to | OLP-051-000012817 |
| OLP-051-000006852 | to | OLP-051-000006852 |
| OLP-051-000006856 | to | OLP-051-000006856 |
| OLP-051-000006985 | to | OLP-051-000006985 |
| OLP-051-000013164 | to | OLP-051-000013164 |
| OLP-051-000007263 | to | OLP-051-000007263 |
| OLP-051-000007463 | to | OLP-051-000007463 |
| OLP-051-000007519 | to | OLP-051-000007519 |
| OLP-051-000007543 | to | OLP-051-000007543 |
| OLP-051-000007670 | to | OLP-051-000007670 |
| OLP-051-000007672 | to | OLP-051-000007672 |
| OLP-051-000007674 | to | OLP-051-000007674 |
| OLP-051-000007681 | to | OLP-051-000007681 |
| OLP-051-000011474 | to | OLP-051-000011474 |
| OLP-051-000007742 | to | OLP-051-000007742 |
| OLP-051-000007743 | to | OLP-051-000007743 |
| OLP-051-000007757 | to | OLP-051-000007757 |
| OLP-051-000007765 | to | OLP-051-000007765 |
| OLP-051-000007767 | to | OLP-051-000007767 |
| OLP-051-000007770 | to | OLP-051-000007770 |
| OLP-051-000007854 | to | OLP-051-000007854 |
| OLP-051-000012644 | to | OLP-051-000012644 |
| OLP-051-000012646 | to | OLP-051-000012646 |
| OLP-051-000007857 | to | OLP-051-000007857 |
| OLP-051-000012912 | to | OLP-051-000012912 |
| OLP-051-000012913 | to | OLP-051-000012913 |
| OLP-051-000007877 | to | OLP-051-000007877 |
| OLP-051-000007892 | to | OLP-051-000007892 |
| OLP-051-000012546 | to | OLP-051-000012546 |
| OLP-051-000012547 | to | OLP-051-000012547 |
| OLP-051-000007902 | to | OLP-051-000007902 |

| | | |
|---|---|---|
| OLP-051-000012313 | to | OLP-051-000012313 |
| OLP-051-000012314 | to | OLP-051-000012314 |
| OLP-051-000007905 | to | OLP-051-000007905 |
| OLP-051-000012418 | to | OLP-051-000012418 |
| OLP-051-000012419 | to | OLP-051-000012419 |
| OLP-051-000008241 | to | OLP-051-000008241 |
| OLP-052-000000510 | to | OLP-052-000000510 |
| OLP-052-000002371 | to | OLP-052-000002371 |
| OLP-052-000000799 | to | OLP-052-000000799 |
| OLP-052-000002577 | to | OLP-052-000002577 |
| OLP-052-000000809 | to | OLP-052-000000809 |
| OLP-052-000002787 | to | OLP-052-000002787 |
| OLP-052-000000814 | to | OLP-052-000000814 |
| OLP-052-000002269 | to | OLP-052-000002269 |
| OLP-052-000001197 | to | OLP-052-000001197 |
| OLP-052-000002489 | to | OLP-052-000002489 |
| OLP-053-000000024 | to | OLP-053-000000024 |
| OLP-053-000000857 | to | OLP-053-000000857 |
| OLP-053-000000344 | to | OLP-053-000000344 |
| OLP-053-000000788 | to | OLP-053-000000788 |
| OLP-053-000000345 | to | OLP-053-000000345 |
| OLP-053-000000810 | to | OLP-053-000000810 |
| OLP-053-000000349 | to | OLP-053-000000349 |
| OLP-053-000001033 | to | OLP-053-000001033 |
| OLP-053-000000562 | to | OLP-053-000000562 |
| OLP-053-000000876 | to | OLP-053-000000876 |
| OLP-055-000000046 | to | OLP-055-000000046 |
| OLP-055-000000264 | to | OLP-055-000000264 |
| OLP-055-000000051 | to | OLP-055-000000051 |
| OLP-055-000000220 | to | OLP-055-000000220 |
| OLP-055-000000075 | to | OLP-055-000000075 |
| OLP-055-000000092 | to | OLP-055-000000092 |
| OLP-055-000000095 | to | OLP-055-000000095 |
| OLP-055-000000141 | to | OLP-055-000000141 |
| OLP-055-000000275 | to | OLP-055-000000275 |
| OLP-055-000000276 | to | OLP-055-000000276 |
| OLP-055-000000145 | to | OLP-055-000000145 |
| OLP-055-000000307 | to | OLP-055-000000307 |
| OLP-056-000000442 | to | OLP-056-000000442 |
| OLP-056-000006201 | to | OLP-056-000006201 |
| OLP-056-000006206 | to | OLP-056-000006206 |
| OLP-056-000001191 | to | OLP-056-000001191 |
| OLP-056-000007389 | to | OLP-056-000007389 |
| OLP-056-000007393 | to | OLP-056-000007393 |

| | | |
|---|---|---|
| OLP-056-000007395 | to | OLP-056-000007395 |
| OLP-056-000005208 | to | OLP-056-000005208 |
| OLP-057-000000884 | to | OLP-057-000000884 |
| OLP-057-000010263 | to | OLP-057-000010263 |
| OLP-057-000001833 | to | OLP-057-000001833 |
| OLP-057-000011410 | to | OLP-057-000011410 |
| OLP-057-000001834 | to | OLP-057-000001834 |
| OLP-057-000011442 | to | OLP-057-000011442 |
| OLP-057-000001937 | to | OLP-057-000001937 |
| OLP-057-000009285 | to | OLP-057-000009285 |
| OLP-057-000009286 | to | OLP-057-000009286 |
| OLP-057-000002009 | to | OLP-057-000002009 |
| OLP-057-000011115 | to | OLP-057-000011115 |
| OLP-057-000011116 | to | OLP-057-000011116 |
| OLP-057-000002722 | to | OLP-057-000002722 |
| OLP-057-000012659 | to | OLP-057-000012659 |
| OLP-057-000003755 | to | OLP-057-000003755 |
| OLP-057-000011894 | to | OLP-057-000011894 |
| OLP-057-000004048 | to | OLP-057-000004048 |
| OLP-057-000013194 | to | OLP-057-000013194 |
| OLP-057-000004149 | to | OLP-057-000004149 |
| OLP-057-000010097 | to | OLP-057-000010097 |
| OLP-057-000004409 | to | OLP-057-000004409 |
| OLP-057-000004903 | to | OLP-057-000004903 |
| OLP-057-000005098 | to | OLP-057-000005098 |
| OLP-057-000005476 | to | OLP-057-000005476 |
| OLP-057-000008237 | to | OLP-057-000008237 |
| OLP-057-000008238 | to | OLP-057-000008238 |
| OLP-057-000005531 | to | OLP-057-000005531 |
| OLP-057-000007481 | to | OLP-057-000007481 |
| OLP-057-000007482 | to | OLP-057-000007482 |
| OLP-057-000007483 | to | OLP-057-000007483 |
| OLP-057-000007484 | to | OLP-057-000007484 |
| OLP-057-000007485 | to | OLP-057-000007485 |
| OLP-057-000007486 | to | OLP-057-000007486 |
| OLP-057-000005811 | to | OLP-057-000005811 |
| OLP-058-000000154 | to | OLP-058-000000154 |
| OLP-058-000000467 | to | OLP-058-000000467 |
| OLP-058-000000157 | to | OLP-058-000000157 |
| OLP-058-000000484 | to | OLP-058-000000484 |
| OLP-058-000000159 | to | OLP-058-000000159 |
| OLP-058-000000496 | to | OLP-058-000000496 |
| OLP-058-000001730 | to | OLP-058-000001730 |
| OLP-058-000003996 | to | OLP-058-000003996 |

| | | |
|---|---|---|
| OLP-058-000001736 | to | OLP-058-000001736 |
| OLP-058-000004737 | to | OLP-058-000004737 |
| OLP-058-000001740 | to | OLP-058-000001740 |
| OLP-058-000004993 | to | OLP-058-000004993 |
| OLP-058-000002281 | to | OLP-058-000002281 |
| OLP-058-000002331 | to | OLP-058-000002331 |
| OLP-058-000002412 | to | OLP-058-000002412 |
| OLP-058-000005532 | to | OLP-058-000005532 |
| OLP-058-000002542 | to | OLP-058-000002542 |
| OLP-058-000005164 | to | OLP-058-000005164 |
| OLP-058-000007500 | to | OLP-058-000007500 |
| OLP-058-000010487 | to | OLP-058-000010487 |
| OLP-058-000007589 | to | OLP-058-000007589 |
| OLP-058-000010847 | to | OLP-058-000010847 |
| OLP-058-000010848 | to | OLP-058-000010848 |
| OLP-058-000010850 | to | OLP-058-000010850 |
| OLP-058-000008159 | to | OLP-058-000008159 |
| OLP-058-000011152 | to | OLP-058-000011152 |
| OLP-058-000011154 | to | OLP-058-000011154 |
| OLP-058-000011156 | to | OLP-058-000011156 |
| OLP-058-000009005 | to | OLP-058-000009005 |
| OLP-058-000011770 | to | OLP-058-000011770 |
| OLP-058-000009054 | to | OLP-058-000009054 |
| OLP-058-000012294 | to | OLP-058-000012294 |
| OLP-058-000015006 | to | OLP-058-000015006 |
| OLP-058-000015021 | to | OLP-058-000015021 |
| OLP-058-000017595 | to | OLP-058-000017595 |
| OLP-058-000025264 | to | OLP-058-000025264 |
| OLP-058-000017707 | to | OLP-058-000017707 |
| OLP-058-000026292 | to | OLP-058-000026292 |
| OLP-058-000026293 | to | OLP-058-000026293 |
| OLP-058-000026294 | to | OLP-058-000026294 |
| OLP-058-000017860 | to | OLP-058-000017860 |
| OLP-058-000026990 | to | OLP-058-000026990 |
| OLP-058-000026991 | to | OLP-058-000026991 |
| OLP-058-000026992 | to | OLP-058-000026992 |
| OLP-058-000018342 | to | OLP-058-000018342 |
| OLP-058-000023781 | to | OLP-058-000023781 |
| OLP-058-000023783 | to | OLP-058-000023783 |
| OLP-058-000023784 | to | OLP-058-000023784 |
| OLP-058-000018938 | to | OLP-058-000018938 |
| OLP-058-000021873 | to | OLP-058-000021873 |
| OLP-059-000000216 | to | OLP-059-000000216 |
| OLP-059-000004471 | to | OLP-059-000004471 |

| | | |
|---|---|---|
| OLP-059-000000357 | to | OLP-059-000000357 |
| OLP-059-000004714 | to | OLP-059-000004714 |
| OLP-059-000000362 | to | OLP-059-000000362 |
| OLP-059-000005130 | to | OLP-059-000005130 |
| OLP-059-000000366 | to | OLP-059-000000366 |
| OLP-059-000004249 | to | OLP-059-000004249 |
| OLP-059-000000584 | to | OLP-059-000000584 |
| OLP-059-000004225 | to | OLP-059-000004225 |
| OLP-059-000003882 | to | OLP-059-000003882 |
| OLP-059-000007562 | to | OLP-059-000007562 |
| OLP-059-000007565 | to | OLP-059-000007565 |
| OLP-060-000000204 | to | OLP-060-000000204 |
| OLP-060-000001423 | to | OLP-060-000001423 |
| OLP-060-000000448 | to | OLP-060-000000448 |
| OLP-062-000001139 | to | OLP-062-000001139 |
| OLP-062-000007738 | to | OLP-062-000007738 |
| OLP-062-000004998 | to | OLP-062-000004998 |
| OLP-062-000007189 | to | OLP-062-000007189 |
| OLP-063-000000581 | to | OLP-063-000000581 |
| OLP-063-000010929 | to | OLP-063-000010929 |
| OLP-063-000000786 | to | OLP-063-000000786 |
| OLP-063-000010575 | to | OLP-063-000010575 |
| OLP-063-000000792 | to | OLP-063-000000792 |
| OLP-063-000010662 | to | OLP-063-000010662 |
| OLP-063-000000798 | to | OLP-063-000000798 |
| OLP-063-000010888 | to | OLP-063-000010888 |
| OLP-063-000001081 | to | OLP-063-000001081 |
| OLP-063-000011449 | to | OLP-063-000011449 |
| OLP-063-000019645 | to | OLP-063-000019645 |
| OLP-063-000033536 | to | OLP-063-000033536 |
| OLP-063-000033537 | to | OLP-063-000033537 |
| OLP-063-000020763 | to | OLP-063-000020763 |
| OLP-063-000032606 | to | OLP-063-000032606 |
| OLP-064-000001567 | to | OLP-064-000001567 |
| OLP-064-000002755 | to | OLP-064-000002755 |
| OLP-068-000000780 | to | OLP-068-000000780 |
| OLP-068-000002792 | to | OLP-068-000002792 |
| OLP-068-000002793 | to | OLP-068-000002793 |
| OLP-070-000003625 | to | OLP-070-000003625 |
| OLP-070-000007691 | to | OLP-070-000007691 |
| OLP-070-000007692 | to | OLP-070-000007692 |
| OLP-070-000003636 | to | OLP-070-000003636 |
| OLP-070-000003637 | to | OLP-070-000003637 |
| OLP-072-000000049 | to | OLP-072-000000049 |

| | | |
|---|---|---|
| OLP-072-000000354 | to | OLP-072-000000354 |
| OLP-075-000002230 | to | OLP-075-000002230 |
| OLP-075-000005814 | to | OLP-075-000005814 |
| OLP-075-000005815 | to | OLP-075-000005815 |
| OLP-077-000006252 | to | OLP-077-000006252 |
| OLP-077-000016442 | to | OLP-077-000016442 |
| OLP-077-000008630 | to | OLP-077-000008630 |
| OLP-077-000017040 | to | OLP-077-000017040 |
| OLP-078-000002197 | to | OLP-078-000002197 |
| OLP-078-000002466 | to | OLP-078-000002466 |
| OLP-078-000002626 | to | OLP-078-000002626 |
| OLP-078-000002634 | to | OLP-078-000002634 |
| OLP-078-000002699 | to | OLP-078-000002699 |
| OLP-078-000002759 | to | OLP-078-000002759 |
| OLP-078-000002791 | to | OLP-078-000002791 |
| OLP-078-000002937 | to | OLP-078-000002937 |
| OLP-078-000003030 | to | OLP-078-000003030 |
| OLP-078-000041487 | to | OLP-078-000041487 |
| OLP-078-000003169 | to | OLP-078-000003169 |
| OLP-078-000003292 | to | OLP-078-000003292 |
| OLP-078-000003443 | to | OLP-078-000003443 |
| OLP-078-000003478 | to | OLP-078-000003478 |
| OLP-078-000003616 | to | OLP-078-000003616 |
| OLP-078-000003767 | to | OLP-078-000003767 |
| OLP-078-000003786 | to | OLP-078-000003786 |
| OLP-078-000003851 | to | OLP-078-000003851 |
| OLP-078-000003863 | to | OLP-078-000003863 |
| OLP-078-000040393 | to | OLP-078-000040393 |
| OLP-078-000042799 | to | OLP-078-000042799 |
| OLP-078-000004069 | to | OLP-078-000004069 |
| OLP-078-000006806 | to | OLP-078-000006806 |
| OLP-078-000006826 | to | OLP-078-000006826 |
| OLP-078-000006837 | to | OLP-078-000006837 |
| OLP-078-000010666 | to | OLP-078-000010666 |
| OLP-078-000043854 | to | OLP-078-000043854 |
| OLP-078-000010813 | to | OLP-078-000010813 |
| OLP-078-000010819 | to | OLP-078-000010819 |
| OLP-078-000010857 | to | OLP-078-000010857 |
| OLP-078-000015666 | to | OLP-078-000015666 |
| OLP-078-000015676 | to | OLP-078-000015676 |
| OLP-078-000016099 | to | OLP-078-000016099 |
| OLP-078-000016263 | to | OLP-078-000016263 |
| OLP-078-000016436 | to | OLP-078-000016436 |
| OLP-078-000016504 | to | OLP-078-000016504 |

| | | |
|---|---|---|
| OLP-078-000048767 | to | OLP-078-000048767 |
| OLP-078-000016513 | to | OLP-078-000016513 |
| OLP-078-000016542 | to | OLP-078-000016542 |
| OLP-078-000016556 | to | OLP-078-000016556 |
| OLP-078-000016607 | to | OLP-078-000016607 |
| OLP-078-000016775 | to | OLP-078-000016775 |
| OLP-078-000048356 | to | OLP-078-000048356 |
| OLP-078-000016800 | to | OLP-078-000016800 |
| OLP-078-000048123 | to | OLP-078-000048123 |
| OLP-078-000016816 | to | OLP-078-000016816 |
| OLP-078-000016821 | to | OLP-078-000016821 |
| OLP-078-000016938 | to | OLP-078-000016938 |
| OLP-078-000016949 | to | OLP-078-000016949 |
| OLP-078-000017008 | to | OLP-078-000017008 |
| OLP-078-000017187 | to | OLP-078-000017187 |
| OLP-078-000017240 | to | OLP-078-000017240 |
| OLP-078-000017280 | to | OLP-078-000017280 |
| OLP-078-000017433 | to | OLP-078-000017433 |
| OLP-078-000017468 | to | OLP-078-000017468 |
| OLP-078-000017501 | to | OLP-078-000017501 |
| OLP-078-000017755 | to | OLP-078-000017755 |
| OLP-078-000017780 | to | OLP-078-000017780 |
| OLP-078-000050050 | to | OLP-078-000050050 |
| OLP-078-000017880 | to | OLP-078-000017880 |
| OLP-078-000017944 | to | OLP-078-000017944 |
| OLP-078-000017999 | to | OLP-078-000017999 |
| OLP-078-000018019 | to | OLP-078-000018019 |
| OLP-078-000018046 | to | OLP-078-000018046 |
| OLP-078-000018072 | to | OLP-078-000018072 |
| OLP-078-000018382 | to | OLP-078-000018382 |
| OLP-078-000053036 | to | OLP-078-000053036 |
| OLP-078-000018426 | to | OLP-078-000018426 |
| OLP-078-000018457 | to | OLP-078-000018457 |
| OLP-078-000018472 | to | OLP-078-000018472 |
| OLP-078-000018502 | to | OLP-078-000018502 |
| OLP-078-000018533 | to | OLP-078-000018533 |
| OLP-078-000018613 | to | OLP-078-000018613 |
| OLP-078-000018631 | to | OLP-078-000018631 |
| OLP-078-000018652 | to | OLP-078-000018652 |
| OLP-078-000018690 | to | OLP-078-000018690 |
| OLP-078-000018696 | to | OLP-078-000018696 |
| OLP-078-000018959 | to | OLP-078-000018959 |
| OLP-078-000046483 | to | OLP-078-000046483 |
| OLP-078-000019064 | to | OLP-078-000019064 |

| | | |
|---|---|---|
| OLP-078-000019232 | to | OLP-078-000019232 |
| OLP-078-000019274 | to | OLP-078-000019274 |
| OLP-078-000019375 | to | OLP-078-000019375 |
| OLP-078-000019440 | to | OLP-078-000019440 |
| OLP-078-000019557 | to | OLP-078-000019557 |
| OLP-078-000019696 | to | OLP-078-000019696 |
| OLP-078-000019723 | to | OLP-078-000019723 |
| OLP-078-000039106 | to | OLP-078-000039106 |
| OLP-078-000039110 | to | OLP-078-000039110 |
| OLP-078-000039246 | to | OLP-078-000039246 |
| OLP-079-000000118 | to | OLP-079-000000118 |
| OLP-079-000012421 | to | OLP-079-000012421 |
| OLP-079-000004237 | to | OLP-079-000004237 |
| OLP-079-000015067 | to | OLP-079-000015067 |
| OLP-079-000004465 | to | OLP-079-000004465 |
| OLP-079-000004471 | to | OLP-079-000004471 |
| OLP-079-000014593 | to | OLP-079-000014593 |
| OLP-079-000014594 | to | OLP-079-000014594 |
| OLP-079-000005916 | to | OLP-079-000005916 |
| OLP-079-000020930 | to | OLP-079-000020930 |
| OLP-079-000006112 | to | OLP-079-000006112 |
| OLP-079-000020284 | to | OLP-079-000020284 |
| OLP-079-000020285 | to | OLP-079-000020285 |
| OLP-079-000020286 | to | OLP-079-000020286 |
| OLP-079-000009121 | to | OLP-079-000009121 |
| OLP-079-000020503 | to | OLP-079-000020503 |
| OLP-079-000020504 | to | OLP-079-000020504 |
| OLP-079-000020505 | to | OLP-079-000020505 |
| OLP-079-000020506 | to | OLP-079-000020506 |
| OLP-079-000020507 | to | OLP-079-000020507 |
| OLP-079-000020508 | to | OLP-079-000020508 |
| OLP-079-000009122 | to | OLP-079-000009122 |
| OLP-079-000020563 | to | OLP-079-000020563 |
| OLP-079-000020564 | to | OLP-079-000020564 |
| OLP-079-000020565 | to | OLP-079-000020565 |
| OLP-079-000010166 | to | OLP-079-000010166 |
| OLP-079-000021197 | to | OLP-079-000021197 |
| OLP-079-000010426 | to | OLP-079-000010426 |
| OLP-079-000022937 | to | OLP-079-000022937 |
| OLP-079-000010427 | to | OLP-079-000010427 |
| OLP-079-000022968 | to | OLP-079-000022968 |
| PFP-170-000000079 | to | PFP-170-000000079 |
| PFP-170-000000994 | to | PFP-170-000000994 |
| PLP-001-000001118 | to | PLP-001-000001118 |

PLP-001-000004854    to    PLP-001-000004854
PLP-001-000004855    to    PLP-001-000004855
PLP-001-000001466    to    PLP-001-000001466
PLP-001-000007549    to    PLP-001-000007549
PLP-002-000003714    to    PLP-002-000003714
PLP-002-000008299    to    PLP-002-000008299
PLP-002-000004866    to    PLP-002-000004866
PLP-002-000011018    to    PLP-002-000011018
PLP-002-000011021    to    PLP-002-000011021
PLP-008-000000120    to    PLP-008-000000120
PLP-008-000006883    to    PLP-008-000006883
PLP-008-000016249    to    PLP-008-000016249
PLP-008-000016250    to    PLP-008-000016250
PLP-008-000016251    to    PLP-008-000016251
PLP-008-000000510    to    PLP-008-000000510
PLP-008-000008938    to    PLP-008-000008938
PLP-008-000001406    to    PLP-008-000001406
PLP-008-000010203    to    PLP-008-000010203
PLP-008-000001500    to    PLP-008-000001500
PLP-008-000009604    to    PLP-008-000009604
PLP-008-000002854    to    PLP-008-000002854
PLP-008-000015281    to    PLP-008-000015281
PLP-008-000015282    to    PLP-008-000015282
PLP-008-000002855    to    PLP-008-000002855
PLP-008-000014915    to    PLP-008-000014915
PLP-008-000003215    to    PLP-008-000003215
PLP-008-000015376    to    PLP-008-000015376
PLP-008-000003481    to    PLP-008-000003481
PLP-008-000015827    to    PLP-008-000015827
PLP-008-000015828    to    PLP-008-000015828
PLP-008-000003593    to    PLP-008-000003593
PLP-008-000015746    to    PLP-008-000015746
PLP-008-000015747    to    PLP-008-000015747
PLP-008-000003607    to    PLP-008-000003607
PLP-008-000015728    to    PLP-008-000015728
PLP-008-000015729    to    PLP-008-000015729
PLP-008-000015730    to    PLP-008-000015730
PLP-008-000015731    to    PLP-008-000015731
PLP-008-000004910    to    PLP-008-000004910
PLP-008-000015853    to    PLP-008-000015853
PLP-008-000005335    to    PLP-008-000005335
PLP-008-000008319    to    PLP-008-000008319
PLP-008-000008320    to    PLP-008-000008320
PLP-008-000005883    to    PLP-008-000005883

PLP-008-000016386     to     PLP-008-000016386
PLP-008-000006471     to     PLP-008-000006471
PLP-008-000016441     to     PLP-008-000016441
PLP-008-000006533     to     PLP-008-000006533
PLP-008-000008377     to     PLP-008-000008377
PLP-008-000006535     to     PLP-008-000006535
PLP-008-000008228     to     PLP-008-000008228
PLP-008-000006844     to     PLP-008-000006844
PLP-008-000009700     to     PLP-008-000009700
PLP-008-000011839     to     PLP-008-000011839
PLP-008-000019761     to     PLP-008-000019761
PLP-008-000019762     to     PLP-008-000019762
PLP-008-000019763     to     PLP-008-000019763
PLP-008-000013174     to     PLP-008-000013174
PLP-008-000018856     to     PLP-008-000018856
PLP-009-000001172     to     PLP-009-000001172
PLP-009-000021950     to     PLP-009-000021950
PLP-009-000001173     to     PLP-009-000001173
PLP-009-000019055     to     PLP-009-000019055
PLP-009-000001175     to     PLP-009-000001175
PLP-009-000019103     to     PLP-009-000019103
PLP-009-000002979     to     PLP-009-000002979
PLP-009-000020231     to     PLP-009-000020231
PLP-009-000003029     to     PLP-009-000003029
PLP-009-000020743     to     PLP-009-000020743
PLP-009-000006647     to     PLP-009-000006647
PLP-009-000023892     to     PLP-009-000023892
PLP-009-000007196     to     PLP-009-000007196
PLP-009-000028154     to     PLP-009-000028154
PLP-009-000008148     to     PLP-009-000008148
PLP-009-000024864     to     PLP-009-000024864
PLP-009-000024865     to     PLP-009-000024865
PLP-009-000024866     to     PLP-009-000024866
PLP-009-000024867     to     PLP-009-000024867
PLP-009-000024868     to     PLP-009-000024868
PLP-009-000024870     to     PLP-009-000024870
PLP-009-000009502     to     PLP-009-000009502
PLP-009-000026223     to     PLP-009-000026223
PLP-009-000009971     to     PLP-009-000009971
PLP-009-000026273     to     PLP-009-000026273
PLP-009-000010070     to     PLP-009-000010070
PLP-009-000026403     to     PLP-009-000026403
PLP-009-000010331     to     PLP-009-000010331
PLP-009-000026556     to     PLP-009-000026556

| | | |
|---|---|---|
| PLP-009-000026558 | to | PLP-009-000026558 |
| PLP-009-000010497 | to | PLP-009-000010497 |
| PLP-009-000028378 | to | PLP-009-000028378 |
| PLP-009-000028379 | to | PLP-009-000028379 |
| PLP-009-000028380 | to | PLP-009-000028380 |
| PLP-009-000012752 | to | PLP-009-000012752 |
| PLP-009-000033451 | to | PLP-009-000033451 |
| PLP-009-000013108 | to | PLP-009-000013108 |
| PLP-009-000029579 | to | PLP-009-000029579 |
| PLP-009-000013173 | to | PLP-009-000013173 |
| PLP-009-000029566 | to | PLP-009-000029566 |
| PLP-009-000029567 | to | PLP-009-000029567 |
| PLP-009-000014165 | to | PLP-009-000014165 |
| PLP-009-000033426 | to | PLP-009-000033426 |
| PLP-009-000014372 | to | PLP-009-000014372 |
| PLP-009-000031584 | to | PLP-009-000031584 |
| PLP-009-000014376 | to | PLP-009-000014376 |
| PLP-009-000031635 | to | PLP-009-000031635 |
| PLP-009-000015129 | to | PLP-009-000015129 |
| PLP-009-000032072 | to | PLP-009-000032072 |
| PLP-009-000015334 | to | PLP-009-000015334 |
| PLP-009-000015336 | to | PLP-009-000015336 |
| PLP-009-000015340 | to | PLP-009-000015340 |
| PLP-009-000015712 | to | PLP-009-000015712 |
| PLP-009-000032464 | to | PLP-009-000032464 |
| PLP-009-000015810 | to | PLP-009-000015810 |
| PLP-009-000033590 | to | PLP-009-000033590 |
| PLP-009-000015817 | to | PLP-009-000015817 |
| PLP-009-000032922 | to | PLP-009-000032922 |
| PLP-009-000018426 | to | PLP-009-000018426 |
| PLP-009-000032470 | to | PLP-009-000032470 |
| PLP-011-000001945 | to | PLP-011-000001945 |
| PLP-011-000001946 | to | PLP-011-000001946 |
| PLP-011-000001947 | to | PLP-011-000001947 |
| PLP-011-000001948 | to | PLP-011-000001948 |
| PLP-011-000001949 | to | PLP-011-000001949 |
| PLP-011-000001952 | to | PLP-011-000001952 |
| PLP-011-000001953 | to | PLP-011-000001953 |
| PLP-011-000001956 | to | PLP-011-000001956 |
| PLP-011-000001965 | to | PLP-011-000001965 |
| PLP-011-000001969 | to | PLP-011-000001969 |
| PLP-011-000001970 | to | PLP-011-000001970 |
| PLP-011-000002078 | to | PLP-011-000002078 |
| PLP-011-000003050 | to | PLP-011-000003050 |

| | | |
|---|---|---|
| PLP-011-000003916 | to | PLP-011-000003916 |
| PLP-011-000004301 | to | PLP-011-000004301 |
| PLP-011-000004304 | to | PLP-011-000004304 |
| PLP-011-000004326 | to | PLP-011-000004326 |
| PLP-011-000005190 | to | PLP-011-000005190 |
| PLP-011-000005191 | to | PLP-011-000005191 |
| PLP-011-000005461 | to | PLP-011-000005461 |
| PLP-011-000005462 | to | PLP-011-000005462 |
| PLP-011-000005832 | to | PLP-011-000005832 |
| PLP-011-000005927 | to | PLP-011-000005927 |
| PLP-011-000005928 | to | PLP-011-000005928 |
| PLP-011-000006152 | to | PLP-011-000006152 |
| PLP-011-000006153 | to | PLP-011-000006153 |
| PLP-011-000006336 | to | PLP-011-000006336 |
| PLP-011-000006337 | to | PLP-011-000006337 |
| PLP-011-000011281 | to | PLP-011-000011281 |
| PLP-011-000031193 | to | PLP-011-000031193 |
| PLP-011-000011294 | to | PLP-011-000011294 |
| PLP-011-000031854 | to | PLP-011-000031854 |
| PLP-011-000031855 | to | PLP-011-000031855 |
| PLP-011-000011367 | to | PLP-011-000011367 |
| PLP-011-000031178 | to | PLP-011-000031178 |
| PLP-011-000011677 | to | PLP-011-000011677 |
| PLP-011-000011678 | to | PLP-011-000011678 |
| PLP-011-000012818 | to | PLP-011-000012818 |
| PLP-011-000031271 | to | PLP-011-000031271 |
| PLP-011-000031273 | to | PLP-011-000031273 |
| PLP-011-000020595 | to | PLP-011-000020595 |
| PLP-011-000028391 | to | PLP-011-000028391 |
| PLP-011-000028392 | to | PLP-011-000028392 |
| PLP-011-000028395 | to | PLP-011-000028395 |
| PLP-011-000028396 | to | PLP-011-000028396 |
| PLP-011-000028397 | to | PLP-011-000028397 |
| PLP-011-000028398 | to | PLP-011-000028398 |
| PLP-011-000020640 | to | PLP-011-000020640 |
| PLP-011-000028115 | to | PLP-011-000028115 |
| PLP-011-000028116 | to | PLP-011-000028116 |
| PLP-011-000020644 | to | PLP-011-000020644 |
| PLP-011-000028049 | to | PLP-011-000028049 |
| PLP-011-000028050 | to | PLP-011-000028050 |
| PLP-011-000020649 | to | PLP-011-000020649 |
| PLP-011-000028432 | to | PLP-011-000028432 |
| PLP-011-000028433 | to | PLP-011-000028433 |
| PLP-011-000020651 | to | PLP-011-000020651 |

| | | |
|---|---|---|
| PLP-011-000028613 | to | PLP-011-000028613 |
| PLP-011-000028614 | to | PLP-011-000028614 |
| PLP-011-000020685 | to | PLP-011-000020685 |
| PLP-011-000028199 | to | PLP-011-000028199 |
| PLP-011-000020690 | to | PLP-011-000020690 |
| PLP-011-000027896 | to | PLP-011-000027896 |
| PLP-011-000020693 | to | PLP-011-000020693 |
| PLP-011-000028003 | to | PLP-011-000028003 |
| PLP-011-000028004 | to | PLP-011-000028004 |
| PLP-011-000020697 | to | PLP-011-000020697 |
| PLP-011-000028231 | to | PLP-011-000028231 |
| PLP-011-000028233 | to | PLP-011-000028233 |
| PLP-011-000020709 | to | PLP-011-000020709 |
| PLP-011-000028542 | to | PLP-011-000028542 |
| PLP-011-000028543 | to | PLP-011-000028543 |
| PLP-011-000020711 | to | PLP-011-000020711 |
| PLP-011-000027965 | to | PLP-011-000027965 |
| PLP-011-000027967 | to | PLP-011-000027967 |
| PLP-011-000020714 | to | PLP-011-000020714 |
| PLP-011-000027924 | to | PLP-011-000027924 |
| PLP-011-000027925 | to | PLP-011-000027925 |
| PLP-011-000020788 | to | PLP-011-000020788 |
| PLP-011-000029423 | to | PLP-011-000029423 |
| PLP-011-000021481 | to | PLP-011-000021481 |
| PLP-011-000028426 | to | PLP-011-000028426 |
| PLP-011-000021805 | to | PLP-011-000021805 |
| PLP-011-000027321 | to | PLP-011-000027321 |
| PLP-011-000027322 | to | PLP-011-000027322 |
| PLP-011-000021808 | to | PLP-011-000021808 |
| PLP-011-000027194 | to | PLP-011-000027194 |
| PLP-011-000027195 | to | PLP-011-000027195 |
| PLP-011-000021828 | to | PLP-011-000021828 |
| PLP-011-000027374 | to | PLP-011-000027374 |
| PLP-011-000027375 | to | PLP-011-000027375 |
| PLP-011-000021847 | to | PLP-011-000021847 |
| PLP-011-000028323 | to | PLP-011-000028323 |
| PLP-011-000028325 | to | PLP-011-000028325 |
| PLP-011-000021852 | to | PLP-011-000021852 |
| PLP-011-000027211 | to | PLP-011-000027211 |
| PLP-011-000027212 | to | PLP-011-000027212 |
| PLP-011-000021861 | to | PLP-011-000021861 |
| PLP-011-000027879 | to | PLP-011-000027879 |
| PLP-011-000027880 | to | PLP-011-000027880 |
| PLP-011-000021868 | to | PLP-011-000021868 |

| | | |
|---|---|---|
| PLP-011-000027013 | to | PLP-011-000027013 |
| PLP-011-000027015 | to | PLP-011-000027015 |
| PLP-011-000021877 | to | PLP-011-000021877 |
| PLP-011-000027216 | to | PLP-011-000027216 |
| PLP-011-000027217 | to | PLP-011-000027217 |
| PLP-011-000021911 | to | PLP-011-000021911 |
| PLP-011-000027450 | to | PLP-011-000027450 |
| PLP-011-000027451 | to | PLP-011-000027451 |
| PLP-011-000021921 | to | PLP-011-000021921 |
| PLP-011-000027267 | to | PLP-011-000027267 |
| PLP-011-000027268 | to | PLP-011-000027268 |
| PLP-011-000021931 | to | PLP-011-000021931 |
| PLP-011-000027081 | to | PLP-011-000027081 |
| PLP-011-000027082 | to | PLP-011-000027082 |
| PLP-011-000021938 | to | PLP-011-000021938 |
| PLP-011-000027265 | to | PLP-011-000027265 |
| PLP-011-000027266 | to | PLP-011-000027266 |
| PLP-011-000021950 | to | PLP-011-000021950 |
| PLP-011-000027496 | to | PLP-011-000027496 |
| PLP-011-000027497 | to | PLP-011-000027497 |
| PLP-011-000021976 | to | PLP-011-000021976 |
| PLP-011-000026998 | to | PLP-011-000026998 |
| PLP-011-000026999 | to | PLP-011-000026999 |
| PLP-011-000021980 | to | PLP-011-000021980 |
| PLP-011-000027025 | to | PLP-011-000027025 |
| PLP-011-000027026 | to | PLP-011-000027026 |
| PLP-011-000021983 | to | PLP-011-000021983 |
| PLP-011-000027280 | to | PLP-011-000027280 |
| PLP-011-000027281 | to | PLP-011-000027281 |
| PLP-011-000021984 | to | PLP-011-000021984 |
| PLP-011-000027376 | to | PLP-011-000027376 |
| PLP-011-000021985 | to | PLP-011-000021985 |
| PLP-011-000027456 | to | PLP-011-000027456 |
| PLP-011-000027458 | to | PLP-011-000027458 |
| PLP-011-000021988 | to | PLP-011-000021988 |
| PLP-011-000027767 | to | PLP-011-000027767 |
| PLP-011-000027768 | to | PLP-011-000027768 |
| PLP-011-000021999 | to | PLP-011-000021999 |
| PLP-011-000028686 | to | PLP-011-000028686 |
| PLP-011-000028687 | to | PLP-011-000028687 |
| PLP-011-000022005 | to | PLP-011-000022005 |
| PLP-011-000027000 | to | PLP-011-000027000 |
| PLP-011-000027001 | to | PLP-011-000027001 |
| PLP-011-000022006 | to | PLP-011-000022006 |

PLP-011-000027028    to    PLP-011-000027028
PLP-011-000027029    to    PLP-011-000027029
PLP-011-000022016    to    PLP-011-000022016
PLP-011-000028752    to    PLP-011-000028752
PLP-011-000028754    to    PLP-011-000028754
PLP-011-000022023    to    PLP-011-000022023
PLP-011-000028816    to    PLP-011-000028816
PLP-011-000028817    to    PLP-011-000028817
PLP-011-000028818    to    PLP-011-000028818
PLP-011-000022025    to    PLP-011-000022025
PLP-011-000028967    to    PLP-011-000028967
PLP-011-000028968    to    PLP-011-000028968
PLP-011-000028969    to    PLP-011-000028969
PLP-011-000022028    to    PLP-011-000022028
PLP-011-000029199    to    PLP-011-000029199
PLP-011-000029200    to    PLP-011-000029200
PLP-011-000022030    to    PLP-011-000022030
PLP-011-000029359    to    PLP-011-000029359
PLP-011-000029360    to    PLP-011-000029360
PLP-011-000029361    to    PLP-011-000029361
PLP-011-000022033    to    PLP-011-000022033
PLP-011-000029560    to    PLP-011-000029560
PLP-011-000029561    to    PLP-011-000029561
PLP-011-000022034    to    PLP-011-000022034
PLP-011-000029608    to    PLP-011-000029608
PLP-011-000029609    to    PLP-011-000029609
PLP-011-000022035    to    PLP-011-000022035
PLP-011-000029677    to    PLP-011-000029677
PLP-011-000022037    to    PLP-011-000022037
PLP-011-000029807    to    PLP-011-000029807
PLP-011-000029808    to    PLP-011-000029808
PLP-011-000029809    to    PLP-011-000029809
PLP-011-000022039    to    PLP-011-000022039
PLP-011-000028647    to    PLP-011-000028647
PLP-011-000022040    to    PLP-011-000022040
PLP-011-000028837    to    PLP-011-000028837
PLP-011-000028839    to    PLP-011-000028839
PLP-011-000022041    to    PLP-011-000022041
PLP-011-000028945    to    PLP-011-000028945
PLP-011-000028947    to    PLP-011-000028947
PLP-011-000022042    to    PLP-011-000022042
PLP-011-000029034    to    PLP-011-000029034
PLP-011-000029035    to    PLP-011-000029035
PLP-011-000029036    to    PLP-011-000029036

| | | |
|---|---|---|
| PLP-011-000023630 | to | PLP-011-000023630 |
| PLP-011-000023805 | to | PLP-011-000023805 |
| PLP-011-000029679 | to | PLP-011-000029679 |
| PLP-011-000023806 | to | PLP-011-000023806 |
| PLP-011-000029700 | to | PLP-011-000029700 |
| PLP-011-000023808 | to | PLP-011-000023808 |
| PLP-011-000029750 | to | PLP-011-000029750 |
| PLP-011-000023812 | to | PLP-011-000023812 |
| PLP-011-000030038 | to | PLP-011-000030038 |
| PLP-011-000030039 | to | PLP-011-000030039 |
| PLP-011-000023815 | to | PLP-011-000023815 |
| PLP-011-000029662 | to | PLP-011-000029662 |
| PLP-011-000029663 | to | PLP-011-000029663 |
| PLP-011-000029664 | to | PLP-011-000029664 |
| PLP-011-000023819 | to | PLP-011-000023819 |
| PLP-011-000029579 | to | PLP-011-000029579 |
| PLP-011-000029580 | to | PLP-011-000029580 |
| PLP-011-000023826 | to | PLP-011-000023826 |
| PLP-011-000030315 | to | PLP-011-000030315 |
| PLP-011-000030316 | to | PLP-011-000030316 |
| PLP-011-000023827 | to | PLP-011-000023827 |
| PLP-011-000029669 | to | PLP-011-000029669 |
| PLP-011-000029670 | to | PLP-011-000029670 |
| PLP-011-000029671 | to | PLP-011-000029671 |
| PLP-011-000029672 | to | PLP-011-000029672 |
| PLP-011-000023830 | to | PLP-011-000023830 |
| PLP-011-000029713 | to | PLP-011-000029713 |
| PLP-011-000029714 | to | PLP-011-000029714 |
| PLP-011-000023831 | to | PLP-011-000023831 |
| PLP-011-000030079 | to | PLP-011-000030079 |
| PLP-011-000030081 | to | PLP-011-000030081 |
| PLP-011-000023833 | to | PLP-011-000023833 |
| PLP-011-000029748 | to | PLP-011-000029748 |
| PLP-011-000029749 | to | PLP-011-000029749 |
| PLP-011-000024214 | to | PLP-011-000024214 |
| PLP-011-000029541 | to | PLP-011-000029541 |
| PLP-011-000025118 | to | PLP-011-000025118 |
| PLP-011-000029156 | to | PLP-011-000029156 |
| PLP-013-000006753 | to | PLP-013-000006753 |
| PLP-013-000015053 | to | PLP-013-000015053 |
| PLP-013-000006767 | to | PLP-013-000006767 |
| PLP-013-000012619 | to | PLP-013-000012619 |
| PLP-013-000006769 | to | PLP-013-000006769 |
| PLP-013-000012662 | to | PLP-013-000012662 |

| | | |
|---|---|---|
| PLP-013-000006772 | to | PLP-013-000006772 |
| PLP-013-000012701 | to | PLP-013-000012701 |
| PLP-013-000008460 | to | PLP-013-000008460 |
| PLP-013-000011288 | to | PLP-013-000011288 |
| PLP-013-000011289 | to | PLP-013-000011289 |
| PLP-013-000011290 | to | PLP-013-000011290 |
| PLP-013-000011291 | to | PLP-013-000011291 |
| PLP-013-000011292 | to | PLP-013-000011292 |
| PLP-013-000011293 | to | PLP-013-000011293 |
| PLP-013-000008463 | to | PLP-013-000008463 |
| PLP-013-000011336 | to | PLP-013-000011336 |
| PLP-013-000011337 | to | PLP-013-000011337 |
| PLP-013-000011338 | to | PLP-013-000011338 |
| PLP-013-000011339 | to | PLP-013-000011339 |
| PLP-013-000011340 | to | PLP-013-000011340 |
| PLP-013-000011341 | to | PLP-013-000011341 |
| PLP-013-000008480 | to | PLP-013-000008480 |
| PLP-013-000011304 | to | PLP-013-000011304 |
| PLP-013-000008713 | to | PLP-013-000008713 |
| PLP-013-000012607 | to | PLP-013-000012607 |
| PLP-013-000008926 | to | PLP-013-000008926 |
| PLP-013-000013476 | to | PLP-013-000013476 |
| PLP-013-000009302 | to | PLP-013-000009302 |
| PLP-013-000011784 | to | PLP-013-000011784 |
| PLP-013-000009303 | to | PLP-013-000009303 |
| PLP-013-000011795 | to | PLP-013-000011795 |
| PLP-017-000001392 | to | PLP-017-000001392 |
| PLP-017-000005121 | to | PLP-017-000005121 |
| PLP-017-000001510 | to | PLP-017-000001510 |
| PLP-017-000006879 | to | PLP-017-000006879 |
| PLP-017-000006880 | to | PLP-017-000006880 |
| PLP-017-000001512 | to | PLP-017-000001512 |
| PLP-017-000007057 | to | PLP-017-000007057 |
| PLP-017-000007058 | to | PLP-017-000007058 |
| PLP-017-000001516 | to | PLP-017-000001516 |
| PLP-017-000007306 | to | PLP-017-000007306 |
| PLP-017-000007307 | to | PLP-017-000007307 |
| PLP-017-000001626 | to | PLP-017-000001626 |
| PLP-017-000007382 | to | PLP-017-000007382 |
| PLP-017-000001675 | to | PLP-017-000001675 |
| PLP-017-000007517 | to | PLP-017-000007517 |
| PLP-017-000001710 | to | PLP-017-000001710 |
| PLP-017-000007549 | to | PLP-017-000007549 |
| PLP-017-000007550 | to | PLP-017-000007550 |

PLP-017-000001774          to          PLP-017-000001774
PLP-017-000006754          to          PLP-017-000006754
PLP-017-000001846          to          PLP-017-000001846
PLP-017-000007243          to          PLP-017-000007243
PLP-017-000001940          to          PLP-017-000001940
PLP-017-000007566          to          PLP-017-000007566
PLP-017-000002038          to          PLP-017-000002038
PLP-017-000008373          to          PLP-017-000008373
PLP-017-000002187          to          PLP-017-000002187
PLP-017-000007167          to          PLP-017-000007167
PLP-017-000007168          to          PLP-017-000007168
PLP-017-000002302          to          PLP-017-000002302
PLP-017-000008030          to          PLP-017-000008030
PLP-017-000008031          to          PLP-017-000008031
PLP-017-000008032          to          PLP-017-000008032
PLP-017-000002487          to          PLP-017-000002487
PLP-017-000007610          to          PLP-017-000007610
PLP-017-000003064          to          PLP-017-000003064
PLP-017-000007969          to          PLP-017-000007969
PLP-017-000007970          to          PLP-017-000007970
PLP-017-000003239          to          PLP-017-000003239
PLP-017-000009806          to          PLP-017-000009806
PLP-017-000003242          to          PLP-017-000003242
PLP-017-000009824          to          PLP-017-000009824
PLP-017-000009825          to          PLP-017-000009825
PLP-017-000003382          to          PLP-017-000003382
PLP-017-000009131          to          PLP-017-000009131
PLP-017-000009132          to          PLP-017-000009132
PLP-017-000003413          to          PLP-017-000003413
PLP-017-000009438          to          PLP-017-000009438
PLP-017-000009439          to          PLP-017-000009439
PLP-017-000003439          to          PLP-017-000003439
PLP-017-000008977          to          PLP-017-000008977
PLP-017-000008978          to          PLP-017-000008978
PLP-017-000003511          to          PLP-017-000003511
PLP-017-000008801          to          PLP-017-000008801
PLP-017-000008802          to          PLP-017-000008802
PLP-017-000003555          to          PLP-017-000003555
PLP-017-000010155          to          PLP-017-000010155
PLP-017-000010156          to          PLP-017-000010156
PLP-017-000003820          to          PLP-017-000003820
PLP-017-000008728          to          PLP-017-000008728
PLP-023-000000466          to          PLP-023-000000466
PLP-023-000019736          to          PLP-023-000019736

| | | |
|---|---|---|
| PLP-023-000000988 | to | PLP-023-000000988 |
| PLP-023-000019857 | to | PLP-023-000019857 |
| PLP-023-000000991 | to | PLP-023-000000991 |
| PLP-023-000019889 | to | PLP-023-000019889 |
| PLP-023-000001013 | to | PLP-023-000001013 |
| PLP-023-000019781 | to | PLP-023-000019781 |
| PLP-023-000001027 | to | PLP-023-000001027 |
| PLP-023-000019652 | to | PLP-023-000019652 |
| PLP-023-000001504 | to | PLP-023-000001504 |
| PLP-023-000019384 | to | PLP-023-000019384 |
| PLP-023-000002038 | to | PLP-023-000002038 |
| PLP-023-000020507 | to | PLP-023-000020507 |
| PLP-023-000002039 | to | PLP-023-000002039 |
| PLP-023-000020526 | to | PLP-023-000020526 |
| PLP-023-000002385 | to | PLP-023-000002385 |
| PLP-023-000020174 | to | PLP-023-000020174 |
| PLP-023-000002613 | to | PLP-023-000002613 |
| PLP-023-000020437 | to | PLP-023-000020437 |
| PLP-023-000005154 | to | PLP-023-000005154 |
| PLP-023-000022527 | to | PLP-023-000022527 |
| PLP-023-000022528 | to | PLP-023-000022528 |
| PLP-023-000022529 | to | PLP-023-000022529 |
| PLP-023-000005157 | to | PLP-023-000005157 |
| PLP-023-000022680 | to | PLP-023-000022680 |
| PLP-023-000009689 | to | PLP-023-000009689 |
| PLP-023-000027749 | to | PLP-023-000027749 |
| PLP-023-000009934 | to | PLP-023-000009934 |
| PLP-023-000026274 | to | PLP-023-000026274 |
| PLP-023-000011568 | to | PLP-023-000011568 |
| PLP-023-000046252 | to | PLP-023-000046252 |
| PLP-023-000011580 | to | PLP-023-000011580 |
| PLP-023-000046603 | to | PLP-023-000046603 |
| PLP-023-000011882 | to | PLP-023-000011882 |
| PLP-023-000045051 | to | PLP-023-000045051 |
| PLP-023-000045052 | to | PLP-023-000045052 |
| PLP-023-000015197 | to | PLP-023-000015197 |
| PLP-023-000046450 | to | PLP-023-000046450 |
| PLP-023-000046451 | to | PLP-023-000046451 |
| PLP-023-000015292 | to | PLP-023-000015292 |
| PLP-023-000046730 | to | PLP-023-000046730 |
| PLP-023-000015300 | to | PLP-023-000015300 |
| PLP-023-000047487 | to | PLP-023-000047487 |
| PLP-023-000047488 | to | PLP-023-000047488 |
| PLP-023-000047489 | to | PLP-023-000047489 |

| | | |
|---|---|---|
| PLP-023-000047490 | to | PLP-023-000047490 |
| PLP-023-000047491 | to | PLP-023-000047491 |
| PLP-023-000047492 | to | PLP-023-000047492 |
| PLP-023-000015410 | to | PLP-023-000015410 |
| PLP-023-000047247 | to | PLP-023-000047247 |
| PLP-023-000015428 | to | PLP-023-000015428 |
| PLP-023-000047229 | to | PLP-023-000047229 |
| PLP-023-000015619 | to | PLP-023-000015619 |
| PLP-023-000015734 | to | PLP-023-000015734 |
| PLP-023-000015740 | to | PLP-023-000015740 |
| PLP-023-000018498 | to | PLP-023-000018498 |
| PLP-023-000049921 | to | PLP-023-000049921 |
| PLP-023-000049922 | to | PLP-023-000049922 |
| PLP-023-000018592 | to | PLP-023-000018592 |
| PLP-023-000018596 | to | PLP-023-000018596 |
| PLP-023-000018597 | to | PLP-023-000018597 |
| PLP-023-000018604 | to | PLP-023-000018604 |
| PLP-023-000018606 | to | PLP-023-000018606 |
| PLP-023-000018607 | to | PLP-023-000018607 |
| PLP-023-000028693 | to | PLP-023-000028693 |
| PLP-023-000062222 | to | PLP-023-000062222 |
| PLP-023-000028762 | to | PLP-023-000028762 |
| PLP-023-000062269 | to | PLP-023-000062269 |
| PLP-023-000031545 | to | PLP-023-000031545 |
| PLP-023-000060192 | to | PLP-023-000060192 |
| PLP-023-000031610 | to | PLP-023-000031610 |
| PLP-023-000059083 | to | PLP-023-000059083 |
| PLP-023-000059084 | to | PLP-023-000059084 |
| PLP-023-000031641 | to | PLP-023-000031641 |
| PLP-023-000059225 | to | PLP-023-000059225 |
| PLP-023-000032615 | to | PLP-023-000032615 |
| PLP-023-000061664 | to | PLP-023-000061664 |
| PLP-023-000033126 | to | PLP-023-000033126 |
| PLP-023-000061532 | to | PLP-023-000061532 |
| PLP-023-000061533 | to | PLP-023-000061533 |
| PLP-023-000035696 | to | PLP-023-000035696 |
| PLP-023-000052037 | to | PLP-023-000052037 |
| PLP-023-000035732 | to | PLP-023-000035732 |
| PLP-023-000063484 | to | PLP-023-000063484 |
| PLP-023-000035733 | to | PLP-023-000035733 |
| PLP-023-000063491 | to | PLP-023-000063491 |
| PLP-023-000035736 | to | PLP-023-000035736 |
| PLP-023-000063517 | to | PLP-023-000063517 |
| PLP-023-000035740 | to | PLP-023-000035740 |

| | | |
|---|---|---|
| PLP-023-000063541 | to | PLP-023-000063541 |
| PLP-023-000035742 | to | PLP-023-000035742 |
| PLP-023-000063554 | to | PLP-023-000063554 |
| PLP-023-000035743 | to | PLP-023-000035743 |
| PLP-023-000063571 | to | PLP-023-000063571 |
| PLP-023-000035762 | to | PLP-023-000035762 |
| PLP-023-000035834 | to | PLP-023-000035834 |
| PLP-023-000054254 | to | PLP-023-000054254 |
| PLP-023-000036722 | to | PLP-023-000036722 |
| PLP-023-000036723 | to | PLP-023-000036723 |
| PLP-023-000036725 | to | PLP-023-000036725 |
| PLP-023-000036836 | to | PLP-023-000036836 |
| PLP-023-000063633 | to | PLP-023-000063633 |
| PLP-023-000063634 | to | PLP-023-000063634 |
| PLP-023-000065143 | to | PLP-023-000065143 |
| PLP-023-000065173 | to | PLP-023-000065173 |
| PLP-023-000065174 | to | PLP-023-000065174 |
| PLP-023-000036849 | to | PLP-023-000036849 |
| PLP-023-000053967 | to | PLP-023-000053967 |
| PLP-023-000064892 | to | PLP-023-000064892 |
| PLP-023-000064893 | to | PLP-023-000064893 |
| PLP-023-000037099 | to | PLP-023-000037099 |
| PLP-023-000056924 | to | PLP-023-000056924 |
| PLP-023-000037100 | to | PLP-023-000037100 |
| PLP-023-000056936 | to | PLP-023-000056936 |
| PLP-023-000039162 | to | PLP-023-000039162 |
| PLP-023-000063687 | to | PLP-023-000063687 |
| PLP-023-000040602 | to | PLP-023-000040602 |
| PLP-023-000056522 | to | PLP-023-000056522 |
| PLP-023-000041736 | to | PLP-023-000041736 |
| PLP-023-000055425 | to | PLP-023-000055425 |
| PLP-023-000041862 | to | PLP-023-000041862 |
| PLP-023-000041944 | to | PLP-023-000041944 |
| PLP-023-000055796 | to | PLP-023-000055796 |
| PLP-023-000042218 | to | PLP-023-000042218 |
| PLP-023-000042237 | to | PLP-023-000042237 |
| PLP-023-000042292 | to | PLP-023-000042292 |
| PLP-023-000054424 | to | PLP-023-000054424 |
| PLP-023-000064896 | to | PLP-023-000064896 |
| PLP-023-000064897 | to | PLP-023-000064897 |
| PLP-023-000042564 | to | PLP-023-000042564 |
| PLP-023-000054737 | to | PLP-023-000054737 |
| PLP-023-000044971 | to | PLP-023-000044971 |
| PLP-025-000002131 | to | PLP-025-000002131 |

| | | |
|---|---|---|
| PLP-025-000015555 | to | PLP-025-000015555 |
| PLP-025-000002467 | to | PLP-025-000002467 |
| PLP-025-000015787 | to | PLP-025-000015787 |
| PLP-025-000004287 | to | PLP-025-000004287 |
| PLP-025-000017955 | to | PLP-025-000017955 |
| PLP-025-000005794 | to | PLP-025-000005794 |
| PLP-025-000019692 | to | PLP-025-000019692 |
| PLP-025-000019693 | to | PLP-025-000019693 |
| PLP-025-000019694 | to | PLP-025-000019694 |
| PLP-025-000008861 | to | PLP-025-000008861 |
| PLP-025-000023550 | to | PLP-025-000023550 |
| PLP-025-000008882 | to | PLP-025-000008882 |
| PLP-025-000024292 | to | PLP-025-000024292 |
| PLP-025-000008884 | to | PLP-025-000008884 |
| PLP-025-000024329 | to | PLP-025-000024329 |
| PLP-025-000009166 | to | PLP-025-000009166 |
| PLP-025-000025641 | to | PLP-025-000025641 |
| PLP-025-000012092 | to | PLP-025-000012092 |
| PLP-025-000026983 | to | PLP-025-000026983 |
| PLP-025-000026984 | to | PLP-025-000026984 |
| PLP-025-000026985 | to | PLP-025-000026985 |
| PLP-025-000026986 | to | PLP-025-000026986 |
| PLP-025-000026987 | to | PLP-025-000026987 |
| PLP-025-000026988 | to | PLP-025-000026988 |
| PLP-025-000012094 | to | PLP-025-000012094 |
| PLP-025-000026998 | to | PLP-025-000026998 |
| PLP-025-000026999 | to | PLP-025-000026999 |
| PLP-025-000027000 | to | PLP-025-000027000 |
| PLP-025-000027001 | to | PLP-025-000027001 |
| PLP-025-000027002 | to | PLP-025-000027002 |
| PLP-025-000027003 | to | PLP-025-000027003 |
| PLP-025-000012095 | to | PLP-025-000012095 |
| PLP-025-000027011 | to | PLP-025-000027011 |
| PLP-025-000027012 | to | PLP-025-000027012 |
| PLP-025-000027013 | to | PLP-025-000027013 |
| PLP-025-000027014 | to | PLP-025-000027014 |
| PLP-025-000027015 | to | PLP-025-000027015 |
| PLP-025-000027016 | to | PLP-025-000027016 |
| PLP-025-000012227 | to | PLP-025-000012227 |
| PLP-025-000027462 | to | PLP-025-000027462 |
| PLP-025-000012546 | to | PLP-025-000012546 |
| PLP-025-000025969 | to | PLP-025-000025969 |
| PLP-025-000012559 | to | PLP-025-000012559 |
| PLP-025-000026117 | to | PLP-025-000026117 |

| | | |
|---|---|---|
| PLP-025-000030356 | to | PLP-025-000030356 |
| PLP-025-000037576 | to | PLP-025-000037576 |
| PLP-025-000037577 | to | PLP-025-000037577 |
| PLP-025-000037580 | to | PLP-025-000037580 |
| PLP-025-000030598 | to | PLP-025-000030598 |
| PLP-025-000035205 | to | PLP-025-000035205 |
| PLP-025-000035206 | to | PLP-025-000035206 |
| PLP-025-000032195 | to | PLP-025-000032195 |
| PLP-025-000038205 | to | PLP-025-000038205 |
| PLP-025-000038206 | to | PLP-025-000038206 |
| PLP-025-000038207 | to | PLP-025-000038207 |
| PLP-025-000038208 | to | PLP-025-000038208 |
| PLP-025-000032436 | to | PLP-025-000032436 |
| PLP-025-000036218 | to | PLP-025-000036218 |
| PLP-025-000036219 | to | PLP-025-000036219 |
| PLP-025-000036221 | to | PLP-025-000036221 |
| PLP-025-000039934 | to | PLP-025-000039934 |
| PLP-025-000050393 | to | PLP-025-000050393 |
| PLP-025-000043446 | to | PLP-025-000043446 |
| PLP-025-000049758 | to | PLP-025-000049758 |
| PLP-025-000049759 | to | PLP-025-000049759 |
| PLP-047-000001540 | to | PLP-047-000001540 |
| PLP-047-000010864 | to | PLP-047-000010864 |
| PLP-047-000007432 | to | PLP-047-000007432 |
| PLP-047-000017652 | to | PLP-047-000017652 |
| PLP-047-000017653 | to | PLP-047-000017653 |
| PLP-047-000008870 | to | PLP-047-000008870 |
| PLP-047-000019838 | to | PLP-047-000019838 |
| PLP-047-000009299 | to | PLP-047-000009299 |
| PLP-047-000019396 | to | PLP-047-000019396 |
| PLP-047-000021184 | to | PLP-047-000021184 |
| PLP-047-000022582 | to | PLP-047-000022582 |
| PLP-047-000021196 | to | PLP-047-000021196 |
| PLP-047-000022273 | to | PLP-047-000022273 |
| PLP-088-000003254 | to | PLP-088-000003254 |
| PLP-088-000003265 | to | PLP-088-000003265 |
| PLP-088-000003330 | to | PLP-088-000003330 |
| PLP-088-000007689 | to | PLP-088-000007689 |
| PLP-088-000038221 | to | PLP-088-000038221 |
| PLP-088-000038224 | to | PLP-088-000038224 |
| PLP-088-000008064 | to | PLP-088-000008064 |
| PLP-088-000040221 | to | PLP-088-000040221 |
| PLP-088-000010783 | to | PLP-088-000010783 |
| PLP-088-000040246 | to | PLP-088-000040246 |

| | | |
|---|---|---|
| PLP-088-000011529 | to | PLP-088-000011529 |
| PLP-088-000048869 | to | PLP-088-000048869 |
| PLP-088-000011598 | to | PLP-088-000011598 |
| PLP-088-000050860 | to | PLP-088-000050860 |
| PLP-088-000015551 | to | PLP-088-000015551 |
| PLP-088-000015560 | to | PLP-088-000015560 |
| PLP-088-000015962 | to | PLP-088-000015962 |
| PLP-088-000056371 | to | PLP-088-000056371 |
| PLP-088-000056372 | to | PLP-088-000056372 |
| PLP-088-000018572 | to | PLP-088-000018572 |
| PLP-088-000056619 | to | PLP-088-000056619 |
| PLP-088-000018598 | to | PLP-088-000018598 |
| PLP-088-000019558 | to | PLP-088-000019558 |
| PLP-088-000019559 | to | PLP-088-000019559 |
| PLP-088-000019561 | to | PLP-088-000019561 |
| PLP-088-000024698 | to | PLP-088-000024698 |
| PLP-088-000024847 | to | PLP-088-000024847 |
| PLP-088-000025054 | to | PLP-088-000025054 |
| PLP-088-000025073 | to | PLP-088-000025073 |
| PLP-088-000027804 | to | PLP-088-000027804 |
| PLP-088-000027807 | to | PLP-088-000027807 |
| PLP-088-000028269 | to | PLP-088-000028269 |
| PLP-088-000062165 | to | PLP-088-000062165 |
| PLP-088-000031507 | to | PLP-088-000031507 |
| PLP-088-000031993 | to | PLP-088-000031993 |
| PLP-088-000057675 | to | PLP-088-000057675 |
| PLP-088-000032111 | to | PLP-088-000032111 |
| PLP-088-000059115 | to | PLP-088-000059115 |
| PLP-088-000032320 | to | PLP-088-000032320 |
| PLP-088-000032435 | to | PLP-088-000032435 |
| PLP-088-000032437 | to | PLP-088-000032437 |
| PLP-088-000032441 | to | PLP-088-000032441 |
| PLP-088-000032477 | to | PLP-088-000032477 |
| PLP-088-000032488 | to | PLP-088-000032488 |
| PLP-088-000032503 | to | PLP-088-000032503 |
| PLP-088-000035199 | to | PLP-088-000035199 |
| PLP-088-000061494 | to | PLP-088-000061494 |
| PLP-088-000061495 | to | PLP-088-000061495 |
| PLP-088-000035293 | to | PLP-088-000035293 |
| PLP-088-000035297 | to | PLP-088-000035297 |
| PLP-088-000035298 | to | PLP-088-000035298 |
| PLP-088-000035305 | to | PLP-088-000035305 |
| PLP-088-000035307 | to | PLP-088-000035307 |
| PLP-088-000035308 | to | PLP-088-000035308 |

| | | |
|---|---|---|
| PLP-092-000000500 | to | PLP-092-000000500 |
| PLP-092-000010352 | to | PLP-092-000010352 |
| PLP-092-000000838 | to | PLP-092-000000838 |
| PLP-092-000009774 | to | PLP-092-000009774 |
| PLP-092-000002102 | to | PLP-092-000002102 |
| PLP-092-000010372 | to | PLP-092-000010372 |
| PLP-092-000002176 | to | PLP-092-000002176 |
| PLP-092-000010605 | to | PLP-092-000010605 |
| PLP-092-000004026 | to | PLP-092-000004026 |
| PLP-092-000004947 | to | PLP-092-000004947 |
| PLP-092-000005656 | to | PLP-092-000005656 |
| PLP-092-000016290 | to | PLP-092-000016290 |
| PLP-092-000005658 | to | PLP-092-000005658 |
| PLP-092-000005660 | to | PLP-092-000005660 |
| PLP-092-000015883 | to | PLP-092-000015883 |
| PLP-092-000015884 | to | PLP-092-000015884 |
| PLP-092-000015885 | to | PLP-092-000015885 |
| PLP-092-000006217 | to | PLP-092-000006217 |
| PLP-092-000018834 | to | PLP-092-000018834 |
| PLP-092-000006354 | to | PLP-092-000006354 |
| PLP-092-000015875 | to | PLP-092-000015875 |
| PLP-092-000006425 | to | PLP-092-000006425 |
| PLP-092-000007167 | to | PLP-092-000007167 |
| PLP-092-000018916 | to | PLP-092-000018916 |
| PLP-092-000007945 | to | PLP-092-000007945 |
| PLP-092-000016719 | to | PLP-092-000016719 |
| PLP-092-000008448 | to | PLP-092-000008448 |
| PLP-092-000014850 | to | PLP-092-000014850 |
| PLP-092-000008916 | to | PLP-092-000008916 |
| PLP-092-000016715 | to | PLP-092-000016715 |
| PLP-092-000008959 | to | PLP-092-000008959 |
| PLP-092-000016779 | to | PLP-092-000016779 |
| PLP-098-000000808 | to | PLP-098-000000808 |
| PLP-098-000004483 | to | PLP-098-000004483 |
| PLP-098-000002508 | to | PLP-098-000002508 |
| PLP-098-000005687 | to | PLP-098-000005687 |
| PLP-098-000005688 | to | PLP-098-000005688 |
| PLP-100-000000577 | to | PLP-100-000000577 |
| PLP-100-000011744 | to | PLP-100-000011744 |
| PLP-100-000000618 | to | PLP-100-000000618 |
| PLP-100-000011896 | to | PLP-100-000011896 |
| PLP-100-000000674 | to | PLP-100-000000674 |
| PLP-100-000011859 | to | PLP-100-000011859 |
| PLP-100-000011860 | to | PLP-100-000011860 |

| | | |
|---|---|---|
| PLP-100-000000867 | to | PLP-100-000000867 |
| PLP-100-000000868 | to | PLP-100-000000868 |
| PLP-100-000001171 | to | PLP-100-000001171 |
| PLP-100-000012142 | to | PLP-100-000012142 |
| PLP-100-000002269 | to | PLP-100-000002269 |
| PLP-100-000013263 | to | PLP-100-000013263 |
| PLP-100-000002284 | to | PLP-100-000002284 |
| PLP-100-000014046 | to | PLP-100-000014046 |
| PLP-100-000002289 | to | PLP-100-000002289 |
| PLP-100-000014337 | to | PLP-100-000014337 |
| PLP-100-000002582 | to | PLP-100-000002582 |
| PLP-100-000012858 | to | PLP-100-000012858 |
| PLP-100-000004245 | to | PLP-100-000004245 |
| PLP-100-000014827 | to | PLP-100-000014827 |
| PLP-100-000014828 | to | PLP-100-000014828 |
| PLP-100-000014829 | to | PLP-100-000014829 |
| PLP-100-000004247 | to | PLP-100-000004247 |
| PLP-100-000014987 | to | PLP-100-000014987 |
| PLP-100-000014988 | to | PLP-100-000014988 |
| PLP-100-000004858 | to | PLP-100-000004858 |
| PLP-100-000015600 | to | PLP-100-000015600 |
| PLP-100-000004977 | to | PLP-100-000004977 |
| PLP-100-000016364 | to | PLP-100-000016364 |
| PLP-100-000005123 | to | PLP-100-000005123 |
| PLP-100-000015851 | to | PLP-100-000015851 |
| PLP-100-000005293 | to | PLP-100-000005293 |
| PLP-100-000015040 | to | PLP-100-000015040 |
| PLP-100-000005726 | to | PLP-100-000005726 |
| PLP-100-000015300 | to | PLP-100-000015300 |
| PLP-100-000006481 | to | PLP-100-000006481 |
| PLP-100-000016692 | to | PLP-100-000016692 |
| PLP-100-000006483 | to | PLP-100-000006483 |
| PLP-100-000016697 | to | PLP-100-000016697 |
| PLP-100-000007910 | to | PLP-100-000007910 |
| PLP-100-000019800 | to | PLP-100-000019800 |
| PLP-100-000008274 | to | PLP-100-000008274 |
| PLP-100-000016842 | to | PLP-100-000016842 |
| PLP-100-000008608 | to | PLP-100-000008608 |
| PLP-100-000019710 | to | PLP-100-000019710 |
| PLP-100-000009122 | to | PLP-100-000009122 |
| PLP-100-000018790 | to | PLP-100-000018790 |
| PLP-100-000009731 | to | PLP-100-000009731 |
| PLP-100-000016804 | to | PLP-100-000016804 |
| PLP-101-000000933 | to | PLP-101-000000933 |

| | | |
|---|---|---|
| PLP-101-000002178 | to | PLP-101-000002178 |
| PLP-101-000002179 | to | PLP-101-000002179 |
| PLP-102-000000861 | to | PLP-102-000000861 |
| PLP-102-000001653 | to | PLP-102-000001653 |
| PLP-102-000000998 | to | PLP-102-000000998 |
| PLP-102-000002322 | to | PLP-102-000002322 |
| PLP-103-000000002 | to | PLP-103-000000002 |
| PLP-103-000000259 | to | PLP-103-000000259 |
| PLP-103-000000006 | to | PLP-103-000000006 |
| PLP-103-000000203 | to | PLP-103-000000203 |
| PLP-115-000003297 | to | PLP-115-000003297 |
| PLP-115-000025752 | to | PLP-115-000025752 |
| PLP-115-000003366 | to | PLP-115-000003366 |
| PLP-115-000026095 | to | PLP-115-000026095 |
| PLP-115-000003421 | to | PLP-115-000003421 |
| PLP-115-000027116 | to | PLP-115-000027116 |
| PLP-115-000027117 | to | PLP-115-000027117 |
| PLP-115-000003660 | to | PLP-115-000003660 |
| PLP-115-000029569 | to | PLP-115-000029569 |
| PLP-115-000003836 | to | PLP-115-000003836 |
| PLP-115-000030918 | to | PLP-115-000030918 |
| PLP-115-000004066 | to | PLP-115-000004066 |
| PLP-115-000026116 | to | PLP-115-000026116 |
| PLP-115-000004428 | to | PLP-115-000004428 |
| PLP-115-000027883 | to | PLP-115-000027883 |
| PLP-115-000004595 | to | PLP-115-000004595 |
| PLP-115-000029954 | to | PLP-115-000029954 |
| PLP-115-000029955 | to | PLP-115-000029955 |
| PLP-115-000004849 | to | PLP-115-000004849 |
| PLP-115-000029994 | to | PLP-115-000029994 |
| PLP-115-000029995 | to | PLP-115-000029995 |
| PLP-115-000004988 | to | PLP-115-000004988 |
| PLP-115-000026853 | to | PLP-115-000026853 |
| PLP-115-000005032 | to | PLP-115-000005032 |
| PLP-115-000027076 | to | PLP-115-000027076 |
| PLP-115-000027077 | to | PLP-115-000027077 |
| PLP-115-000005315 | to | PLP-115-000005315 |
| PLP-115-000029915 | to | PLP-115-000029915 |
| PLP-115-000029916 | to | PLP-115-000029916 |
| PLP-115-000005362 | to | PLP-115-000005362 |
| PLP-115-000031123 | to | PLP-115-000031123 |
| PLP-115-000031124 | to | PLP-115-000031124 |
| PLP-115-000005644 | to | PLP-115-000005644 |
| PLP-115-000027078 | to | PLP-115-000027078 |

| | | |
|---|---|---|
| PLP-115-000027079 | to | PLP-115-000027079 |
| PLP-115-000005821 | to | PLP-115-000005821 |
| PLP-115-000028260 | to | PLP-115-000028260 |
| PLP-115-000028261 | to | PLP-115-000028261 |
| PLP-115-000028262 | to | PLP-115-000028262 |
| PLP-115-000005834 | to | PLP-115-000005834 |
| PLP-115-000028481 | to | PLP-115-000028481 |
| PLP-115-000005857 | to | PLP-115-000005857 |
| PLP-115-000029114 | to | PLP-115-000029114 |
| PLP-115-000029115 | to | PLP-115-000029115 |
| PLP-115-000006043 | to | PLP-115-000006043 |
| PLP-115-000027540 | to | PLP-115-000027540 |
| PLP-115-000006057 | to | PLP-115-000006057 |
| PLP-115-000027912 | to | PLP-115-000027912 |
| PLP-115-000006333 | to | PLP-115-000006333 |
| PLP-115-000029722 | to | PLP-115-000029722 |
| PLP-115-000006620 | to | PLP-115-000006620 |
| PLP-115-000028443 | to | PLP-115-000028443 |
| PLP-115-000028444 | to | PLP-115-000028444 |
| PLP-115-000007373 | to | PLP-115-000007373 |
| PLP-115-000030418 | to | PLP-115-000030418 |
| PLP-115-000030419 | to | PLP-115-000030419 |
| PLP-115-000007524 | to | PLP-115-000007524 |
| PLP-115-000028888 | to | PLP-115-000028888 |
| PLP-115-000028889 | to | PLP-115-000028889 |
| PLP-115-000007671 | to | PLP-115-000007671 |
| PLP-115-000026519 | to | PLP-115-000026519 |
| PLP-115-000007821 | to | PLP-115-000007821 |
| PLP-115-000026430 | to | PLP-115-000026430 |
| PLP-115-000026431 | to | PLP-115-000026431 |
| PLP-115-000007992 | to | PLP-115-000007992 |
| PLP-115-000029674 | to | PLP-115-000029674 |
| PLP-115-000029675 | to | PLP-115-000029675 |
| PLP-115-000008197 | to | PLP-115-000008197 |
| PLP-115-000026147 | to | PLP-115-000026147 |
| PLP-115-000008210 | to | PLP-115-000008210 |
| PLP-115-000025729 | to | PLP-115-000025729 |
| PLP-115-000025730 | to | PLP-115-000025730 |
| PLP-115-000008567 | to | PLP-115-000008567 |
| PLP-115-000026845 | to | PLP-115-000026845 |
| PLP-115-000026846 | to | PLP-115-000026846 |
| PLP-115-000008772 | to | PLP-115-000008772 |
| PLP-115-000031212 | to | PLP-115-000031212 |
| PLP-115-000008775 | to | PLP-115-000008775 |

| | | |
|---|---|---|
| PLP-115-000031323 | to | PLP-115-000031323 |
| PLP-115-000031324 | to | PLP-115-000031324 |
| PLP-115-000008790 | to | PLP-115-000008790 |
| PLP-115-000031390 | to | PLP-115-000031390 |
| PLP-115-000008970 | to | PLP-115-000008970 |
| PLP-115-000026379 | to | PLP-115-000026379 |
| PLP-115-000008988 | to | PLP-115-000008988 |
| PLP-115-000026918 | to | PLP-115-000026918 |
| PLP-115-000026919 | to | PLP-115-000026919 |
| PLP-115-000009112 | to | PLP-115-000009112 |
| PLP-115-000026397 | to | PLP-115-000026397 |
| PLP-115-000009202 | to | PLP-115-000009202 |
| PLP-115-000027519 | to | PLP-115-000027519 |
| PLP-115-000009203 | to | PLP-115-000009203 |
| PLP-115-000027542 | to | PLP-115-000027542 |
| PLP-115-000009279 | to | PLP-115-000009279 |
| PLP-115-000028966 | to | PLP-115-000028966 |
| PLP-115-000028967 | to | PLP-115-000028967 |
| PLP-115-000009282 | to | PLP-115-000009282 |
| PLP-115-000029060 | to | PLP-115-000029060 |
| PLP-115-000009499 | to | PLP-115-000009499 |
| PLP-115-000025735 | to | PLP-115-000025735 |
| PLP-115-000025736 | to | PLP-115-000025736 |
| PLP-115-000009500 | to | PLP-115-000009500 |
| PLP-115-000025746 | to | PLP-115-000025746 |
| PLP-115-000025747 | to | PLP-115-000025747 |
| PLP-115-000009731 | to | PLP-115-000009731 |
| PLP-115-000027119 | to | PLP-115-000027119 |
| PLP-115-000027120 | to | PLP-115-000027120 |
| PLP-115-000009735 | to | PLP-115-000009735 |
| PLP-115-000027225 | to | PLP-115-000027225 |
| PLP-115-000009754 | to | PLP-115-000009754 |
| PLP-115-000027300 | to | PLP-115-000027300 |
| PLP-115-000027301 | to | PLP-115-000027301 |
| PLP-115-000009895 | to | PLP-115-000009895 |
| PLP-115-000027404 | to | PLP-115-000027404 |
| PLP-115-000027405 | to | PLP-115-000027405 |
| PLP-115-000010272 | to | PLP-115-000010272 |
| PLP-115-000041714 | to | PLP-115-000041714 |
| PLP-115-000010834 | to | PLP-115-000010834 |
| PLP-115-000041578 | to | PLP-115-000041578 |
| PLP-115-000041579 | to | PLP-115-000041579 |
| PLP-115-000010836 | to | PLP-115-000010836 |
| PLP-115-000041142 | to | PLP-115-000041142 |

115

| | | |
|---|---|---|
| PLP-115-000041143 | to | PLP-115-000041143 |
| PLP-115-000011111 | to | PLP-115-000011111 |
| PLP-115-000033010 | to | PLP-115-000033010 |
| PLP-115-000033011 | to | PLP-115-000033011 |
| PLP-115-000011142 | to | PLP-115-000011142 |
| PLP-115-000032847 | to | PLP-115-000032847 |
| PLP-115-000032848 | to | PLP-115-000032848 |
| PLP-115-000011304 | to | PLP-115-000011304 |
| PLP-115-000036393 | to | PLP-115-000036393 |
| PLP-115-000036394 | to | PLP-115-000036394 |
| PLP-115-000011397 | to | PLP-115-000011397 |
| PLP-115-000034586 | to | PLP-115-000034586 |
| PLP-115-000034587 | to | PLP-115-000034587 |
| PLP-115-000011748 | to | PLP-115-000011748 |
| PLP-115-000040090 | to | PLP-115-000040090 |
| PLP-115-000040091 | to | PLP-115-000040091 |
| PLP-115-000012041 | to | PLP-115-000012041 |
| PLP-115-000040123 | to | PLP-115-000040123 |
| PLP-115-000040124 | to | PLP-115-000040124 |
| PLP-115-000012448 | to | PLP-115-000012448 |
| PLP-115-000033310 | to | PLP-115-000033310 |
| PLP-115-000012449 | to | PLP-115-000012449 |
| PLP-115-000033573 | to | PLP-115-000033573 |
| PLP-115-000012702 | to | PLP-115-000012702 |
| PLP-115-000040330 | to | PLP-115-000040330 |
| PLP-115-000040331 | to | PLP-115-000040331 |
| PLP-115-000012842 | to | PLP-115-000012842 |
| PLP-115-000041199 | to | PLP-115-000041199 |
| PLP-115-000012939 | to | PLP-115-000012939 |
| PLP-115-000039298 | to | PLP-115-000039298 |
| PLP-115-000039299 | to | PLP-115-000039299 |
| PLP-115-000013009 | to | PLP-115-000013009 |
| PLP-115-000040013 | to | PLP-115-000040013 |
| PLP-115-000013061 | to | PLP-115-000013061 |
| PLP-115-000040646 | to | PLP-115-000040646 |
| PLP-115-000040648 | to | PLP-115-000040648 |
| PLP-115-000013075 | to | PLP-115-000013075 |
| PLP-115-000040653 | to | PLP-115-000040653 |
| PLP-115-000013188 | to | PLP-115-000013188 |
| PLP-115-000042315 | to | PLP-115-000042315 |
| PLP-115-000013325 | to | PLP-115-000013325 |
| PLP-115-000036611 | to | PLP-115-000036611 |
| PLP-115-000036612 | to | PLP-115-000036612 |
| PLP-115-000013522 | to | PLP-115-000013522 |

PLP-115-000038779    to    PLP-115-000038779
PLP-115-000013601    to    PLP-115-000013601
PLP-115-000039574    to    PLP-115-000039574
PLP-115-000013605    to    PLP-115-000013605
PLP-115-000039639    to    PLP-115-000039639
PLP-115-000039640    to    PLP-115-000039640
PLP-115-000013612    to    PLP-115-000013612
PLP-115-000039141    to    PLP-115-000039141
PLP-115-000013802    to    PLP-115-000013802
PLP-115-000041574    to    PLP-115-000041574
PLP-115-000041575    to    PLP-115-000041575
PLP-115-000014194    to    PLP-115-000014194
PLP-115-000038810    to    PLP-115-000038810
PLP-115-000014273    to    PLP-115-000014273
PLP-115-000039510    to    PLP-115-000039510
PLP-115-000014362    to    PLP-115-000014362
PLP-115-000042743    to    PLP-115-000042743
PLP-115-000042744    to    PLP-115-000042744
PLP-115-000014459    to    PLP-115-000014459
PLP-115-000041236    to    PLP-115-000041236
PLP-115-000014467    to    PLP-115-000014467
PLP-115-000041946    to    PLP-115-000041946
PLP-115-000014521    to    PLP-115-000014521
PLP-115-000037624    to    PLP-115-000037624
PLP-115-000014603    to    PLP-115-000014603
PLP-115-000036605    to    PLP-115-000036605
PLP-115-000014605    to    PLP-115-000014605
PLP-115-000014631    to    PLP-115-000014631
PLP-115-000038171    to    PLP-115-000038171
PLP-115-000014751    to    PLP-115-000014751
PLP-115-000037929    to    PLP-115-000037929
PLP-115-000037930    to    PLP-115-000037930
PLP-115-000014976    to    PLP-115-000014976
PLP-115-000040040    to    PLP-115-000040040
PLP-115-000040041    to    PLP-115-000040041
PLP-115-000015309    to    PLP-115-000015309
PLP-115-000036439    to    PLP-115-000036439
PLP-115-000036441    to    PLP-115-000036441
PLP-115-000036442    to    PLP-115-000036442
PLP-115-000015395    to    PLP-115-000015395
PLP-115-000015480    to    PLP-115-000015480
PLP-115-000037742    to    PLP-115-000037742
PLP-115-000037743    to    PLP-115-000037743
PLP-115-000015537    to    PLP-115-000015537

| | | |
|---|---|---|
| PLP-115-000034700 | to | PLP-115-000034700 |
| PLP-115-000034701 | to | PLP-115-000034701 |
| PLP-115-000034702 | to | PLP-115-000034702 |
| PLP-115-000015905 | to | PLP-115-000015905 |
| PLP-115-000035061 | to | PLP-115-000035061 |
| PLP-115-000016001 | to | PLP-115-000016001 |
| PLP-115-000034291 | to | PLP-115-000034291 |
| PLP-115-000034294 | to | PLP-115-000034294 |
| PLP-115-000034295 | to | PLP-115-000034295 |
| PLP-115-000016109 | to | PLP-115-000016109 |
| PLP-115-000032548 | to | PLP-115-000032548 |
| PLP-115-000016126 | to | PLP-115-000016126 |
| PLP-115-000031988 | to | PLP-115-000031988 |
| PLP-115-000016139 | to | PLP-115-000016139 |
| PLP-115-000032200 | to | PLP-115-000032200 |
| PLP-115-000016226 | to | PLP-115-000016226 |
| PLP-115-000031639 | to | PLP-115-000031639 |
| PLP-115-000031640 | to | PLP-115-000031640 |
| PLP-115-000031641 | to | PLP-115-000031641 |
| PLP-115-000016547 | to | PLP-115-000016547 |
| PLP-115-000037904 | to | PLP-115-000037904 |
| PLP-115-000037905 | to | PLP-115-000037905 |
| PLP-115-000016621 | to | PLP-115-000016621 |
| PLP-115-000036310 | to | PLP-115-000036310 |
| PLP-115-000016724 | to | PLP-115-000016724 |
| PLP-115-000016744 | to | PLP-115-000016744 |
| PLP-115-000038068 | to | PLP-115-000038068 |
| PLP-115-000017593 | to | PLP-115-000017593 |
| PLP-115-000037089 | to | PLP-115-000037089 |
| PLP-115-000037090 | to | PLP-115-000037090 |
| PLP-115-000037091 | to | PLP-115-000037091 |
| PLP-115-000017877 | to | PLP-115-000017877 |
| PLP-115-000040723 | to | PLP-115-000040723 |
| PLP-115-000017885 | to | PLP-115-000017885 |
| PLP-115-000018118 | to | PLP-115-000018118 |
| PLP-115-000034057 | to | PLP-115-000034057 |
| PLP-115-000034058 | to | PLP-115-000034058 |
| PLP-115-000034059 | to | PLP-115-000034059 |
| PLP-115-000034060 | to | PLP-115-000034060 |
| PLP-115-000018207 | to | PLP-115-000018207 |
| PLP-115-000034217 | to | PLP-115-000034217 |
| PLP-115-000018357 | to | PLP-115-000018357 |
| PLP-115-000032775 | to | PLP-115-000032775 |
| PLP-115-000018586 | to | PLP-115-000018586 |

| | | |
|---|---|---|
| PLP-115-000041647 | to | PLP-115-000041647 |
| PLP-115-000018853 | to | PLP-115-000018853 |
| PLP-115-000035482 | to | PLP-115-000035482 |
| PLP-115-000018902 | to | PLP-115-000018902 |
| PLP-115-000034683 | to | PLP-115-000034683 |
| PLP-115-000018977 | to | PLP-115-000018977 |
| PLP-115-000033597 | to | PLP-115-000033597 |
| PLP-115-000033598 | to | PLP-115-000033598 |
| PLP-115-000018995 | to | PLP-115-000018995 |
| PLP-115-000032968 | to | PLP-115-000032968 |
| PLP-115-000019085 | to | PLP-115-000019085 |
| PLP-115-000032482 | to | PLP-115-000032482 |
| PLP-115-000019130 | to | PLP-115-000019130 |
| PLP-115-000031582 | to | PLP-115-000031582 |
| PLP-115-000019877 | to | PLP-115-000019877 |
| PLP-115-000040598 | to | PLP-115-000040598 |
| PLP-115-000043165 | to | PLP-115-000043165 |
| PLP-115-000043166 | to | PLP-115-000043166 |
| PLP-115-000043167 | to | PLP-115-000043167 |
| PLP-115-000043168 | to | PLP-115-000043168 |
| PLP-115-000043169 | to | PLP-115-000043169 |
| PLP-115-000043170 | to | PLP-115-000043170 |
| PLP-115-000043171 | to | PLP-115-000043171 |
| PLP-115-000043172 | to | PLP-115-000043172 |
| PLP-115-000043173 | to | PLP-115-000043173 |
| PLP-115-000043236 | to | PLP-115-000043236 |
| PLP-115-000043241 | to | PLP-115-000043241 |
| PLP-115-000043243 | to | PLP-115-000043243 |
| PLP-115-000020224 | to | PLP-115-000020224 |
| PLP-115-000020246 | to | PLP-115-000020246 |
| PLP-115-000020256 | to | PLP-115-000020256 |
| PLP-115-000022224 | to | PLP-115-000022224 |
| PLP-115-000036674 | to | PLP-115-000036674 |
| PLP-115-000036677 | to | PLP-115-000036677 |
| PLP-115-000022731 | to | PLP-115-000022731 |
| PLP-115-000038716 | to | PLP-115-000038716 |
| PLP-115-000023972 | to | PLP-115-000023972 |
| PLP-115-000033244 | to | PLP-115-000033244 |
| PLP-115-000023976 | to | PLP-115-000023976 |
| PLP-115-000033355 | to | PLP-115-000033355 |
| PLP-115-000023977 | to | PLP-115-000023977 |
| PLP-115-000033383 | to | PLP-115-000033383 |
| PLP-115-000024591 | to | PLP-115-000024591 |
| PLP-115-000034462 | to | PLP-115-000034462 |

119

| | | |
|---|---|---|
| PLP-124-000000019 | to | PLP-124-000000019 |
| PLP-124-000000290 | to | PLP-124-000000290 |
| PLP-124-000001852 | to | PLP-124-000001852 |
| PLP-124-000007254 | to | PLP-124-000007254 |
| PLP-124-000001867 | to | PLP-124-000001867 |
| PLP-124-000007273 | to | PLP-124-000007273 |
| PLP-124-000002221 | to | PLP-124-000002221 |
| PLP-124-000009127 | to | PLP-124-000009127 |
| PLP-124-000009128 | to | PLP-124-000009128 |
| PLP-124-000009129 | to | PLP-124-000009129 |
| PLP-124-000002382 | to | PLP-124-000002382 |
| PLP-124-000006688 | to | PLP-124-000006688 |
| PLP-124-000004784 | to | PLP-124-000004784 |
| PLP-124-000006201 | to | PLP-124-000006201 |
| PLP-128-000001073 | to | PLP-128-000001073 |
| PLP-128-000005412 | to | PLP-128-000005412 |
| PLP-128-000005413 | to | PLP-128-000005413 |
| PLP-128-000001837 | to | PLP-128-000001837 |
| PLP-128-000004064 | to | PLP-128-000004064 |
| PLP-129-000000500 | to | PLP-129-000000500 |
| PLP-129-000004777 | to | PLP-129-000004777 |
| PLP-129-000000838 | to | PLP-129-000000838 |
| PLP-129-000005060 | to | PLP-129-000005060 |
| PLP-129-000002102 | to | PLP-129-000002102 |
| PLP-129-000010991 | to | PLP-129-000010991 |
| PLP-129-000002176 | to | PLP-129-000002176 |
| PLP-129-000011367 | to | PLP-129-000011367 |
| PLP-129-000006602 | to | PLP-129-000006602 |
| PLP-129-000018060 | to | PLP-129-000018060 |
| PLP-129-000006606 | to | PLP-129-000006606 |
| PLP-129-000018129 | to | PLP-129-000018129 |
| PLP-129-000018131 | to | PLP-129-000018131 |
| PLP-129-000018132 | to | PLP-129-000018132 |
| PLP-129-000007163 | to | PLP-129-000007163 |
| PLP-129-000018571 | to | PLP-129-000018571 |
| PLP-129-000007300 | to | PLP-129-000007300 |
| PLP-129-000018975 | to | PLP-129-000018975 |
| PLP-129-000008113 | to | PLP-129-000008113 |
| PLP-129-000018660 | to | PLP-129-000018660 |
| PLP-129-000008891 | to | PLP-129-000008891 |
| PLP-129-000016015 | to | PLP-129-000016015 |
| PLP-129-000009394 | to | PLP-129-000009394 |
| PLP-129-000016537 | to | PLP-129-000016537 |
| PLP-129-000009862 | to | PLP-129-000009862 |

| | | |
|---|---|---|
| PLP-129-000014456 | to | PLP-129-000014456 |
| PLP-129-000009905 | to | PLP-129-000009905 |
| PLP-129-000015050 | to | PLP-129-000015050 |
| PLP-131-000000611 | to | PLP-131-000000611 |
| PLP-131-000000613 | to | PLP-131-000000613 |
| PLP-131-000000614 | to | PLP-131-000000614 |
| PLP-131-000000615 | to | PLP-131-000000615 |
| PLP-131-000000619 | to | PLP-131-000000619 |
| PLP-131-000000629 | to | PLP-131-000000629 |
| PLP-131-000000643 | to | PLP-131-000000643 |
| PLP-131-000000720 | to | PLP-131-000000720 |
| PLP-131-000008457 | to | PLP-131-000008457 |
| PLP-131-000001119 | to | PLP-131-000001119 |
| PLP-131-000008476 | to | PLP-131-000008476 |
| PLP-131-000001122 | to | PLP-131-000001122 |
| PLP-131-000008429 | to | PLP-131-000008429 |
| PLP-131-000001440 | to | PLP-131-000001440 |
| PLP-131-000009052 | to | PLP-131-000009052 |
| PLP-131-000009053 | to | PLP-131-000009053 |
| PLP-131-000002130 | to | PLP-131-000002130 |
| PLP-131-000010938 | to | PLP-131-000010938 |
| PLP-131-000002305 | to | PLP-131-000002305 |
| PLP-131-000010768 | to | PLP-131-000010768 |
| PLP-131-000002332 | to | PLP-131-000002332 |
| PLP-131-000010739 | to | PLP-131-000010739 |
| PLP-131-000003041 | to | PLP-131-000003041 |
| PLP-131-000012287 | to | PLP-131-000012287 |
| PLP-131-000003287 | to | PLP-131-000003287 |
| PLP-131-000012459 | to | PLP-131-000012459 |
| PLP-131-000012460 | to | PLP-131-000012460 |
| PLP-131-000012461 | to | PLP-131-000012461 |
| PLP-131-000004343 | to | PLP-131-000004343 |
| PLP-131-000004346 | to | PLP-131-000004346 |
| PLP-131-000004347 | to | PLP-131-000004347 |
| PLP-131-000004546 | to | PLP-131-000004546 |
| PLP-131-000010333 | to | PLP-131-000010333 |
| PLP-131-000010334 | to | PLP-131-000010334 |
| PLP-131-000005368 | to | PLP-131-000005368 |
| PLP-131-000013164 | to | PLP-131-000013164 |
| PLP-131-000005617 | to | PLP-131-000005617 |
| PLP-131-000005637 | to | PLP-131-000005637 |
| PLP-131-000005638 | to | PLP-131-000005638 |
| PLP-131-000005663 | to | PLP-131-000005663 |
| PLP-131-000005671 | to | PLP-131-000005671 |

| | | |
|---|---|---|
| PLP-131-000005672 | to | PLP-131-000005672 |
| PLP-131-000006499 | to | PLP-131-000006499 |
| PLP-131-000011181 | to | PLP-131-000011181 |
| PLP-131-000006585 | to | PLP-131-000006585 |
| PLP-131-000011258 | to | PLP-131-000011258 |
| PLP-131-000011259 | to | PLP-131-000011259 |
| PLP-131-000006804 | to | PLP-131-000006804 |
| PLP-131-000011623 | to | PLP-131-000011623 |
| PLP-131-000006856 | to | PLP-131-000006856 |
| PLP-131-000006857 | to | PLP-131-000006857 |
| PLP-131-000007108 | to | PLP-131-000007108 |
| PLP-131-000012393 | to | PLP-131-000012393 |
| PLP-131-000007614 | to | PLP-131-000007614 |
| PLP-131-000012732 | to | PLP-131-000012732 |
| PLP-134-000000394 | to | PLP-134-000000394 |
| PLP-134-000011404 | to | PLP-134-000011404 |
| PLP-134-000014031 | to | PLP-134-000014031 |
| PLP-134-000011680 | to | PLP-134-000011680 |
| PLP-134-000012616 | to | PLP-134-000012616 |
| PLP-134-000012617 | to | PLP-134-000012617 |
| PLP-134-000011791 | to | PLP-134-000011791 |
| PLP-134-000012399 | to | PLP-134-000012399 |
| PLP-134-000012400 | to | PLP-134-000012400 |
| PLP-134-000011792 | to | PLP-134-000011792 |
| PLP-134-000012017 | to | PLP-134-000012017 |
| PLP-136-000001778 | to | PLP-136-000001778 |
| PLP-136-000010517 | to | PLP-136-000010517 |
| PLP-136-000001784 | to | PLP-136-000001784 |
| PLP-136-000010604 | to | PLP-136-000010604 |
| PLP-136-000001789 | to | PLP-136-000001789 |
| PLP-136-000010613 | to | PLP-136-000010613 |
| PLP-136-000002461 | to | PLP-136-000002461 |
| PLP-136-000002795 | to | PLP-136-000002795 |
| PLP-136-000011590 | to | PLP-136-000011590 |
| PLP-136-000003155 | to | PLP-136-000003155 |
| PLP-136-000010864 | to | PLP-136-000010864 |
| PLP-136-000003178 | to | PLP-136-000003178 |
| PLP-136-000010916 | to | PLP-136-000010916 |
| PLP-136-000003183 | to | PLP-136-000003183 |
| PLP-136-000010987 | to | PLP-136-000010987 |
| PLP-136-000003684 | to | PLP-136-000003684 |
| PLP-136-000011098 | to | PLP-136-000011098 |
| PLP-136-000003692 | to | PLP-136-000003692 |
| PLP-136-000011173 | to | PLP-136-000011173 |

| | | |
|---|---|---|
| PLP-136-000003700 | to | PLP-136-000003700 |
| PLP-136-000010806 | to | PLP-136-000010806 |
| PLP-136-000004192 | to | PLP-136-000004192 |
| PLP-136-000011355 | to | PLP-136-000011355 |
| PLP-136-000004764 | to | PLP-136-000004764 |
| PLP-136-000013373 | to | PLP-136-000013373 |
| PLP-136-000004765 | to | PLP-136-000004765 |
| PLP-136-000013402 | to | PLP-136-000013402 |
| PLP-136-000005665 | to | PLP-136-000005665 |
| PLP-136-000012794 | to | PLP-136-000012794 |
| PLP-136-000012795 | to | PLP-136-000012795 |
| PLP-136-000012796 | to | PLP-136-000012796 |
| PLP-136-000005804 | to | PLP-136-000005804 |
| PLP-136-000012689 | to | PLP-136-000012689 |
| PLP-136-000005805 | to | PLP-136-000005805 |
| PLP-136-000012714 | to | PLP-136-000012714 |
| PLP-136-000005915 | to | PLP-136-000005915 |
| PLP-136-000013327 | to | PLP-136-000013327 |
| PLP-136-000006037 | to | PLP-136-000006037 |
| PLP-136-000013948 | to | PLP-136-000013948 |
| PLP-136-000013949 | to | PLP-136-000013949 |
| PLP-136-000013950 | to | PLP-136-000013950 |
| PLP-136-000006188 | to | PLP-136-000006188 |
| PLP-136-000014369 | to | PLP-136-000014369 |
| PLP-136-000014370 | to | PLP-136-000014370 |
| PLP-136-000014371 | to | PLP-136-000014371 |
| PLP-136-000014372 | to | PLP-136-000014372 |
| PLP-136-000014373 | to | PLP-136-000014373 |
| PLP-136-000014374 | to | PLP-136-000014374 |
| PLP-136-000016800 | to | PLP-136-000016800 |
| PLP-136-000020803 | to | PLP-136-000020803 |
| PLP-136-000022689 | to | PLP-136-000022689 |
| PLP-136-000022690 | to | PLP-136-000022690 |
| PLP-136-000022691 | to | PLP-136-000022691 |
| PLP-136-000017152 | to | PLP-136-000017152 |
| PLP-136-000020832 | to | PLP-136-000020832 |
| PLP-136-000020833 | to | PLP-136-000020833 |
| PLP-136-000020834 | to | PLP-136-000020834 |
| PLP-136-000017367 | to | PLP-136-000017367 |
| PLP-136-000021608 | to | PLP-136-000021608 |
| PLP-137-000002608 | to | PLP-137-000002608 |
| PLP-137-000010069 | to | PLP-137-000010069 |
| PLP-137-000010888 | to | PLP-137-000010888 |
| PLP-137-000018561 | to | PLP-137-000018561 |

| | | |
|---|---|---|
| PLP-137-000011207 | to | PLP-137-000011207 |
| PLP-137-000018480 | to | PLP-137-000018480 |
| PLP-137-000011209 | to | PLP-137-000011209 |
| PLP-137-000018538 | to | PLP-137-000018538 |
| PLP-137-000012163 | to | PLP-137-000012163 |
| PLP-137-000015534 | to | PLP-137-000015534 |
| PLP-137-000013081 | to | PLP-137-000013081 |
| PLP-137-000013310 | to | PLP-137-000013310 |
| PLP-137-000016491 | to | PLP-137-000016491 |
| PLP-137-000013700 | to | PLP-137-000013700 |
| PLP-137-000013720 | to | PLP-137-000013720 |
| PLP-137-000013748 | to | PLP-137-000013748 |
| PLP-137-000013752 | to | PLP-137-000013752 |
| PLP-137-000013764 | to | PLP-137-000013764 |
| PLP-137-000013766 | to | PLP-137-000013766 |
| PLP-137-000013768 | to | PLP-137-000013768 |
| PLP-137-000013773 | to | PLP-137-000013773 |
| PLP-137-000013777 | to | PLP-137-000013777 |
| PLP-137-000013964 | to | PLP-137-000013964 |
| PLP-137-000013984 | to | PLP-137-000013984 |
| PLP-137-000013987 | to | PLP-137-000013987 |
| PLP-137-000014314 | to | PLP-137-000014314 |
| PLP-137-000017736 | to | PLP-137-000017736 |
| PLP-137-000017738 | to | PLP-137-000017738 |
| PLP-137-000014416 | to | PLP-137-000014416 |
| PLP-137-000017609 | to | PLP-137-000017609 |
| PLP-137-000014439 | to | PLP-137-000014439 |
| PLP-137-000018191 | to | PLP-137-000018191 |
| PLP-137-000018192 | to | PLP-137-000018192 |
| PLP-137-000018193 | to | PLP-137-000018193 |
| PLP-137-000018194 | to | PLP-137-000018194 |
| PLP-137-000018195 | to | PLP-137-000018195 |
| PLP-137-000018196 | to | PLP-137-000018196 |
| PLP-137-000014586 | to | PLP-137-000014586 |
| PLP-137-000017295 | to | PLP-137-000017295 |
| PLP-138-000003036 | to | PLP-138-000003036 |
| PLP-138-000003223 | to | PLP-138-000003223 |
| PLP-138-000032561 | to | PLP-138-000032561 |
| PLP-138-000003292 | to | PLP-138-000003292 |
| PLP-138-000028528 | to | PLP-138-000028528 |
| PLP-138-000003347 | to | PLP-138-000003347 |
| PLP-138-000029208 | to | PLP-138-000029208 |
| PLP-138-000029209 | to | PLP-138-000029209 |
| PLP-138-000003586 | to | PLP-138-000003586 |

| | | |
|---|---|---|
| PLP-138-000031042 | to | PLP-138-000031042 |
| PLP-138-000003762 | to | PLP-138-000003762 |
| PLP-138-000028522 | to | PLP-138-000028522 |
| PLP-138-000003992 | to | PLP-138-000003992 |
| PLP-138-000030152 | to | PLP-138-000030152 |
| PLP-138-000004262 | to | PLP-138-000004262 |
| PLP-138-000004354 | to | PLP-138-000004354 |
| PLP-138-000031874 | to | PLP-138-000031874 |
| PLP-138-000004521 | to | PLP-138-000004521 |
| PLP-138-000031867 | to | PLP-138-000031867 |
| PLP-138-000031868 | to | PLP-138-000031868 |
| PLP-138-000004775 | to | PLP-138-000004775 |
| PLP-138-000026862 | to | PLP-138-000026862 |
| PLP-138-000026863 | to | PLP-138-000026863 |
| PLP-138-000004914 | to | PLP-138-000004914 |
| PLP-138-000033135 | to | PLP-138-000033135 |
| PLP-138-000004958 | to | PLP-138-000004958 |
| PLP-138-000027795 | to | PLP-138-000027795 |
| PLP-138-000027796 | to | PLP-138-000027796 |
| PLP-138-000005241 | to | PLP-138-000005241 |
| PLP-138-000025871 | to | PLP-138-000025871 |
| PLP-138-000025872 | to | PLP-138-000025872 |
| PLP-138-000005288 | to | PLP-138-000005288 |
| PLP-138-000026150 | to | PLP-138-000026150 |
| PLP-138-000026151 | to | PLP-138-000026151 |
| PLP-138-000005570 | to | PLP-138-000005570 |
| PLP-138-000033151 | to | PLP-138-000033151 |
| PLP-138-000033152 | to | PLP-138-000033152 |
| PLP-138-000005723 | to | PLP-138-000005723 |
| PLP-138-000005747 | to | PLP-138-000005747 |
| PLP-138-000031192 | to | PLP-138-000031192 |
| PLP-138-000031193 | to | PLP-138-000031193 |
| PLP-138-000031194 | to | PLP-138-000031194 |
| PLP-138-000005760 | to | PLP-138-000005760 |
| PLP-138-000031191 | to | PLP-138-000031191 |
| PLP-138-000005783 | to | PLP-138-000005783 |
| PLP-138-000031143 | to | PLP-138-000031143 |
| PLP-138-000031144 | to | PLP-138-000031144 |
| PLP-138-000005969 | to | PLP-138-000005969 |
| PLP-138-000026197 | to | PLP-138-000026197 |
| PLP-138-000005983 | to | PLP-138-000005983 |
| PLP-138-000026108 | to | PLP-138-000026108 |
| PLP-138-000006256 | to | PLP-138-000006256 |
| PLP-138-000006259 | to | PLP-138-000006259 |

125

PLP-138-000033194      to      PLP-138-000033194
PLP-138-000006546      to      PLP-138-000006546
PLP-138-000032584      to      PLP-138-000032584
PLP-138-000032585      to      PLP-138-000032585
PLP-138-000007299      to      PLP-138-000007299
PLP-138-000033421      to      PLP-138-000033421
PLP-138-000033422      to      PLP-138-000033422
PLP-138-000007450      to      PLP-138-000007450
PLP-138-000026653      to      PLP-138-000026653
PLP-138-000026654      to      PLP-138-000026654
PLP-138-000007597      to      PLP-138-000007597
PLP-138-000028956      to      PLP-138-000028956
PLP-138-000007747      to      PLP-138-000007747
PLP-138-000029953      to      PLP-138-000029953
PLP-138-000029954      to      PLP-138-000029954
PLP-138-000007918      to      PLP-138-000007918
PLP-138-000032047      to      PLP-138-000032047
PLP-138-000032048      to      PLP-138-000032048
PLP-138-000008123      to      PLP-138-000008123
PLP-138-000026504      to      PLP-138-000026504
PLP-138-000008136      to      PLP-138-000008136
PLP-138-000026521      to      PLP-138-000026521
PLP-138-000026522      to      PLP-138-000026522
PLP-138-000008493      to      PLP-138-000008493
PLP-138-000030724      to      PLP-138-000030724
PLP-138-000030725      to      PLP-138-000030725
PLP-138-000008698      to      PLP-138-000008698
PLP-138-000033327      to      PLP-138-000033327
PLP-138-000008701      to      PLP-138-000008701
PLP-138-000033166      to      PLP-138-000033166
PLP-138-000033167      to      PLP-138-000033167
PLP-138-000008716      to      PLP-138-000008716
PLP-138-000033252      to      PLP-138-000033252
PLP-138-000008896      to      PLP-138-000008896
PLP-138-000027072      to      PLP-138-000027072
PLP-138-000008914      to      PLP-138-000008914
PLP-138-000026903      to      PLP-138-000026903
PLP-138-000026904      to      PLP-138-000026904
PLP-138-000009038      to      PLP-138-000009038
PLP-138-000029424      to      PLP-138-000029424
PLP-138-000009128      to      PLP-138-000009128
PLP-138-000030096      to      PLP-138-000030096
PLP-138-000009129      to      PLP-138-000009129
PLP-138-000030165      to      PLP-138-000030165

126

| | | |
|---|---|---|
| PLP-138-000009205 | to | PLP-138-000009205 |
| PLP-138-000030614 | to | PLP-138-000030614 |
| PLP-138-000030615 | to | PLP-138-000030615 |
| PLP-138-000009208 | to | PLP-138-000009208 |
| PLP-138-000030664 | to | PLP-138-000030664 |
| PLP-138-000009425 | to | PLP-138-000009425 |
| PLP-138-000025877 | to | PLP-138-000025877 |
| PLP-138-000025878 | to | PLP-138-000025878 |
| PLP-138-000009426 | to | PLP-138-000009426 |
| PLP-138-000025829 | to | PLP-138-000025829 |
| PLP-138-000025830 | to | PLP-138-000025830 |
| PLP-138-000009657 | to | PLP-138-000009657 |
| PLP-138-000028957 | to | PLP-138-000028957 |
| PLP-138-000028958 | to | PLP-138-000028958 |
| PLP-138-000009661 | to | PLP-138-000009661 |
| PLP-138-000028976 | to | PLP-138-000028976 |
| PLP-138-000009676 | to | PLP-138-000009676 |
| PLP-138-000009680 | to | PLP-138-000009680 |
| PLP-138-000028952 | to | PLP-138-000028952 |
| PLP-138-000028953 | to | PLP-138-000028953 |
| PLP-138-000009821 | to | PLP-138-000009821 |
| PLP-138-000030376 | to | PLP-138-000030376 |
| PLP-138-000030377 | to | PLP-138-000030377 |
| PLP-138-000010198 | to | PLP-138-000010198 |
| PLP-138-000030413 | to | PLP-138-000030413 |
| PLP-138-000010760 | to | PLP-138-000010760 |
| PLP-138-000029588 | to | PLP-138-000029588 |
| PLP-138-000029590 | to | PLP-138-000029590 |
| PLP-138-000010762 | to | PLP-138-000010762 |
| PLP-138-000029654 | to | PLP-138-000029654 |
| PLP-138-000029655 | to | PLP-138-000029655 |
| PLP-138-000011037 | to | PLP-138-000011037 |
| PLP-138-000027274 | to | PLP-138-000027274 |
| PLP-138-000027275 | to | PLP-138-000027275 |
| PLP-138-000011068 | to | PLP-138-000011068 |
| PLP-138-000027500 | to | PLP-138-000027500 |
| PLP-138-000027501 | to | PLP-138-000027501 |
| PLP-138-000011230 | to | PLP-138-000011230 |
| PLP-138-000028003 | to | PLP-138-000028003 |
| PLP-138-000028004 | to | PLP-138-000028004 |
| PLP-138-000011323 | to | PLP-138-000011323 |
| PLP-138-000028479 | to | PLP-138-000028479 |
| PLP-138-000028480 | to | PLP-138-000028480 |
| PLP-138-000011575 | to | PLP-138-000011575 |

| | | |
|---|---|---|
| PLP-138-000011674 | to | PLP-138-000011674 |
| PLP-138-000032265 | to | PLP-138-000032265 |
| PLP-138-000032266 | to | PLP-138-000032266 |
| PLP-138-000011967 | to | PLP-138-000011967 |
| PLP-138-000028342 | to | PLP-138-000028342 |
| PLP-138-000028343 | to | PLP-138-000028343 |
| PLP-138-000012374 | to | PLP-138-000012374 |
| PLP-138-000032403 | to | PLP-138-000032403 |
| PLP-138-000012375 | to | PLP-138-000012375 |
| PLP-138-000032834 | to | PLP-138-000032834 |
| PLP-138-000012628 | to | PLP-138-000012628 |
| PLP-138-000028431 | to | PLP-138-000028431 |
| PLP-138-000028432 | to | PLP-138-000028432 |
| PLP-138-000012768 | to | PLP-138-000012768 |
| PLP-138-000034079 | to | PLP-138-000034079 |
| PLP-138-000012865 | to | PLP-138-000012865 |
| PLP-138-000037333 | to | PLP-138-000037333 |
| PLP-138-000037334 | to | PLP-138-000037334 |
| PLP-138-000012935 | to | PLP-138-000012935 |
| PLP-138-000038091 | to | PLP-138-000038091 |
| PLP-138-000012987 | to | PLP-138-000012987 |
| PLP-138-000038509 | to | PLP-138-000038509 |
| PLP-138-000038510 | to | PLP-138-000038510 |
| PLP-138-000013001 | to | PLP-138-000013001 |
| PLP-138-000038595 | to | PLP-138-000038595 |
| PLP-138-000013114 | to | PLP-138-000013114 |
| PLP-138-000033895 | to | PLP-138-000033895 |
| PLP-138-000013251 | to | PLP-138-000013251 |
| PLP-138-000026824 | to | PLP-138-000026824 |
| PLP-138-000026825 | to | PLP-138-000026825 |
| PLP-138-000013448 | to | PLP-138-000013448 |
| PLP-138-000036516 | to | PLP-138-000036516 |
| PLP-138-000013527 | to | PLP-138-000013527 |
| PLP-138-000037517 | to | PLP-138-000037517 |
| PLP-138-000013531 | to | PLP-138-000013531 |
| PLP-138-000037290 | to | PLP-138-000037290 |
| PLP-138-000037291 | to | PLP-138-000037291 |
| PLP-138-000013538 | to | PLP-138-000013538 |
| PLP-138-000037352 | to | PLP-138-000037352 |
| PLP-138-000013728 | to | PLP-138-000013728 |
| PLP-138-000032805 | to | PLP-138-000032805 |
| PLP-138-000032806 | to | PLP-138-000032806 |
| PLP-138-000014120 | to | PLP-138-000014120 |
| PLP-138-000034097 | to | PLP-138-000034097 |

| | | |
|---|---|---|
| PLP-138-000014199 | to | PLP-138-000014199 |
| PLP-138-000036462 | to | PLP-138-000036462 |
| PLP-138-000014288 | to | PLP-138-000014288 |
| PLP-138-000037499 | to | PLP-138-000037499 |
| PLP-138-000037500 | to | PLP-138-000037500 |
| PLP-138-000014385 | to | PLP-138-000014385 |
| PLP-138-000033126 | to | PLP-138-000033126 |
| PLP-138-000014393 | to | PLP-138-000014393 |
| PLP-138-000032687 | to | PLP-138-000032687 |
| PLP-138-000014447 | to | PLP-138-000014447 |
| PLP-138-000032983 | to | PLP-138-000032983 |
| PLP-138-000014529 | to | PLP-138-000014529 |
| PLP-138-000026002 | to | PLP-138-000026002 |
| PLP-138-000014531 | to | PLP-138-000014531 |
| PLP-138-000014557 | to | PLP-138-000014557 |
| PLP-138-000026182 | to | PLP-138-000026182 |
| PLP-138-000014677 | to | PLP-138-000014677 |
| PLP-138-000027751 | to | PLP-138-000027751 |
| PLP-138-000027752 | to | PLP-138-000027752 |
| PLP-138-000014902 | to | PLP-138-000014902 |
| PLP-138-000037119 | to | PLP-138-000037119 |
| PLP-138-000037120 | to | PLP-138-000037120 |
| PLP-138-000015235 | to | PLP-138-000015235 |
| PLP-138-000026460 | to | PLP-138-000026460 |
| PLP-138-000026461 | to | PLP-138-000026461 |
| PLP-138-000026462 | to | PLP-138-000026462 |
| PLP-138-000015321 | to | PLP-138-000015321 |
| PLP-138-000015406 | to | PLP-138-000015406 |
| PLP-138-000035468 | to | PLP-138-000035468 |
| PLP-138-000035469 | to | PLP-138-000035469 |
| PLP-138-000015463 | to | PLP-138-000015463 |
| PLP-138-000035570 | to | PLP-138-000035570 |
| PLP-138-000035571 | to | PLP-138-000035571 |
| PLP-138-000035572 | to | PLP-138-000035572 |
| PLP-138-000015831 | to | PLP-138-000015831 |
| PLP-138-000039536 | to | PLP-138-000039536 |
| PLP-138-000015927 | to | PLP-138-000015927 |
| PLP-138-000035531 | to | PLP-138-000035531 |
| PLP-138-000035532 | to | PLP-138-000035532 |
| PLP-138-000035533 | to | PLP-138-000035533 |
| PLP-138-000016035 | to | PLP-138-000016035 |
| PLP-138-000034962 | to | PLP-138-000034962 |
| PLP-138-000016052 | to | PLP-138-000016052 |
| PLP-138-000034845 | to | PLP-138-000034845 |

| | | |
|---|---|---|
| PLP-138-000016065 | to | PLP-138-000016065 |
| PLP-138-000035529 | to | PLP-138-000035529 |
| PLP-138-000016152 | to | PLP-138-000016152 |
| PLP-138-000035763 | to | PLP-138-000035763 |
| PLP-138-000035764 | to | PLP-138-000035764 |
| PLP-138-000035765 | to | PLP-138-000035765 |
| PLP-138-000016473 | to | PLP-138-000016473 |
| PLP-138-000038654 | to | PLP-138-000038654 |
| PLP-138-000038655 | to | PLP-138-000038655 |
| PLP-138-000016547 | to | PLP-138-000016547 |
| PLP-138-000039172 | to | PLP-138-000039172 |
| PLP-138-000016650 | to | PLP-138-000016650 |
| PLP-138-000016670 | to | PLP-138-000016670 |
| PLP-138-000034420 | to | PLP-138-000034420 |
| PLP-138-000016854 | to | PLP-138-000016854 |
| PLP-138-000017519 | to | PLP-138-000017519 |
| PLP-138-000036034 | to | PLP-138-000036034 |
| PLP-138-000036035 | to | PLP-138-000036035 |
| PLP-138-000036036 | to | PLP-138-000036036 |
| PLP-138-000017803 | to | PLP-138-000017803 |
| PLP-138-000039656 | to | PLP-138-000039656 |
| PLP-138-000017811 | to | PLP-138-000017811 |
| PLP-138-000018044 | to | PLP-138-000018044 |
| PLP-138-000034991 | to | PLP-138-000034991 |
| PLP-138-000034993 | to | PLP-138-000034993 |
| PLP-138-000034994 | to | PLP-138-000034994 |
| PLP-138-000034995 | to | PLP-138-000034995 |
| PLP-138-000018133 | to | PLP-138-000018133 |
| PLP-138-000034286 | to | PLP-138-000034286 |
| PLP-138-000018283 | to | PLP-138-000018283 |
| PLP-138-000035218 | to | PLP-138-000035218 |
| PLP-138-000018512 | to | PLP-138-000018512 |
| PLP-138-000037699 | to | PLP-138-000037699 |
| PLP-138-000018779 | to | PLP-138-000018779 |
| PLP-138-000040008 | to | PLP-138-000040008 |
| PLP-138-000018828 | to | PLP-138-000018828 |
| PLP-138-000034490 | to | PLP-138-000034490 |
| PLP-138-000018903 | to | PLP-138-000018903 |
| PLP-138-000035349 | to | PLP-138-000035349 |
| PLP-138-000035350 | to | PLP-138-000035350 |
| PLP-138-000018921 | to | PLP-138-000018921 |
| PLP-138-000035432 | to | PLP-138-000035432 |
| PLP-138-000018934 | to | PLP-138-000018934 |
| PLP-138-000019011 | to | PLP-138-000019011 |

| | | |
|---|---|---|
| PLP-138-000038331 | to | PLP-138-000038331 |
| PLP-138-000019056 | to | PLP-138-000019056 |
| PLP-138-000038423 | to | PLP-138-000038423 |
| PLP-138-000020150 | to | PLP-138-000020150 |
| PLP-138-000020172 | to | PLP-138-000020172 |
| PLP-138-000020182 | to | PLP-138-000020182 |
| PLP-138-000022150 | to | PLP-138-000022150 |
| PLP-138-000041065 | to | PLP-138-000041065 |
| PLP-138-000041066 | to | PLP-138-000041066 |
| PLP-138-000022657 | to | PLP-138-000022657 |
| PLP-138-000035010 | to | PLP-138-000035010 |
| PLP-138-000023898 | to | PLP-138-000023898 |
| PLP-138-000042454 | to | PLP-138-000042454 |
| PLP-138-000023902 | to | PLP-138-000023902 |
| PLP-138-000042375 | to | PLP-138-000042375 |
| PLP-138-000023903 | to | PLP-138-000023903 |
| PLP-138-000042379 | to | PLP-138-000042379 |
| PLP-138-000024517 | to | PLP-138-000024517 |
| PLP-138-000041723 | to | PLP-138-000041723 |
| PLP-141-000000921 | to | PLP-141-000000921 |
| PLP-141-000005616 | to | PLP-141-000005616 |
| PLP-141-000005617 | to | PLP-141-000005617 |
| PLP-142-000000174 | to | PLP-142-000000174 |
| PLP-142-000000744 | to | PLP-142-000000744 |
| PLP-142-000000745 | to | PLP-142-000000745 |
| PLP-142-000000746 | to | PLP-142-000000746 |
| PLP-142-000000401 | to | PLP-142-000000401 |
| PLP-142-000002177 | to | PLP-142-000002177 |
| PLP-142-000002486 | to | PLP-142-000002486 |
| PLP-142-000002987 | to | PLP-142-000002987 |
| PLP-142-000008682 | to | PLP-142-000008682 |
| PLP-142-000003213 | to | PLP-142-000003213 |
| PLP-142-000009206 | to | PLP-142-000009206 |
| PLP-142-000009207 | to | PLP-142-000009207 |
| PLP-142-000003794 | to | PLP-142-000003794 |
| PLP-142-000003806 | to | PLP-142-000003806 |
| PLP-142-000004145 | to | PLP-142-000004145 |
| PLP-142-000006232 | to | PLP-142-000006232 |
| PLP-142-000004368 | to | PLP-142-000004368 |
| PLP-142-000006100 | to | PLP-142-000006100 |
| PLP-145-000000827 | to | PLP-145-000000827 |
| PLP-145-000010309 | to | PLP-145-000010309 |
| PLP-145-000010310 | to | PLP-145-000010310 |
| PLP-145-000010311 | to | PLP-145-000010311 |

| | | |
|---|---|---|
| PLP-145-000010317 | to | PLP-145-000010317 |
| PLP-145-000010318 | to | PLP-145-000010318 |
| PLP-145-000010319 | to | PLP-145-000010319 |
| PLP-145-000000900 | to | PLP-145-000000900 |
| PLP-145-000010329 | to | PLP-145-000010329 |
| PLP-145-000010330 | to | PLP-145-000010330 |
| PLP-145-000001008 | to | PLP-145-000001008 |
| PLP-145-000010269 | to | PLP-145-000010269 |
| PLP-145-000001164 | to | PLP-145-000001164 |
| PLP-145-000010438 | to | PLP-145-000010438 |
| PLP-145-000004378 | to | PLP-145-000004378 |
| PLP-145-000011651 | to | PLP-145-000011651 |
| PLP-145-000011655 | to | PLP-145-000011655 |
| PLP-145-000007170 | to | PLP-145-000007170 |
| PLP-145-000014835 | to | PLP-145-000014835 |
| PLP-145-000014836 | to | PLP-145-000014836 |
| PLP-145-000014837 | to | PLP-145-000014837 |
| PLP-145-000007175 | to | PLP-145-000007175 |
| PLP-145-000014783 | to | PLP-145-000014783 |
| PLP-145-000014784 | to | PLP-145-000014784 |
| PLP-145-000007285 | to | PLP-145-000007285 |
| PLP-145-000014777 | to | PLP-145-000014777 |
| PLP-145-000014781 | to | PLP-145-000014781 |
| PLP-145-000007430 | to | PLP-145-000007430 |
| PLP-145-000015031 | to | PLP-145-000015031 |
| PLP-145-000015032 | to | PLP-145-000015032 |
| PLP-145-000007440 | to | PLP-145-000007440 |
| PLP-145-000015085 | to | PLP-145-000015085 |
| PLP-145-000015087 | to | PLP-145-000015087 |
| PLP-145-000007480 | to | PLP-145-000007480 |
| PLP-145-000015212 | to | PLP-145-000015212 |
| PLP-145-000015213 | to | PLP-145-000015213 |
| PLP-145-000007545 | to | PLP-145-000007545 |
| PLP-145-000015229 | to | PLP-145-000015229 |
| PLP-145-000015230 | to | PLP-145-000015230 |
| PLP-145-000007559 | to | PLP-145-000007559 |
| PLP-145-000007573 | to | PLP-145-000007573 |
| PLP-145-000014986 | to | PLP-145-000014986 |
| PLP-145-000007606 | to | PLP-145-000007606 |
| PLP-145-000015063 | to | PLP-145-000015063 |
| PLP-145-000007659 | to | PLP-145-000007659 |
| PLP-145-000015140 | to | PLP-145-000015140 |
| PLP-145-000007700 | to | PLP-145-000007700 |
| PLP-145-000014607 | to | PLP-145-000014607 |

| | | |
|---|---|---|
| PLP-145-000014608 | to | PLP-145-000014608 |
| PLP-145-000007717 | to | PLP-145-000007717 |
| PLP-145-000014658 | to | PLP-145-000014658 |
| PLP-145-000014659 | to | PLP-145-000014659 |
| PLP-145-000007754 | to | PLP-145-000007754 |
| PLP-145-000014778 | to | PLP-145-000014778 |
| PLP-145-000007829 | to | PLP-145-000007829 |
| PLP-145-000014519 | to | PLP-145-000014519 |
| PLP-145-000009153 | to | PLP-145-000009153 |
| PLP-145-000014572 | to | PLP-145-000014572 |
| PLP-145-000014573 | to | PLP-145-000014573 |
| PLP-147-000000271 | to | PLP-147-000000271 |
| PLP-147-000001884 | to | PLP-147-000001884 |
| PLP-147-000000408 | to | PLP-147-000000408 |
| PLP-147-000000499 | to | PLP-147-000000499 |
| PLP-147-000002114 | to | PLP-147-000002114 |
| PLP-147-000000680 | to | PLP-147-000000680 |
| PLP-147-000000785 | to | PLP-147-000000785 |
| PLP-147-000000820 | to | PLP-147-000000820 |
| PLP-147-000000920 | to | PLP-147-000000920 |
| PLP-147-000000929 | to | PLP-147-000000929 |
| PLP-147-000000931 | to | PLP-147-000000931 |
| PLP-147-000000958 | to | PLP-147-000000958 |
| PLP-147-000000959 | to | PLP-147-000000959 |
| PLP-147-000001119 | to | PLP-147-000001119 |
| PLP-147-000001194 | to | PLP-147-000001194 |
| PLP-147-000002293 | to | PLP-147-000002293 |
| PLP-147-000001195 | to | PLP-147-000001195 |
| PLP-147-000002303 | to | PLP-147-000002303 |
| PLP-147-000001197 | to | PLP-147-000001197 |
| PLP-147-000002343 | to | PLP-147-000002343 |
| PLP-147-000001259 | to | PLP-147-000001259 |
| PLP-147-000001261 | to | PLP-147-000001261 |
| PLP-147-000001474 | to | PLP-147-000001474 |
| PLP-147-000002675 | to | PLP-147-000002675 |
| PLP-147-000001476 | to | PLP-147-000001476 |
| PLP-147-000001479 | to | PLP-147-000001479 |
| PLP-147-000001480 | to | PLP-147-000001480 |
| PLP-147-000001766 | to | PLP-147-000001766 |
| PLP-147-000002445 | to | PLP-147-000002445 |
| PLP-147-000002922 | to | PLP-147-000002922 |
| PLP-147-000003203 | to | PLP-147-000003203 |
| PLP-147-000003483 | to | PLP-147-000003483 |
| PLP-147-000003491 | to | PLP-147-000003491 |

| | | |
|---|---|---|
| PLP-147-000003515 | to | PLP-147-000003515 |
| PLP-147-000003751 | to | PLP-147-000003751 |
| PLP-147-000003516 | to | PLP-147-000003516 |
| PLP-147-000003517 | to | PLP-147-000003517 |
| PLP-147-000003579 | to | PLP-147-000003579 |
| PLP-147-000004215 | to | PLP-147-000004215 |
| PLP-147-000004764 | to | PLP-147-000004764 |
| PLP-147-000004373 | to | PLP-147-000004373 |
| PLP-147-000004446 | to | PLP-147-000004446 |
| PLP-147-000004447 | to | PLP-147-000004447 |
| PLP-147-000005230 | to | PLP-147-000005230 |
| PLP-147-000004462 | to | PLP-147-000004462 |
| PLP-147-000005171 | to | PLP-147-000005171 |
| PLP-147-000004463 | to | PLP-147-000004463 |
| PLP-147-000005361 | to | PLP-147-000005361 |
| PLP-147-000004471 | to | PLP-147-000004471 |
| PLP-147-000004472 | to | PLP-147-000004472 |
| PLP-147-000004479 | to | PLP-147-000004479 |
| PLP-147-000005059 | to | PLP-147-000005059 |
| PLP-147-000005524 | to | PLP-147-000005524 |
| PLP-147-000005594 | to | PLP-147-000005594 |
| PLP-147-000005640 | to | PLP-147-000005640 |
| PLP-147-000005696 | to | PLP-147-000005696 |
| PLP-147-000005697 | to | PLP-147-000005697 |
| PLP-147-000005785 | to | PLP-147-000005785 |
| PLP-147-000005786 | to | PLP-147-000005786 |
| PLP-147-000005812 | to | PLP-147-000005812 |
| PLP-147-000005823 | to | PLP-147-000005823 |
| PLP-147-000005825 | to | PLP-147-000005825 |
| PLP-147-000008067 | to | PLP-147-000008067 |
| PLP-147-000008068 | to | PLP-147-000008068 |
| PLP-147-000008070 | to | PLP-147-000008070 |
| PLP-147-000005826 | to | PLP-147-000005826 |
| PLP-147-000005886 | to | PLP-147-000005886 |
| PLP-147-000005895 | to | PLP-147-000005895 |
| PLP-147-000005971 | to | PLP-147-000005971 |
| PLP-147-000005974 | to | PLP-147-000005974 |
| PLP-147-000005980 | to | PLP-147-000005980 |
| PLP-147-000006017 | to | PLP-147-000006017 |
| PLP-147-000006019 | to | PLP-147-000006019 |
| PLP-147-000006027 | to | PLP-147-000006027 |
| PLP-147-000006033 | to | PLP-147-000006033 |
| PLP-147-000006035 | to | PLP-147-000006035 |
| PLP-147-000006037 | to | PLP-147-000006037 |

| | | |
|---|---|---|
| PLP-147-000006069 | to | PLP-147-000006069 |
| PLP-147-000006165 | to | PLP-147-000006165 |
| PLP-147-000006170 | to | PLP-147-000006170 |
| PLP-147-000008228 | to | PLP-147-000008228 |
| PLP-147-000006637 | to | PLP-147-000006637 |
| PLP-147-000006760 | to | PLP-147-000006760 |
| PLP-147-000006764 | to | PLP-147-000006764 |
| PLP-147-000006765 | to | PLP-147-000006765 |
| PLP-147-000006927 | to | PLP-147-000006927 |
| PLP-147-000006928 | to | PLP-147-000006928 |
| PLP-147-000007144 | to | PLP-147-000007144 |
| PLP-147-000008348 | to | PLP-147-000008348 |
| PLP-147-000008349 | to | PLP-147-000008349 |
| PLP-147-000008350 | to | PLP-147-000008350 |
| PLP-147-000007148 | to | PLP-147-000007148 |
| PLP-147-000008443 | to | PLP-147-000008443 |
| PLP-147-000008586 | to | PLP-147-000008586 |
| PLP-147-000008762 | to | PLP-147-000008762 |
| PLP-147-000008977 | to | PLP-147-000008977 |
| PLP-147-000009062 | to | PLP-147-000009062 |
| PLP-147-000009064 | to | PLP-147-000009064 |
| PLP-147-000009067 | to | PLP-147-000009067 |
| PLP-147-000009068 | to | PLP-147-000009068 |
| PLP-147-000009137 | to | PLP-147-000009137 |
| PLP-147-000009167 | to | PLP-147-000009167 |
| PLP-147-000009256 | to | PLP-147-000009256 |
| PLP-147-000009462 | to | PLP-147-000009462 |
| PLP-147-000011499 | to | PLP-147-000011499 |
| PLP-147-000011500 | to | PLP-147-000011500 |
| PLP-147-000009709 | to | PLP-147-000009709 |
| PLP-147-000009725 | to | PLP-147-000009725 |
| PLP-147-000009784 | to | PLP-147-000009784 |
| PLP-147-000010506 | to | PLP-147-000010506 |
| PLP-147-000009807 | to | PLP-147-000009807 |
| PLP-147-000010988 | to | PLP-147-000010988 |
| PLP-147-000009816 | to | PLP-147-000009816 |
| PLP-147-000011372 | to | PLP-147-000011372 |
| PLP-147-000009855 | to | PLP-147-000009855 |
| PLP-147-000009857 | to | PLP-147-000009857 |
| PLP-147-000009989 | to | PLP-147-000009989 |
| PLP-147-000010050 | to | PLP-147-000010050 |
| PLP-147-000011792 | to | PLP-147-000011792 |
| PLP-147-000011811 | to | PLP-147-000011811 |
| PLP-147-000011821 | to | PLP-147-000011821 |

| | | |
|---|---|---|
| PLP-147-000011822 | to | PLP-147-000011822 |
| PLP-147-000011826 | to | PLP-147-000011826 |
| PLP-147-000011827 | to | PLP-147-000011827 |
| PLP-147-000011828 | to | PLP-147-000011828 |
| PLP-147-000011829 | to | PLP-147-000011829 |
| PLP-147-000011830 | to | PLP-147-000011830 |
| PLP-147-000011831 | to | PLP-147-000011831 |
| PLP-147-000011854 | to | PLP-147-000011854 |
| PLP-147-000011856 | to | PLP-147-000011856 |
| PLP-147-000011882 | to | PLP-147-000011882 |
| PLP-147-000011906 | to | PLP-147-000011906 |
| PLP-147-000012098 | to | PLP-147-000012098 |
| PLP-147-000012241 | to | PLP-147-000012241 |
| PLP-147-000012242 | to | PLP-147-000012242 |
| PLP-147-000012243 | to | PLP-147-000012243 |
| PLP-147-000012244 | to | PLP-147-000012244 |
| PLP-147-000012246 | to | PLP-147-000012246 |
| PLP-147-000012373 | to | PLP-147-000012373 |
| PLP-147-000012407 | to | PLP-147-000012407 |
| PLP-147-000012414 | to | PLP-147-000012414 |
| PLP-147-000012415 | to | PLP-147-000012415 |
| PLP-147-000012416 | to | PLP-147-000012416 |
| PLP-147-000012417 | to | PLP-147-000012417 |
| PLP-147-000012418 | to | PLP-147-000012418 |
| PLP-147-000012426 | to | PLP-147-000012426 |
| PLP-147-000012427 | to | PLP-147-000012427 |
| PLP-147-000012428 | to | PLP-147-000012428 |
| PLP-147-000012768 | to | PLP-147-000012768 |
| PLP-147-000012881 | to | PLP-147-000012881 |
| PLP-147-000012883 | to | PLP-147-000012883 |
| PLP-147-000012884 | to | PLP-147-000012884 |
| PLP-147-000012885 | to | PLP-147-000012885 |
| PLP-147-000012887 | to | PLP-147-000012887 |
| PLP-147-000012888 | to | PLP-147-000012888 |
| PLP-147-000012889 | to | PLP-147-000012889 |
| PLP-147-000012890 | to | PLP-147-000012890 |
| PLP-147-000012894 | to | PLP-147-000012894 |
| PLP-147-000012896 | to | PLP-147-000012896 |
| PLP-147-000012942 | to | PLP-147-000012942 |
| PLP-147-000012947 | to | PLP-147-000012947 |
| PLP-147-000012948 | to | PLP-147-000012948 |
| PLP-147-000012949 | to | PLP-147-000012949 |
| PLP-147-000012951 | to | PLP-147-000012951 |
| PLP-147-000012952 | to | PLP-147-000012952 |

| | | |
|---|---|---|
| PLP-147-000013897 | to | PLP-147-000013897 |
| PLP-147-000012953 | to | PLP-147-000012953 |
| PLP-147-000012972 | to | PLP-147-000012972 |
| PLP-147-000012979 | to | PLP-147-000012979 |
| PLP-147-000013022 | to | PLP-147-000013022 |
| PLP-147-000013083 | to | PLP-147-000013083 |
| PLP-147-000013084 | to | PLP-147-000013084 |
| PLP-147-000013085 | to | PLP-147-000013085 |
| PLP-147-000013086 | to | PLP-147-000013086 |
| PLP-147-000013117 | to | PLP-147-000013117 |
| PLP-147-000013135 | to | PLP-147-000013135 |
| PLP-147-000013136 | to | PLP-147-000013136 |
| PLP-147-000013137 | to | PLP-147-000013137 |
| PLP-147-000013138 | to | PLP-147-000013138 |
| PLP-147-000013139 | to | PLP-147-000013139 |
| PLP-147-000013140 | to | PLP-147-000013140 |
| PLP-147-000013145 | to | PLP-147-000013145 |
| PLP-147-000013156 | to | PLP-147-000013156 |
| PLP-147-000013160 | to | PLP-147-000013160 |
| PLP-147-000013163 | to | PLP-147-000013163 |
| PLP-147-000013164 | to | PLP-147-000013164 |
| PLP-147-000013165 | to | PLP-147-000013165 |
| PLP-147-000013224 | to | PLP-147-000013224 |
| PLP-147-000013225 | to | PLP-147-000013225 |
| PLP-147-000013226 | to | PLP-147-000013226 |
| PLP-147-000013232 | to | PLP-147-000013232 |
| PLP-147-000013234 | to | PLP-147-000013234 |
| PLP-147-000013241 | to | PLP-147-000013241 |
| PLP-147-000013242 | to | PLP-147-000013242 |
| PLP-147-000013243 | to | PLP-147-000013243 |
| PLP-147-000013244 | to | PLP-147-000013244 |
| PLP-147-000013245 | to | PLP-147-000013245 |
| PLP-147-000013247 | to | PLP-147-000013247 |
| PLP-147-000013248 | to | PLP-147-000013248 |
| PLP-147-000013250 | to | PLP-147-000013250 |
| PLP-147-000013251 | to | PLP-147-000013251 |
| PLP-147-000013252 | to | PLP-147-000013252 |
| PLP-147-000013253 | to | PLP-147-000013253 |
| PLP-147-000015349 | to | PLP-147-000015349 |
| PLP-147-000013255 | to | PLP-147-000013255 |
| PLP-147-000013256 | to | PLP-147-000013256 |
| PLP-147-000013257 | to | PLP-147-000013257 |
| PLP-147-000013266 | to | PLP-147-000013266 |
| PLP-147-000013267 | to | PLP-147-000013267 |

| | | |
|---|---|---|
| PLP-147-000013269 | to | PLP-147-000013269 |
| PLP-147-000013270 | to | PLP-147-000013270 |
| PLP-147-000013273 | to | PLP-147-000013273 |
| PLP-147-000013275 | to | PLP-147-000013275. |

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 20, 2009

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on March 20, 2009, I served a true copy

of the United States' Notice of Privilege Log upon all parties by ECF.


             ___s/ James F. McConnon, Jr.____
             JAMES F. McCONNON, JR.