Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006144 | LLP-028-000006144 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-028-000011062 | LLP-028-000011062 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Wendell Mears [wdmears@gba-inc.com] | Mike Dees<br>Adam McBride<br>Jim Robinson<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Re: RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-028-000006148 | LLP-028-000006148 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Kilroy, Maurya MVN | Segrest, John C MVD<br>Harden, Michael MVD<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Question about Disposal Areas N and C, Calc River and Pass? |
| LLP-028-000006302 | LLP-028-000006302 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| LLP-028-000012271 | LLP-028-000012271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-028-000012272 | LLP-028-000012272 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012273 | LLP-028-000012273 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-028-000012274 | LLP-028-000012274 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-028-000012275 | LLP-028-000012275 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-028-000012276 | LLP-028-000012276 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-028-000006448 | LLP-028-000006448 | Attorney-Client; Attorney Work Product | 8/7/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Labure, Linda C MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | MVN Draft Policy on Relocations -- OC Comments |
| LLP-028-000010405 | LLP-028-000010405 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | LABURE LINDA C ; TERRELL BRUCE A ; BAUMY WALTER O ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P; GORE WILLIE L/DOD; CEPR-P; FAHY HERBERT/DEPARTMENT OF THE ARMY USACE; CERE-AP; STEINBERG BORY; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION CELMV-RE / MISSOURI RIVER DIVISION CEMRD-RE / NORTH ATLANTIC DIVISION CENAD-RE / NORTH CENTRAL DIVISION CENCD-RE / NEW ENGLAND DIVISION CENED-RE / NORTH PACIFIC DIVISION CENPD-RE / OHIO RIVER DIVISION CEORD-RE / PACIFIC OCEAN DIVISION CEPOD-RE / SOUTH ATLANTIC DIVISION CESAD-RE / SOUTH PACIFIC DIVISION CESPD-RE / SOUTHWESTERN DIVISION CESWD-RE | MVN POLICY ON RELOCATIONS [UPPER CASE] 1. POLICY/GUIDANCE |
| LLP-028-000006449 | LLP-028-000006449 | Attorney-Client; Attorney Work Product | 8/13/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: MVN Draft Policy on Relocations -- OC Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010536 | LLP-028-000010536 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | LABURE LINDA C ; TERRELL BRUCE A ; BAUMY WALTER O ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P; GORE WILLIE L/DOD; CEPR-P; FAHY HERBERT/DEPARTMENT OF THE ARMY USACE; CERE-AP; STEINBERG BORY; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION CELMV-RE / MISSOURI RIVER DIVISION CEMRD-RE / NORTH ATLANTIC DIVISION CENAD-RE / NORTH CENTRAL DIVISION CENCD-RE / NEW ENGLAND DIVISION CENED-RE / NORTH PACIFIC DIVISION CENPD-RE / OHIO RIVER DIVISION CEORD-RE / PACIFIC OCEAN DIVISION CEPOD-RE / SOUTH ATLANTIC DIVISION CESAD-RE / SOUTH PACIFIC DIVISION CESPD-RE / SOUTHWESTERN DIVISION CESWD-RE | MVN POLICY ON RELOCATIONS [UPPER CASE] 1. POLICY/GUIDANCE |
| LLP-028-000006509 | LLP-028-000006509 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: LP&Vic, Reach 1, 3rd Lift |
| LLP-028-000011001 | LLP-028-000011001 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | BOSSETTA PATRICK ; LACOUR ROBERT | CRUPPI JANET R / USACE LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH BOARD OF COMMISSIONERS GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1 - 3RD LIFT REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-028-000006534 | LLP-028-000006534 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Lake Pontch Reach 2B - Administrative Increase Memo |
| LLP-028-000010765 | LLP-028-000010765 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | LABURE LINDA C | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION REQUEST FOR ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFE LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-028-000006542 | LLP-028-000006542 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN Barbier, Yvonne P MVN Dunn, Kelly G MVN Cruppi, Janet R MVN | FW: M2G Letter |
| LLP-028-000010941 | LLP-028-000010941 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT BORDELON OWEN CEMVN-PM-E BURDINE | SEVERAL ISSUES RELATED TO ACQUIRING RIGHT-OF-WAY FOR REACH J SEGMENT |
| LLP-028-000006543 | LLP-028-000006543 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: M2G Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010960 | LLP-028-000010960 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-028-000006544 | LLP-028-000006544 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Dunn, Kelly G MVN | FW: M2G Letter |
| LLP-028-000010988 | LLP-028-000010988 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-028-000006545 | LLP-028-000006545 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN Kopec, Joseph G MVN | FW: M2G Letter |
| LLP-028-000010680 | LLP-028-000010680 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006559 | LLP-028-000006559 | Attorney-Client; Attorney Work Product | 3/12/2005 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | Lake Pontch- EJLD Reach 1 ROW revisions |
| LLP-028-000006572 | LLP-028-000006572 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-028-000011168 | LLP-028-000011168 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-028-000006672 | LLP-028-000006672 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Levee Agreement |
| LLP-028-000010951 | LLP-028-000010951 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Kilroy, Maurya MVN | 'Bob Abbott'<br>Landry, Victor A MVN<br>Bryan Harmon<br>Kilroy, Maurya MVN | RE: Levee Agreement |
| LLP-028-000010952 | LLP-028-000010952 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Bob Abbott [BABBOTT@brgov.com] | Kilroy, Maurya MVN<br>Bryan Harmon | RE: Levee Agreement |
| LLP-028-000006727 | LLP-028-000006727 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-028-000011613 | LLP-028-000011613 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-028-000006752 | LLP-028-000006752 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-028-000011082 | LLP-028-000011082 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006886 | LLP-028-000006886 | Deliberative Process | 8/5/2005 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000010775 | LLP-028-000010775 | Deliberative Process | 8/3/2005 | MSG | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000006939 | LLP-028-000006939 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Romero, Kathrin A MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Weber, Cheryl C MVN<br>Cruppi, Janet R MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Purdum, Ward C<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Ventola, Ronald J MVN<br>Barr, Jim MVN<br>Starkel, Murray MVN-ERO<br>Hibner, Daniel H MAJ MVN | Senior Leaders meeting |
| LLP-028-000007111 | LLP-028-000007111 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010052 | LLP-028-000010052 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-028-000007112 | LLP-028-000007112 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| LLP-028-000010066 | LLP-028-000010066 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-028-000007207 | LLP-028-000007207 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Kinsey, Mary V MVN | Barnett, Larry J MVD Sloan, G Rogers MVD Barton, Charles B MVD Segrest, John C MVD Bindner, Roseann R HQ02 Lesser, Monroe L HQ02 Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Labure, Linda C MVN Cruppi, Janet R MVN | Task Force Guardian, AUSA  Proposed Condemnation Procedures |
| LLP-028-000007240 | LLP-028-000007240 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Cruppi, Janet R MVN | FW: MVD Visit |
| LLP-028-000010062 | LLP-028-000010062 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Labure, Linda C MVN | Baumy, Walter O MVN Frederick, Denise D MVN Cruppi, Janet R MVN Kinsey, Mary V MVN | RE: MVD Visit |
| LLP-028-000007268 | LLP-028-000007268 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Barr, Jim MVN Allen, Dianne MVN Sutton, Jan E MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000009841 | LLP-028-000009841 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000007311 | LLP-028-000007311 | Deliberative Process | 9/16/2005 | MSG | LaBure, Linda MVN-ERO | Walker, Deanna E MVN-ERO Cruppi, Janet MVN-ERO Gutierrez, Judith Y MVN-ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010654 | LLP-028-000010654 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-028-000007321 | LLP-028-000007321 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| LLP-028-000010114 | LLP-028-000010114 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-028-000007640 | LLP-028-000007640 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN Cruppi, Janet R MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| LLP-028-000007775 | LLP-028-000007775 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Kinsey, Mary V MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Bland, Stephen S MVN | Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007790 | LLP-028-000007790 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN Keen, Steve E MVN Pfenning, Michael F COL MVP Rissler, Dewey W LRL Wagner, Herbert J MVN Cruppi, Janet R MVN Thurmond, Danny L MVN Kinsey, Mary V MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Vignes, Julie D MVN Purrington, Jackie B MVN Marceaux, Huey J MVN | RE: St. Bernard non-Fed levee |
| LLP-028-000010265 | LLP-028-000010265 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Bland, Stephen S MVN Marceaux, Michelle S MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007863 | LLP-028-000007863 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Just, Gloria N MVN Klock, Todd M MVN Vignes, Julie D MVN Wagner, Kevin G MVN Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |
| LLP-028-000007883 | LLP-028-000007883 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Vignes, Julie D MVN Kinsey, Mary V MVN | Commandeered landowner |
| LLP-028-000008001 | LLP-028-000008001 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Comments on Chalmette Area PIR (Revision 3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010338 | LLP-028-000010338 | Attorney-Client; Attorney Work Product | 11/9/2005 | RTF | BLAND STEPHEN S / MVN | THURMOND DANNY L / MVN NICHOLAS CINDY A / MVN SCHULZ ALAN D / MVN CRUPPI JANET R / MVN SETLIFF LEWIS F / COL MVS BAUMY WALTER O / MVN HERR BRETT H / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | CLAY MATERIAL - TASK FORCE GUARDIAN - ONE-TIME EXCEPTION TO POLICY |
| LLP-028-000008320 | LLP-028-000008320 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN Alvey, Mark S MVS Cruppi, Janet R MVN DiMarco, Cerio A MVN Brogna, Betty M MVN Bland, Stephen S MVN Lambert, Dawn M MVN | 17th St. Canal Commandeering and Irrevocable Right of Entry for repair and rehabilitation works |
| LLP-028-000008453 | LLP-028-000008453 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Kinsey, Mary V MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | RE: Citrus Back Levee |
| LLP-028-000009124 | LLP-028-000009124 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN | Re: Citrus Back Levee |
| LLP-028-000008849 | LLP-028-000008849 | Attorney-Client; Attorney Work Product | 11/6/2005 | MSG | Thurmond, Danny L MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN | Clay Material |
| LLP-028-000012440 | LLP-028-000012440 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| LLP-028-000017584 | LLP-028-000017584 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Starkel, Murray P LTC MVN | Bland, Stephen S MVN Frederick, Denise D MVN Podany, Thomas J MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| LLP-028-000012487 | LLP-028-000012487 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN Cruppi, Janet R MVN Stack, Michael J MVN Bland, Stephen S MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| LLP-028-000017600 | LLP-028-000017600 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| LLP-028-000017601 | LLP-028-000017601 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| LLP-028-000017602 | LLP-028-000017602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| LLP-028-000017604 | LLP-028-000017604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| LLP-028-000017606 | LLP-028-000017606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012514 | LLP-028-000012514 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Labure, Linda C MVN | Stack, Michael J MVN<br>Villa, April J MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Wurtzel, David R MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Borrow Delegation Request |
| LLP-028-000017911 | LLP-028-000017911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-028-000012529 | LLP-028-000012529 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Stack, Michael J MVN | Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Wurtzel, David R MVN<br>Thomson, Robert J MVN<br>Conravey, Steve E MVN<br>Villa, April J MVN<br>Goodlett, Amy S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Lake Cataouatche Borrow Alternatives Analysis |
| LLP-028-000018013 | LLP-028-000018013 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-028-000014755 | LLP-028-000014755 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | Re: RE: Reach Back HPO-LFA-0024-06 |
| LLP-028-000014762 | LLP-028-000014762 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-028-000014830 | LLP-028-000014830 | Deliberative Process | 11/22/2006 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Galdamez, Ricardo A SPN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Coconut Beach Property - Request for additional information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000019189 | LLP-028-000019189 | Deliberative Process | 11/21/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| LLP-028-000014866 | LLP-028-000014866 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | FW: Response to Park Investment - MRGO |
| LLP-028-000018115 | LLP-028-000018115 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LOEB DAVID C / COUHIG PARTNERS LLC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |
| LLP-028-000014927 | LLP-028-000014927 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-028-000018025 | LLP-028-000018025 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-028-000018026 | LLP-028-000018026 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-028-000015060 | LLP-028-000015060 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | nolaharveygate7mar |
| LLP-028-000015943 | LLP-028-000015943 | Attorney-Client; Attorney Work Product | 3/7/2006 | DOC | GORDON MEGHAN / WEST BANK BUREAU ; / NEW ORLEANS TIMES PICAYUNE | N/A | HARVEY CANAL FLOODGATES ARE EXPECTED BY AUGUST BUT LOCAL OFFICIALS FEAR FINAL STAGES WILL BE DELAYED |
| LLP-028-000015071 | LLP-028-000015071 | Deliberative Process | 3/2/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Kenner Return Levee Repair, Commandeering Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016111 | LLP-028-000016111 | Deliberative Process | 3/1/2006 | MSG | Cruppi, Janet R MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015224 | LLP-028-000015224 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Sid-Mar's Restaurant vs. State of Louisiana |
| LLP-028-000019023 | LLP-028-000019023 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | HESSICK TERRY F | KILROY MAURYA / CORPS OF ENGINEERS<br>CARTER CLAY<br>ALLGOOD IRYS | SID-MAR'S RESTAURANT & LOUNGE, ET. AL. VS. NO. 632-032-K STATE OF LOUISIANA, ETC. 24TH JUDICIAL DISTRICT COURT |
| LLP-028-000015419 | LLP-028-000015419 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Eileen Cantrell |
| LLP-028-000018935 | LLP-028-000018935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | CANTRELL EILEEN | USE AND DESTRUCTION OF PROPERTY IN THE VICINITY OF YOUR HOME ON PRATT DRIVE |
| LLP-028-000015718 | LLP-028-000015718 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Bland, Stephen S MVN | Segrest, John C MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | Recent LA legislation concerning compensation for lands |
| LLP-028-000018766 | LLP-028-000018766 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Legal Public Servitudes |
| LLP-030-000000030 | LLP-030-000000030 | Attorney-Client; Attorney Work Product | 1/12/2008 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Shuja, Faisal A MVN<br>Radosta, Lawrence J MVN | Tr. 216, Artus, Act of Receipt and Release, London Ave Canal property |
| LLP-030-000000046 | LLP-030-000000046 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: LCA STUDIES |
| LLP-030-000000412 | LLP-030-000000412 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-030-000000217 | LLP-030-000000217 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN | FW: Draft response to Ed Preau Ltr RE: ROE/Commandeering |
| LLP-030-000000455 | LLP-030-000000455 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000290 | LLP-030-000000290 | Attorney-Client; Attorney Work Product | 12/20/2007 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Barreca, Joseph A MVN<br>Trotter, Rita E MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Walker, Deanna E MVN<br>Shuja, Faisal A MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | OC/RE Status Meeting on TFG Closings/Condemnations - Synopsis of Yesterday's Meeting and next meeting January 16th |
| LLP-030-000000720 | LLP-030-000000720 | Deliberative Process | 12/12/2007 | MSG | Labure, Linda C MVN | Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN | FW: Communications ref borrow |
| LLP-030-000001143 | LLP-030-000001143 | Deliberative Process | 10/25/2007 | MSG | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| LLP-030-000000800 | LLP-030-000000800 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Tr. 223, Falcon, London Ave Canal |
| LLP-030-000000935 | LLP-030-000000935 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | DIMARCO CERIO A ; / BETTY LOU OTWELL FALCON | / USACE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR STATES TREASURER'S CHECK TRACT 223 AND 223E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000878 | LLP-030-000000878 | Attorney-Client; Attorney Work Product | 12/10/2007 | MSG | Labure, Linda C MVN | Just, Gloria N MVN-Contractor<br>Wagner, Kevin G MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-030-000001206 | LLP-030-000001206 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: LPV-113 Michoud Slip to Michoud Canal |
| LLP-031-000000090 | LLP-031-000000090 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | Legal Question |
| LLP-031-000000113 | LLP-031-000000113 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | K Springs CIR and Melville CIR |
| LLP-031-000000298 | LLP-031-000000298 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS STATIONS 1205+00 TO 1300+00 WARL AND STATIONS 0+00 TO 211+44.39 MRL ST. LANDRY PARISH LOUISIANA |
| LLP-031-000000157 | LLP-031-000000157 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Dunn, Kelly G MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | Hermitage Seepage Control |
| LLP-031-000000537 | LLP-031-000000537 | Attorney-Client; Attorney Work Product | 12/10/2007 | MSG | Labure, Linda C MVN | Just, Gloria N MVN-Contractor<br>Wagner, Kevin G MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001180 | LLP-031-000001180 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: LPV-113 Michoud Slip to Michoud Canal |
| LLP-031-000000706 | LLP-031-000000706 | Attorney-Client; Attorney Work Product | 12/20/2007 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Barreca, Joseph A MVN<br>Trotter, Rita E MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Walker, Deanna E MVN<br>Shuja, Faisal A MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | OC/RE Status Meeting on TFG Closings/Condemnations - Synopsis of Yesterday's Meeting and next meeting January 16th |
| LLP-032-000000067 | LLP-032-000000067 | Deliberative Process | 10/2/2001 | MSG | Thomson, Robert J MVN | Burke, Darrel P MVN<br>Thomson, Robert J MVN | Project Control Sheets |
| LLP-032-000000899 | LLP-032-000000899 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | REAL ESTATE DIVISION PROJECT CONTROL SHEET |
| LLP-032-000000133 | LLP-032-000000133 | Attorney-Client; Attorney Work Product | 8/3/1999 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN | soil borings |
| LLP-032-000000790 | LLP-032-000000790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION MORGAN CITY BERWICK FLOOD PROOFING ST. MARY PARISH, LA BJ SERVICES PROPERTY, USA, BERWICK, LOUISIANA |
| LLP-032-000000791 | LLP-032-000000791 | Attorney-Client; Attorney Work Product | 8/3/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | WARSHAUER IRA D / BJ SERVICES COMPANY<br>CEMVN-PM-W<br>CAMPOS<br>CEMVN-ED-TF<br>LABORDE | SOIL-BORING OPERATIONS AT THE BJ SERVICES SITE |
| LLP-032-000000209 | LLP-032-000000209 | Attorney-Client; Attorney Work Product | 2/19/1999 | MSG | Thomson, Robert MVN | Nunley, Sherida K MVN | LOTTO MONEY!! |
| LLP-032-000000536 | LLP-032-000000536 | Attorney-Client; Attorney Work Product | 2/19/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | HORNE TOM<br>CEMVN-PM-RN<br>CEMVN-PM-W<br>EXNICIOS<br>CAMPOS | US ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM CULTURAL RESOURCES INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000537 | LLP-032-000000537 | Attorney-Client; Attorney Work Product | 2/19/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-A ; PATTERSON ; KILROY ; CEMVN-RE-L ; LEWIS ; CEMVN-RE-M ; SELLERS ; CEMVN-RE | HORNE TOM | INTERIM FLOOD PROTECTION |
| LLP-032-000000220 | LLP-032-000000220 | Attorney-Client; Attorney Work Product | 2/10/1999 | MSG | Thomson, Robert MVN | Cruppi, Janet R MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN | Rosethorne Meeting |
| LLP-032-000000641 | LLP-032-000000641 | Attorney-Client; Attorney Work Product | 2/10/1999 | DOC | CEMVN-RE-A | N/A | MEMORANDUM FOR RECORD PUBLIC MEETING FOR ROSETHORNE |
| LLP-032-000000226 | LLP-032-000000226 | Attorney-Client; Attorney Work Product | 1/27/1999 | MSG | Thomson, Robert MVN | Nunley, Sherida K MVN | Baker-Hughes-MemoLetter |
| LLP-032-000000725 | LLP-032-000000725 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | DUNBAR DIANA / DUNBAR ENTERPRISES CEMVN-PD-RP VIGH CEMVN-PM-W CAMPOS CEMVN-PM-RN EXNICIOS CEMVN-ED-TF LABORDE | AN ARCHEOLOGICAL INVESTIGATION AT THE BAKER-HUGHES INTEQ SITE |
| LLP-032-000000726 | LLP-032-000000726 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | DUNBAR DIANA / DUNBAR ENTERPRISES | INTERIM FLOOD PROTECTION |
| LLP-032-000000727 | LLP-032-000000727 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | HALFEN BILLY / INGLEWOOD INVESTMENTS | INTERIM FLOOD PROTECTION |
| LLP-032-000000248 | LLP-032-000000248 | Attorney-Client; Attorney Work Product | 11/30/1998 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN | FW:  SELA, St Tammany Parish, Slidell Technical Report ROE |
| LLP-032-000000504 | LLP-032-000000504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CITY OF SLIDELL LA | N/A | CITY OF SLIDELL, LA., REQUEST FOR SURVEYS DETAILED SPECIFICATIONS |
| LLP-032-000000295 | LLP-032-000000295 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN Bland, Stephen S MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Purrington, Jackie B MVN Thomson, Robert J MVN | FW: APIR23May |
| LLP-032-000000511 | LLP-032-000000511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW |
| LLP-032-000000296 | LLP-032-000000296 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Gutierrez, Judith Y MVN | Dunn, Kelly G MVN Just, Gloria N MVN Thomson, Robert J MVN | RE: Underground Piling Easement |
| LLP-032-000000525 | LLP-032-000000525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000000298 | LLP-032-000000298 | Deliberative Process | 5/24/2006 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: APIR23May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000563 | LLP-032-000000563 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW |
| LLP-032-000000299 | LLP-032-000000299 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Owen, Gib A MVN | Dunn, Kelly G MVN Kinsey, Mary V MVN Thomson, Robert J MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN | West bank Mitigation Report |
| LLP-032-000000600 | LLP-032-000000600 | Attorney-Client; Attorney Work Product | 04/XX/2005 | DOC | / USACE | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT MITIGATION REQUIREMENT AND IMPLEMENTATION REPORT |
| LLP-032-000000302 | LLP-032-000000302 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Dunn, Kelly G MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Dunn, Ronald U MVN-Contractor Labure, Linda C MVN Thomson, Robert J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Dunn, Kelly G MVN Bilbo, Diane D MVN | Comments to WBV APIR 5/19/06 |
| LLP-032-000000523 | LLP-032-000000523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000000303 | LLP-032-000000303 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Just, Gloria N MVN | Kinsey, Mary V MVN Thomson, Robert J MVN Labure, Linda C MVN | FW: WBHPP ROW Requests |
| LLP-032-000000545 | LLP-032-000000545 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Podany, Thomas J MVN | Monfeli, Frank C MVR Belk, Edward E MVM TFH Monfelli, Frank PM1 MVN Kinsey, Mary V MVN Frederick, Denise D MVN Burdine, Carol S MVN Finnegan, Stephen F MVN Foret, William A MVN Herr, Brett H MVN Naomi, Alfred C MVN Rachel, Chad M MVN Varuso, Rich J MVN Vignes, Julie D MVN | Commandeering Assessment for all HPS work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000304 | LLP-032-000000304 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Kinsey, Mary V MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: WBHPP ROW Requests |
| LLP-032-000000574 | LLP-032-000000574 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Podany, Thomas J MVN | Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfeli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | Commandeering Assessment for all HPS work |
| LLP-032-000000369 | LLP-032-000000369 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Desambourg - definition of bature |
| LLP-032-000000640 | LLP-032-000000640 | Attorney-Client; Attorney Work Product | 7/2/1993 | DOC | / SUPREME COURT OF LOUISIANA | N/A | SUPREME COURT OF LOUISIANA. WARREN DESAMBOURG AND MARY DESAMBOURG V. BOARD OF COMMISSIONER FOR THE GRAND PRAIRIE LEVEE DISTRICT NO. 93-C-0167 |
| LLP-032-000000370 | LLP-032-000000370 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Desambourg - definition of bature |
| LLP-032-000000656 | LLP-032-000000656 | Attorney-Client; Attorney Work Product | 9/2/1993 | DOC | / SUPREME COURT OF LOUISIANA | N/A | DISSENTING OPINION |
| LLP-032-000000381 | LLP-032-000000381 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Zack, Michael MVN<br>Kopec, Joseph G MVN | FW: |
| LLP-032-000000763 | LLP-032-000000763 | Attorney-Client; Attorney Work Product | 10/13/2005 | DOC | SMITH STEPHEN C / T. BAKER SMITH, INC. | ANDERSON CARL<br>MCMENIS JAMES | REVISED APPRAISAL OF AFFECTED TRACTS |
| LLP-032-000000764 | LLP-032-000000764 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | MORGANZA TO THE GOLF REACH J-1 SUMMARY APPRAISAL SHEET OCTOBER 13, 2005 |
| LLP-032-000000765 | LLP-032-000000765 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Anderson, Carl E MVN<br>Labure, Linda C MVN | RE: Morganza REal Estate Meeting |
| LLP-032-000000414 | LLP-032-000000414 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Labure, Linda C MVN | Lucore, Marti M MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN | FW: Larose to Golden Meadow |
| LLP-032-000000735 | LLP-032-000000735 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| LLP-032-000000736 | LLP-032-000000736 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE | CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |
| LLP-032-000000418 | LLP-032-000000418 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN | FW: SELA-OrleansAdvanceCompletion1ssb revision |
| LLP-032-000000750 | LLP-032-000000750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURE FOR AFTER-THE FACT ACQUISITION OF LER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000000442 | LLP-032-000000442 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Duplantier, Wayne A MVN | Thomson, Robert J MVN | FW: West Jeff Letter for Fisher Basin Project |
| LLP-032-000000784 | LLP-032-000000784 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | GILMORE CHRIS / USACE WJLD | FISHER BASIN FLOOD PROTECTION PROJECT |
| LLP-032-000000454 | LLP-032-000000454 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-032-000000609 | LLP-032-000000609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-032-000000610 | LLP-032-000000610 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-032-000000611 | LLP-032-000000611 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-032-000000612 | LLP-032-000000612 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-032-000000613 | LLP-032-000000613 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-032-000000614 | LLP-032-000000614 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-032-000000456 | LLP-032-000000456 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-032-000000663 | LLP-032-000000663 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-032-000000466 | LLP-032-000000466 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Zack, Michael MVN Anderson, Carl E MVN Greenup, Rodney D MVN Dunn, Kelly G MVN Just, Gloria N MVN Gutierrez, Judith Y MVN | FW: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000000857 | LLP-032-000000857 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000000859 | LLP-032-000000859 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000001020 | LLP-032-000001020 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN Kilroy, Maurya MVN | FW: Redlined version of the latest changes to the Real Estate Section for LCA |
| LLP-032-000003633 | LLP-032-000003633 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-032-000001021 | LLP-032-000001021 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN Kilroy, Maurya MVN | FW: Clean Version of the Revised Real Estate Section for LCA |
| LLP-032-000003664 | LLP-032-000003664 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001031 | LLP-032-000001031 | Attorney-Client; Attorney Work Product | 7/21/1999 | MSG | Patterson, Willie L MVN | Austin, Sheryl<br>Bergeron, Clara<br>Champagne, Nancy<br>Chaney, Ada<br>Criswell, Faye<br>Cruppi, Janet<br>Eli, Jackie<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Just, Gloria<br>Macabitas, Randolph<br>Nunley, Sherida<br>Ohlsson, Nathan<br>Paige, Priscilla<br>Patterson, Willie<br>Price, Mark<br>Reed, J<br>Russell, Renee<br>Selquist, Mark<br>Thigpen, Cassandra<br>Thomson, Robert<br>Walters, Angele<br>Williams, Janice<br>Williams, Jerome | Branch Meeting |
| LLP-032-000004084 | LLP-032-000004084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE ACTIVITIES NON-FEDERAL INTERESTS |
| LLP-032-000001041 | LLP-032-000001041 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Martin, August W MVN<br>Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN<br>Thomson, Robert J MVN | Krotz Springs Compensable Interest Report |
| LLP-032-000003900 | LLP-032-000003900 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 WARL ST.LANDRY PARISH LOUISIANA |
| LLP-032-000001046 | LLP-032-000001046 | Deliberative Process | 8/26/2004 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-032-000004005 | LLP-032-000004005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| LLP-032-000001066 | LLP-032-000001066 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE: K Springs CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003975 | LLP-032-000003975 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS STATIONS 1205+00 TO 1300+00 WARL AND STATIONS 0+00 TO 211+44.39 MRL ST. LANDRY PARISH LOUISIANA |
| LLP-032-000001070 | LLP-032-000001070 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Lambert, Dawn M MVN | Dunn, Kelly G MVN Smith, Sylvia C MVN Cruppi, Janet R MVN Thomson, Robert J MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-032-000003926 | LLP-032-000003926 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | LAWRENCE JIM / GULF SOUTH PIPELINE COMPANY, LP ; MITCHELL DANIEL J / GULF SOUTH PIPELINE COMPANY, LP ;  / NEW ORLEANS DISTRICT ACE | SMITH SYLVIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | REIMBURSEMENT AGREEMENT BETWEEN GULF SOUTH PIPELINE COMPANY, LP (FORMERLY KOCH GATEWAY PIPELINE COMPANY) (GULF SOUTH") AND THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS (HEREINAFTER REFERRED TO AS "NODCOE") TO CONDUCT PRELIMINARY ENGINEERING FOR STABILIZATION OF GULF SOUTH'S 26" GAS PIPE LINE INDEX 130 ("FACILITIES") TO ACCOMMODATE NODCOE'S HURRICANE PROTECTION LEVEE IMPROVEMENTS WEST OF BERWICK EAST-WEST TIE-IN SECTION PROJECT IN CENTERVILLE" |
| LLP-032-000003927 | LLP-032-000003927 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE CEMVN-ED-LS CEMVN-ED-FS CEMVN-ED-T CEMVN-PM CEMVN-RE-L | CONCERNING THE ATCHAFALAYA BASIN AND RELOCATION OF GULF SOUTHS FACILITIES |
| LLP-032-000001092 | LLP-032-000001092 | Attorney-Client; Attorney Work Product | 9/27/2000 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN Burdine, Carol S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Bland, Stephen S MVN Coates, Allen R MVN Lewis, William C MVN Danflous, Louis E MVN | West Bank Hurricane Protection, Hero Canal to Belle Chase Hwy, Algiers Canal |
| LLP-032-000003923 | LLP-032-000003923 | Attorney-Client; Attorney Work Product | 10/2/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | BRUCE CLEVELAND F HEPTING RALPH A / HERO LAND COMPANY OTT FLOYD L PERQUE HERBERT J TRAUTH BRENT E THERIOT KENNETH A | ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-87-15 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-36 & INSTALLATION OF FENCING AND CONDUCT GRAZING ACTIVITIES & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-67 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-68 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003925 | LLP-032-000003925 | Attorney-Client; Attorney Work Product | 9/26/2000 | XLS | N/A | N/A | REAL ESTATE CONSENTS FOR WEST BANK HURRICANE PROTECTION PROJECT |
| LLP-032-000001109 | LLP-032-000001109 | Attorney-Client; Attorney Work Product | 7/27/2000 | MSG | Cruppi, Janet R MVN | Naquin, Wayne J MVN<br>Burdine, Carol S MVN<br>Young, Russell J MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| LLP-032-000004043 | LLP-032-000004043 | Attorney-Client; Attorney Work Product | 7/27/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |
| LLP-032-000001110 | LLP-032-000001110 | Attorney-Client; Attorney Work Product | 7/19/2000 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Burdine, Carol S MVN<br>Young, Russell J MVN<br>Thomson, Robert J MVN | FW: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| LLP-032-000004094 | LLP-032-000004094 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |
| LLP-032-000001118 | LLP-032-000001118 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Sellers, Clyde H MVN | Austin, Sheryl<br>Ballard, Tyneshia<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burge, Marie<br>Cannata, Lucy<br>Carter, Greg<br>Champagne, Nancy<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Criswell, Faye<br>Cruppi, Janet<br>Demas, Dawnmonique<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hebert, Mary<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda<br>Lambert, Dawn<br>Lee, Cindy | FW: Project List |
| LLP-032-000004143 | LLP-032-000004143 | Attorney-Client; Attorney Work Product | 1/25/2000 | XLS | N/A | N/A | PROJECT SENIOR MANAGER EXT PROJECT MANAGER EXT PROGRAMMER EXT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001152 | LLP-032-000001152 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | Palmieri, Michael M MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN Just, Gloria N MVN Williams, Janice D MVN Thomson, Robert J MVN Kopec, Joseph G MVN | FW: Mandeville, Louisiana, Ecosystem Restoration Project |
| LLP-032-000004166 | LLP-032-000004166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AQUATIC ECOSYSTEM RESTORATION EASEMENT |
| LLP-032-000001183 | LLP-032-000001183 | Deliberative Process | 11/15/2001 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN Kilroy, Maurya MVN | FW: Lake Martin |
| LLP-032-000004437 | LLP-032-000004437 | Deliberative Process | 10/15/XXXX | DOC | DEARBONE JONATHAN / THE NATURE CONSERVANCY | N/A | ADDENDUM TO DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-032-000004438 | LLP-032-000004438 | Deliberative Process | XX/XX/2001 | DOC | OUCHLEY KEITH / NATURE CONSERVANCY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION LAKE MARTIN, SECTION 206, ECOSYSTEM RESTORATION STUDY ST. MARTIN PARISH, LOUISIANA T9S-R5E, WARD 4, SEC. 36-TRACT 12-24, SEC. 82-TRACT 46-24 SEC. 82-TRACT 43-25, SEC. 31 TRACT 12-38, SEC. 26-TRACT 22-60 T10SR6W, WARD 3 SEC. 6-TRACT 37-10 VICINITY OF LAKE MARTIN |
| LLP-032-000001184 | LLP-032-000001184 | Attorney-Client; Attorney Work Product | 11/15/2001 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN Thomson, Robert J MVN | Lake Martin |
| LLP-032-000004492 | LLP-032-000004492 | Attorney-Client; Attorney Work Product | 10/15/XXXX | DOC | DEARBONE JONATHAN / THE NATURE CONSERVANCY | N/A | ADDENDUM TO DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-032-000004493 | LLP-032-000004493 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | OUCHLEY KEITH / NATURE CONSERVANCY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION LAKE MARTIN, SECTION 206, ECOSYSTEM RESTORATION STUDY ST. MARTIN PARISH, LOUISIANA T9S-R5E, WARD 4, SEC. 36-TRACT 12-24, SEC. 82-TRACT 46-24 SEC. 82-TRACT 43-25, SEC. 31 TRACT 12-38, SEC. 26-TRACT 22-60 T10SR6W, WARD 3 SEC. 6-TRACT 37-10 VICINITY OF LAKE MARTIN |
| LLP-032-000001188 | LLP-032-000001188 | Attorney-Client; Attorney Work Product | 8/20/2001 | MSG | Thomson, Robert J MVN | Jonathon Dearbone (E-mail) Thomson, Robert J MVN | Lake Martin ROE Permit |
| LLP-032-000004720 | LLP-032-000004720 | Attorney-Client; Attorney Work Product | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | WISNER PROPERTY |
| LLP-032-000004721 | LLP-032-000004721 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | DEARBONE JONATHON / NATURE CONSERVANCY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION LAKE MARTIN, SECTION 206, ECOSYSTEM RESTORATION STUDY ST. MARTIN PARISH, LOUISIANA T9S-R5E, WARD 4, SEC. 36-TRACT 12-24, SEC. 82-TRACT 46-24 SEC. 82-TRACT 43-25, SEC. 31 TRACT 12-38, SEC. 26-TRACT 22-60 T10SR6W WARD 3 SEC 6-TRACT 37-10 |
| LLP-032-000001194 | LLP-032-000001194 | Attorney-Client; Attorney Work Product | 6/18/2001 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: NEW ORLEANS DISTRICT EXCUTIVE SUMMARY REPORT MAY 2001 |
| LLP-032-000004125 | LLP-032-000004125 | Attorney-Client; Attorney Work Product | 6/4/2001 | XLS | N/A | N/A | CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| LLP-032-000004126 | LLP-032-000004126 | Attorney-Client; Attorney Work Product | 6/14/2001 | DOC | SAIA JOHN P ; CEMVN-PM-P | DLL-MVD-PRB / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR MAY 2001 |
| LLP-032-000001200 | LLP-032-000001200 | Attorney-Client; Attorney Work Product | 5/16/2001 | MSG | Thomson, Robert J MVN | Lou Cutrera (E-mail) Thomson, Robert J MVN | FW: Draft Easement/Servitude Agreement, Lake Palourde CAP project |
| LLP-032-000004585 | LLP-032-000004585 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA | N/A | EASEMENT / SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001202 | LLP-032-000001202 | Attorney-Client; Attorney Work Product | 5/15/2001 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN | Draft Easement/Servitude Agreement, Lake Palourde CAP project |
| LLP-032-000004644 | LLP-032-000004644 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-032-000001227 | LLP-032-000001227 | Attorney-Client; Attorney Work Product | 1/8/2001 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000004591 | LLP-032-000004591 | Attorney-Client; Attorney Work Product | 1/3/2001 | DOC | N/A | N/A | LA HIGHWAY 70 / LAKE PALOURDE, LA CAP SECTION 103 REAL ESTATE REQUIREMENTS |
| LLP-032-000001228 | LLP-032-000001228 | Attorney-Client; Attorney Work Product | 1/8/2001 | MSG | Gonzales, Howard H MVN | Thomson, Robert J MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000004618 | LLP-032-000004618 | Attorney-Client; Attorney Work Product | 1/3/2001 | DOC | N/A | N/A | LA HIGHWAY 70 / LAKE PALOURDE, LA CAP SECTION 103 REAL ESTATE REQUIREMENTS |
| LLP-032-000001232 | LLP-032-000001232 | Attorney-Client; Attorney Work Product | 1/4/2001 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000004746 | LLP-032-000004746 | Attorney-Client; Attorney Work Product | 1/3/2001 | DOC | N/A | N/A | LA HIGHWAY 70 / LAKE PALOURDE, LA CAP SECTION 103 REAL ESTATE REQUIREMENTS |
| LLP-032-000001233 | LLP-032-000001233 | Attorney-Client; Attorney Work Product | 1/3/2001 | MSG | Gonzales, Howard H MVN | Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN | LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000004770 | LLP-032-000004770 | Attorney-Client; Attorney Work Product | 1/3/2001 | DOC | N/A | N/A | LA HIGHWAY 70 / LAKE PALOURDE, LA CAP SECTION 103 REAL ESTATE REQUIREMENTS |
| LLP-032-000001244 | LLP-032-000001244 | Attorney-Client; Attorney Work Product | 5/25/2000 | MSG | Marceaux, Michelle S MVN | Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Burge, Marie L MVN<br>Marceaux, Michelle S MVN<br>Greenup, Rodney D MVN | MVD Comments and our Response to the Rosethorn Feas. Study Report |
| LLP-032-000004964 | LLP-032-000004964 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | SELLERS CLYDE H ; CEMVN-RE-P | CEMVD-ET-RE | MEMORANDUM FOR CEMVD-ET-RE ROSETHORN BASIN FEASIBILITY STUDY - COMMENTS |
| LLP-032-000001249 | LLP-032-000001249 | Attorney-Client; Attorney Work Product | 7/25/2003 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN | FW: LCA |
| LLP-032-000004754 | LLP-032-000004754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIVERSION AND INFLUENCE MEASURES |
| LLP-032-000001250 | LLP-032-000001250 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: sample MOA for LERRRD acquisition |
| LLP-032-000004603 | LLP-032-000004603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY FOR PERFORMANCE OF ALL RELOCATIONS INCIDENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004604 | LLP-032-000004604 | Attorney-Client; Attorney Work Product | 4/12/1999 | DOC | CELRH-RE-AC | N/A | MEMORANDUM FOR RECORD MCDOWELL COUNTY NONSTRUCTURAL FLOOD CONTROL PROJECT, TUG FORK VALLEY, PROGRAM, AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE COUNTY COMMISSION OF MCDOWELL COUNTY, WEST VIRGINIA TO ACQUIRE, LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND TO PERFORM RELOCATIONS FOR THE MCDOWELL COUNTY, WEST VIRGINIA NONSTRUCTURAL FLOOD CONTROL PROJECT (MOA), DEVIATIONS FROM APPROVED MODEL |
| LLP-032-000004605 | LLP-032-000004605 | Attorney-Client; Attorney Work Product | 9/24/1999 | DOC | ROBERTSON DANA / THE DEPARTMENT OF THE ARMY HUNTINGTON DISTRICT CORPS OF ENGINEERS ; LAMBERT GORDON / THE COUNTY COMMISSION OF MCDOWELL COUNTY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE COUNTY COMMISSION OF MCDOWELL COUNTY, WEST VIRGINIA TO ACQUIRE LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND TO PERFORM RELOCATIONS FOR THE MCDOWELL COUNTY, WEST VIRGINIA NONSTRUCTURAL FLOOD CONTROL PROJECT |
| LLP-032-000001261 | LLP-032-000001261 | Attorney-Client; Attorney Work Product | 6/20/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Thomson, Robert J MVN | Preliminary Draft REP for LCA |
| LLP-032-000003630 | LLP-032-000003630 | Attorney-Client; Attorney Work Product | 6/20/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G REAL ESTATE LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001263 | LLP-032-000001263 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Just, Gloria N MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: Revised Preliminary Draft" REP for LCA Comp" |
| LLP-032-000003714 | LLP-032-000003714 | Attorney-Client; Attorney Work Product | 6/9/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001264 | LLP-032-000001264 | Attorney-Client; Attorney Work Product | 6/10/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Thomson, Robert J MVN Marceaux, Michelle S MVN | RE: Revised Preliminary Draft" REP for LCA Comp" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003762 | LLP-032-000003762 | Attorney-Client; Attorney Work Product | 6/9/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001265 | LLP-032-000001265 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Lachney, Fay V MVN Thomson, Robert J MVN Marceaux, Michelle S MVN | FW: LCA Comp, Preliminary Draft" Real Estate Plan" |
| LLP-032-000003808 | LLP-032-000003808 | Attorney-Client; Attorney Work Product | 5/28/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001266 | LLP-032-000001266 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lachney, Fay V MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN Marceaux, Michelle S MVN | FW: Real Estate as Percent of Project Costs |
| LLP-032-000003854 | LLP-032-000003854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SUMMARY OF ALTERNATIVE COSTS |
| LLP-032-000001267 | LLP-032-000001267 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Thomson, Robert J MVN Just, Gloria N MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: LCA Comp, Preliminary Draft" Real Estate Plan" |
| LLP-032-000003921 | LLP-032-000003921 | Attorney-Client; Attorney Work Product | 5/28/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001268 | LLP-032-000001268 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Lachney, Fay V MVN Barbier, Yvonne P MVN Thomson, Robert J MVN Kopec, Joseph G MVN | RE: ESTATE USE CHART For LCA, Comp |
| LLP-032-000003980 | LLP-032-000003980 | Attorney-Client; Attorney Work Product | 5/29/2003 | XLS | CEMVN-RE-E | N/A | LCA COMPREHENSIVE, ESTATES CHART |
| LLP-032-000001269 | LLP-032-000001269 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Lachney, Fay V MVN Barbier, Yvonne P MVN Thomson, Robert J MVN Kopec, Joseph G MVN | RE: ESTATE USE CHART For LCA, Comp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004028 | LLP-032-000004028 | Attorney-Client; Attorney Work Product | 5/29/2003 | XLS | CEMVN-RE-E | N/A | LCA COMPREHENSIVE, ESTATES CHART |
| LLP-032-000001270 | LLP-032-000001270 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Lachney, Fay V MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Thomson, Robert J MVN | RE: LCA Comp, Preliminary Draft" Real Estate Plan" |
| LLP-032-000004124 | LLP-032-000004124 | Attorney-Client; Attorney Work Product | 5/28/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001271 | LLP-032-000001271 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lewis, William C MVN Thomson, Robert J MVN Lachney, Fay V MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Labure, Linda C MVN | FW: LCA ALTERNATIVE ASSESSMENT TEAM Meetings - 3,4,5 June - Agendas |
| LLP-032-000004199 | LLP-032-000004199 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| LLP-032-000004200 | LLP-032-000004200 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| LLP-032-000001273 | LLP-032-000001273 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Thomson, Robert J MVN Marceaux, Michelle S MVN | LCA Comp, Preliminary Draft" Real Estate Plan" |
| LLP-032-000003203 | LLP-032-000003203 | Attorney-Client; Attorney Work Product | 5/28/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001274 | LLP-032-000001274 | Attorney-Client; Attorney Work Product | 5/22/2003 | MSG | Marceaux, Michelle S MVN | Thomson, Robert J MVN Marceaux, Michelle S MVN | FW: DRAFT" - Preliminary DRAFT REP FOR LCA COMPREHENSIVE STUDY" |
| LLP-032-000003233 | LLP-032-000003233 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; BARBIER YVONNE / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G REAL ESTATE LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001275 | LLP-032-000001275 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: DRAFT" - Preliminary DRAFT REP FOR LCA COMPREHENSIVE STUDY" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003253 | LLP-032-000003253 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; BARBIER YVONNE / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G REAL ESTATE LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001277 | LLP-032-000001277 | Attorney-Client; Attorney Work Product | 5/9/2003 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Marceaux, Michelle S MVN Constance, Troy G MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN Kilroy, Maurya MVN | First draft of navigation servitude writeup for LCA |
| LLP-032-000003332 | LLP-032-000003332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| LLP-032-000001283 | LLP-032-000001283 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Marceaux, Michelle S MVN | Constance, Troy G MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Lachney, Fay V MVN Thomson, Robert J MVN | LCA, Real Estate Bullets |
| LLP-032-000003673 | LLP-032-000003673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS OF RE COST ESTIMATING FOR EACH LCA MEASURE |
| LLP-032-000001284 | LLP-032-000001284 | Deliberative Process | 4/15/2003 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Louisiana Coastal Area, LA - Study Information (Plan Formulation) |
| LLP-032-000003820 | LLP-032-000003820 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY APPENDIX A DRAFT PLAN FORMULATION REPORT |
| LLP-032-000003823 | LLP-032-000003823 | Deliberative Process | XX/XX/XXXX | DOC | / LOUISIANA COASTAL AREA, LA | N/A | APPENDIX A LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000003826 | LLP-032-000003826 | Deliberative Process | XX/XX/XXXX | PPT | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA, LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-032-000001305 | LLP-032-000001305 | Attorney-Client; Attorney Work Product | 2/13/2003 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Morris, William S MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: LCA Comprehensive Coastwide Study - Meeting for Project Deliv ery Team |
| LLP-032-000003232 | LLP-032-000003232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LOUISIANA COASTAL AREA PUBLIC MEETINGS |
| LLP-032-000001307 | LLP-032-000001307 | Attorney-Client; Attorney Work Product | 1/8/2003 | MSG | Marceaux, Michelle S MVN | 'Jonathan Porthouse' 'helenk@dnr.state.la.us' Kilroy, Maurya MVN Thomson, Robert J MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | RE: Re: LERRD letter #2 to COE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003199 | LLP-032-000003199 | Attorney-Client; Attorney Work Product | 12/20/2002 | DOC | CALDWELL JACK C | ROWAN PETER J / USACE GOOD BILL PORTHOUSE JON HOFFPAUIR HELEN LEWIS WILLIAM C / REAL ESTATE DIVISION CEMVN-RE MARCEAUX MICHELLE / REAL ESTATE DIVISION CEMVN-RE-E | LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY REQUEST TO PERFORM WORK ON BEHALF OF NON-FEDERAL SPONSOR |
| LLP-032-000001308 | LLP-032-000001308 | Deliberative Process | 1/8/2003 | MSG | Thomson, Robert J MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: DNR Draft Letter - Request to Perform Work on Behalf of Non-Federal Sponsor (LCA Comp Project) |
| LLP-032-000003224 | LLP-032-000003224 | Deliberative Process | 12/20/2002 | DOC | CALDWELL JACK C | ROWAN PETER J / USACE GOOD BILL PORTHOUSE JON HOFFPAUIR HELEN LEWIS WILLIAM C / REAL ESTATE DIVISION CEMVN-RE MARCEAUX MICHELLE / REAL ESTATE DIVISION CEMVN-RE-E | LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY REQUEST TO PERFORM WORK ON BEHALF OF NON-FEDERAL SPONSOR |
| LLP-032-000001309 | LLP-032-000001309 | Attorney-Client; Attorney Work Product | 1/8/2003 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Thomson, Robert J MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: DNR Draft Letter - Request to Perform Work on Behalf of Non-Federal Sponsor (LCA Comp Project) |
| LLP-032-000003251 | LLP-032-000003251 | Attorney-Client; Attorney Work Product | 12/20/2002 | DOC | CALDWELL JACK C | ROWAN PETER J / USACE GOOD BILL PORTHOUSE JON HOFFPAUIR HELEN LEWIS WILLIAM C / REAL ESTATE DIVISION CEMVN-RE MARCEAUX MICHELLE / REAL ESTATE DIVISION CEMVN-RE-E | LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY REQUEST TO PERFORM WORK ON BEHALF OF NON-FEDERAL SPONSOR |
| LLP-032-000001315 | LLP-032-000001315 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Thomson, Robert J MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Thomson, Robert J MVN Just, Gloria N MVN | Barrier Islands -Revised  Land Buyout Cost Estimates |
| LLP-032-000003634 | LLP-032-000003634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003635 | LLP-032-000003635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003636 | LLP-032-000003636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003637 | LLP-032-000003637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003638 | LLP-032-000003638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000001323 | LLP-032-000001323 | Attorney-Client; Attorney Work Product | 10/1/2002 | MSG | Thomson, Robert J MVN | Marceaux, Michelle S MVN Just, Gloria N MVN Thomson, Robert J MVN Kilroy, Maurya MVN | Barrier Island Cost Estimates ( Acquisition Cost  - Excluding Legal Cost) |
| LLP-032-000003942 | LLP-032-000003942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003943 | LLP-032-000003943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003946 | LLP-032-000003946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003947 | LLP-032-000003947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000003948 | LLP-032-000003948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-032-000001324 | LLP-032-000001324 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Request for Chart of Accounts |
| LLP-032-000003994 | LLP-032-000003994 | Attorney-Client; Attorney Work Product | 9/16/2002 | XLS | CEMVN-RE-E | N/A | LCA COAS ASSUMPTIONS |
| LLP-032-000001325 | LLP-032-000001325 | Attorney-Client; Attorney Work Product | 9/18/2002 | MSG | Marceaux, Michelle S MVN | Thomson, Robert J MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Just, Gloria N MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | Request for Chart of Accounts |
| LLP-032-000004037 | LLP-032-000004037 | Attorney-Client; Attorney Work Product | 9/16/2002 | XLS | CEMVN-RE-E | N/A | LCA COAS ASSUMPTIONS |
| LLP-032-000001329 | LLP-032-000001329 | Deliberative Process | 9/3/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Coastal Louisiana ASA(CW) Briefings |
| LLP-032-000003198 | LLP-032-000003198 | Deliberative Process | 8/5/2002 | DOC | N/A | N/A | STATUS OF COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FUNDS |
| LLP-032-000001330 | LLP-032-000001330 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Coastal Louisiana ASA(CW) Briefings |
| LLP-032-000003228 | LLP-032-000003228 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD CONSTANCE TROY G / MVN JACKSON GLENDA / MVD COBB STEPHEN / MVD MONTVAI ZOLTAN L FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| LLP-032-000003230 | LLP-032-000003230 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| LLP-032-000001331 | LLP-032-000001331 | Attorney-Client; Attorney Work Product | 9/3/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Louisiana Coastal Area Comprehensive Plan |
| LLP-032-000003287 | LLP-032-000003287 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECT MANAGEMENT PLAN |
| LLP-032-000003288 | LLP-032-000003288 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | CECW-BC | N/A | PROJECT READ AHEAD PROJECT NAME LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION |
| LLP-032-000003289 | LLP-032-000003289 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | COBB S | N/A | LCA VERTICAL TEAM GUIDANCE LOUISIANA COASTAL AREA STUDY PLAN FORMULATION GUIDANCE FOR DEVELOPMENT OF A COMPREHENSIVE PLAN |
| LLP-032-000001377 | LLP-032-000001377 | Deliberative Process | 5/20/2002 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Thomson, Robert J MVN | Minutes of the Teleconference with MVD/HQ regarding LCA, Comprehensive Coastwide Ecosystem Restoration Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003666 | LLP-032-000003666 | Deliberative Process | 5/16/2002 | DOC | CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD PHONECON WITH HEADQUARTERS, REAL ESTATE, REGARDING LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION PROJECT |
| LLP-032-000001393 | LLP-032-000001393 | Deliberative Process | 4/1/2002 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LCA Feasibility Study - Wetland Creation & Restoration Feasibility Study - Status Report |
| LLP-032-000004343 | LLP-032-000004343 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY TO DO |
| LLP-032-000001394 | LLP-032-000001394 | Attorney-Client; Attorney Work Product | 3/29/2002 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Thomson, Robert J MVN Lewis, William C MVN Just, Gloria N MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Gonzales, Howard H MVN | FW: LCA Feasibility Study - Wetland Creation & Restoration Feasibility Study - Status Report |
| LLP-032-000004366 | LLP-032-000004366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY TO DO |
| LLP-032-000001431 | LLP-032-000001431 | Attorney-Client; Attorney Work Product | 11/15/2001 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN Thomson, Robert J MVN | FW: Project areas |
| LLP-032-000004259 | LLP-032-000004259 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | COULON KERMIT J / THE LOUISIANA LAND AND EXPLORATION COMPANY ; LEWIS WILLIAM C / UNITED STATES OF AMERICA | / THE LOUISIANA LAND AND EXPLORATION COMPANY | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-032-000001437 | LLP-032-000001437 | Attorney-Client; Attorney Work Product | 10/18/2001 | MSG | Thomson, Robert J MVN | Marceaux, Michelle S MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | Review of REP - 10-18-01 |
| LLP-032-000003774 | LLP-032-000003774 | Attorney-Client; Attorney Work Product | 9/24/2001 | XLS | ED ; PM | N/A | ACQUISITION SCHEDULE PROJECT: LOUISIANA COASTAL AREA WETLAND CREATION - PHASE 1 - CHENIER UNIT |
| LLP-032-000001438 | LLP-032-000001438 | Attorney-Client; Attorney Work Product | 10/18/2001 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Kilroy, Maurya MVN | FW: REP LCA, WCR |
| LLP-032-000004450 | LLP-032-000004450 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | MARCEAUX MICHELLE S ; LEWIS WILLIAM C | N/A | REAL ESTATE PLAN FOR WETLAND CREATION AND RESTORATION LAFOURCHE PARISH, LOUISIANA (COMPONENT OF) LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION: BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN LAFOURCHE, JEFFERSON, AND PLAQUEMINES PARISH, LOUISIANA |
| LLP-032-000001454 | LLP-032-000001454 | Deliberative Process | 8/15/2001 | MSG | Marceaux, Michelle S MVN | Thomson, Robert J MVN Marceaux, Michelle S MVN | FW: FW: Long awaited recommended estates, Coast 2050 |
| LLP-032-000004461 | LLP-032-000004461 | Deliberative Process | 7/10/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | REVISED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001469 | LLP-032-000001469 | Deliberative Process | 1/25/2001 | MSG | Marceaux, Michelle S MVN | Smith, Jimmy F MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN | FW: LA Coastal Area Feasibility Study - New Study Milestones |
| LLP-032-000004561 | LLP-032-000004561 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT STUDY MILESTONES LCA BARATARIA BASIN FEASIBILITY STUDY 1, 2 |
| LLP-032-000001473 | LLP-032-000001473 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| LLP-032-000004065 | LLP-032-000004065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| LLP-032-000004066 | LLP-032-000004066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| LLP-032-000004068 | LLP-032-000004068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| LLP-032-000004069 | LLP-032-000004069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| LLP-032-000004071 | LLP-032-000004071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| LLP-032-000004073 | LLP-032-000004073 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001474 | LLP-032-000001474 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| LLP-032-000003937 | LLP-032-000003937 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| LLP-032-000003938 | LLP-032-000003938 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| LLP-032-000003939 | LLP-032-000003939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |
| LLP-032-000001477 | LLP-032-000001477 | Attorney-Client; Attorney Work Product | 11/30/2000 | MSG | Rosamano, Marco A MVN | Thomson, Robert J MVN | Wisner Property |
| LLP-032-000003786 | LLP-032-000003786 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | WEST'S LOUISIANA STATUTES ANNOTATED LOUISIANA REVISED STATUTES TITLE 9. CIVIL CODE ANCILLARIES CODE BOOK III--OF THE DIFFERENT MODES OF ACQUIRING THE OWNERSHIP OF THINGS CODE TITLE V--OF QUASI CONTRACTS, AND OF OFFENSES AND QUASI OFFENSES CHAPTER 2. OF OFFENSES AND QUASI OFFENSES CURRENT THROUGH ALL 1999 REGULAR SESSION ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001484 | LLP-032-000001484 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov' Austin, James W MVN Gilmore, Christopher E MVN 'honorab@dnr.state.la.us' 'JonathanP@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Axtman, Timothy J MVN Rogers, Barton D MVN 'CLINTP@dnr.state.la.us' McDaniel, David P MVN Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN Combe, Adrian J MVN Perez, Andrew R MVN Laurent, Arthur C MVN 'barry.drucker@mms.gov' Thibodeaux, Burnell J MVN Accardo, Christopher J MVN Elmore, David G MVN Hawes, Suzanne R MVN Vigh, David A MVN Creef, Edward D MVN Barton, Ernest E MVN Lachney, Fay V MVN Giroir, Gerard Jr MVN Winer, Harley S MVN 'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| LLP-032-000004197 | LLP-032-000004197 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001485 | LLP-032-000001485 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov' Austin, James W MVN Gilmore, Christopher E MVN 'honorab@dnr.state.la.us' 'JonathanP@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Axtman, Timothy J MVN Rogers, Barton D MVN 'CLINTP@dnr.state.la.us' McDaniel, David P MVN Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN Combe, Adrian J MVN Perez, Andrew R MVN Laurent, Arthur C MVN 'barry.drucker@mms.gov' Thibodeaux, Burnell J MVN Accardo, Christopher J MVN Elmore, David G MVN Hawes, Suzanne R MVN Vigh, David A MVN Creef, Edward D MVN Barton, Ernest E MVN Lachney, Fay V MVN Giroir, Gerard Jr MVN Winer, Harley S MVN 'HELENK@dnr.state.la.us' | RE: 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| LLP-032-000004247 | LLP-032-000004247 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |
| LLP-032-000001521 | LLP-032-000001521 | Attorney-Client; Attorney Work Product | 8/18/2000 | MSG | Thomson, Robert J MVN | Rosamano, Marco A MVN Cruppi, Janet R MVN Thomson, Robert J MVN | FW: LCA-Barataria Phase I ROE |
| LLP-032-000004989 | LLP-032-000004989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BARATARIA BASIN STUDY STRATEGIES |
| LLP-032-000004990 | LLP-032-000004990 | Attorney-Client; Attorney Work Product | 8/11/2000 | DOC | CEMVN-PM-RS | THOMSON ROBERT CEMVN-RE | MEMORANDUM FOR CEMVN-RE ATTN: ROBERT THOMSON RIGHT OF ENTRY REQUEST TO ACCOMPLISH ENVIRONMENTAL SURVEYS FOR BARATARIA BARRIER SHORELINE RESTORATION AND WETLAND CREATION AND RESTORATION PROJECTS, IN LAFOURCHE, JEFFERSON, AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001528 | LLP-032-000001528 | Deliberative Process | 8/6/2000 | MSG | Russo, Edmond J MVN | Falk, Maurice S MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William J Pr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| LLP-032-000004472 | LLP-032-000004472 | Deliberative Process | 7/31/2000 | DOC | SATTERLEE GERARD S ; CEMVN-ED-LW | N/A | MEMORANDUM FOR: C/REAL ESTATE DIVISION REQUEST FOR PROJECT PERMIT FOR PERMANENT CROSSING UNDER LA HWY 27 AND RIGHT-OF-ENTRY FOR PIPELINE ACCESS TO AND DISPOSAL WITHIN THE SABINE NATIONAL WILDLIFE REFUGE, CAMERON PARISH, LA |
| LLP-032-000001560 | LLP-032-000001560 | Attorney-Client; Attorney Work Product | 11/8/2001 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Williams, Janice D MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Cruppi, Janet R MVN | FW: Change in 01100 spec, Rights-of-Way paragraph |
| LLP-032-000004367 | LLP-032-000004367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-032-000004368 | LLP-032-000004368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-032-000001564 | LLP-032-000001564 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Just, Gloria N MVN | Bland, Stephen S MVN<br>Chaney, Ada W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Williams, Jerome L MVN<br>Cruppi, Janet R MVN | FW: Spec Language for Additional Rights-of-Way |
| LLP-032-000004635 | LLP-032-000004635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-032-000004637 | LLP-032-000004637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-032-000001581 | LLP-032-000001581 | Deliberative Process | 2/2/2001 | MSG | Brown, Christopher MVN | Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004766 | LLP-032-000004766 | Deliberative Process | 1/31/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | STERN CHARLES L / STEEG AND O'CONNER, L.L.C. CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN CEMVN-PM-E BURDINE | ENTAIL DREDGING A PORTION OF THE HARVEY CANAL |
| LLP-032-000001677 | LLP-032-000001677 | Deliberative Process | 2/4/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Lambert, Dawn M MVN Russell, Renee M MVN Thomson, Robert J MVN | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-032-000004111 | LLP-032-000004111 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-032-000004112 | LLP-032-000004112 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D CERM-ZA CEMVK-RM-F CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |
| LLP-032-000004114 | LLP-032-000004114 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001701 | LLP-032-000001701 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | REMINDER:  Time for PPE 04 Oct |
| LLP-032-000003952 | LLP-032-000003952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-032-000001705 | LLP-032-000001705 | Deliberative Process | 9/4/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | FW: DrChecks User Training - Wednesday 10 September 03, 1300 to 1500 hours, in Conference Room 304 |
| LLP-032-000004410 | LLP-032-000004410 | Deliberative Process | 01/XX/2003 | PDF | / ENGINEERING RESEARCH AND DEVELOPMENT CENTER | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRAFT USER MANUAL REGIONAL TRAINING GSA PROJECT ASSOCIATES |
| LLP-032-000004412 | LLP-032-000004412 | Deliberative Process | 2/20/2009 | PPT | / USACE | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRCHECKS USER TRAINING - AUGUST 2003 |
| LLP-032-000004414 | LLP-032-000004414 | Deliberative Process | 9/4/2003 | MSG | Just, Gloria N MVN | Hassenboehler, Thomas G MVN<br>Tan, Tiong S MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | Review of Plans and Specifications for Davis Pond Floodwall Capping (local review) |
| LLP-032-000001708 | LLP-032-000001708 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Williams, Janice D MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | FW: Real Estate Staff Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004293 | LLP-032-000004293 | Attorney-Client; Attorney Work Product | 9/8/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |
| LLP-032-000001712 | LLP-032-000001712 | Attorney-Client; Attorney Work Product | 7/24/2003 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | FW: Easements |
| LLP-032-000004231 | LLP-032-000004231 | Attorney-Client; Attorney Work Product | 10/XX/1990 | DOC | N/A | HARBOR BRUNSWICK | DREDGED MATERIAL DISPOSAL EASEMENT & DIKE AND WEIR EASEMENT & MONITORING AND ACCESS EASEMENT & DREDGED MATERIAL FLOWAGE, DEPOSITION AND PIPELINE EASEMENT & WEIR EASEMENT & CHANNEL CLOSURE EASEMENT & BRUSH FENCE AND SEMIMENT RETENTION ENHANCEMENT DEVICE EASEMENT & PERPETUAL BORROW AND DISPOSAL EASEMENT & BORROW AND WETLANDS ENHANCEMENT EASEMENT & CHANNEL, CHANNEL IMPROVEMENT AND ROCK ARMORED STRUCTURE EASEMENT & ROCK ARMORED STRUCTURE EASEMENT & TEMPORARY BORROW EASEMENT & LEVEE EASEMENT |
| LLP-032-000001722 | LLP-032-000001722 | Deliberative Process | 5/19/2003 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN Williams, Janice D MVN Russell, Renee M MVN Bergeron, Clara E MVN | FW: Chapter 12 Comments |
| LLP-032-000004463 | LLP-032-000004463 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LS&I BRANCH CHAPTER 12 COMMENTS |
| LLP-032-000001732 | LLP-032-000001732 | Deliberative Process | 3/21/2003 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Chaney, Ada W MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Morris, William S MVN Russell, Renee M MVN Thomson, Robert J MVN Williams, Janice D MVN | Issue Paper on Crediting |
| LLP-032-000003436 | LLP-032-000003436 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| LLP-032-000001739 | LLP-032-000001739 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN Just, Gloria N MVN Thomson, Robert J MVN | FW: MVN EXECUTIVE SUMMARY FOR DECEMBER |
| LLP-032-000003770 | LLP-032-000003770 | Attorney-Client; Attorney Work Product | 1/15/2003 | DOC | SCHINETSKY STEVE / USACE ; CEMVN-OD-H | N/A | AUTHORIZATION TO USE DISTRICT HIRED LABOR FORCES FOR EMERGENCY REMEDIATION TO RAISE ALGIERS CANAL LEVEES TO AUTHORIZED HEIGHT PRIOR TO 2003 HURRICANE SEASON OPERATIONS DIVISION INFORMATION PAPER |
| LLP-032-000003771 | LLP-032-000003771 | Attorney-Client; Attorney Work Product | 12/XX/2002 | DOC | SAIA JOHN P ; CEMVN-PM-P | DLL-MVD-PRB / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2002 |
| LLP-032-000001745 | LLP-032-000001745 | Attorney-Client; Attorney Work Product | 11/19/2002 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Kilroy, Maurya MVN | FW: info for DE briefing |
| LLP-032-000003472 | LLP-032-000003472 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003473 | LLP-032-000003473 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| LLP-032-000003474 | LLP-032-000003474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| LLP-032-000003476 | LLP-032-000003476 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |
| LLP-032-000003478 | LLP-032-000003478 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BODIN GERRY / US FISH AND WILDLIFE SERVICE LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE / LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |
| LLP-032-000005041 | LLP-032-000005041 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| LLP-032-000005044 | LLP-032-000005044 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| LLP-032-000005045 | LLP-032-000005045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001752 | LLP-032-000001752 | Deliberative Process | 10/24/2002 | MSG | Thomson, Robert J MVN | Bergeron, Clara E MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | Items to help you with the Holdharmless Issue |
| LLP-032-000003400 | LLP-032-000003400 | Deliberative Process | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | WISNER PROPERTY |
| LLP-032-000003401 | LLP-032-000003401 | Deliberative Process | XX/XX/2002 | DOC | COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATIONAL CANAL LOCK FEATURE, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LOUISIANA THOSE PORTIONS OF LAND LOCATED IN THE SE/4 OF THE NE/4 AND THE E/2 OF THE SE/4 OF SECTION 17, AND THE W/2 OF THE W/2 OF SECTION 21 - TOWNSHIP 20 SOUTH RANGE 17E, TERREBONNE PARISH, LOUISIANA T |
| LLP-032-000003402 | LLP-032-000003402 | Deliberative Process | 10/2/2002 | HTM | ROSAMANO MARCO A | BOURGEOIS GERALD J<br>GUTIERREZ JUDITH Y / MVN<br>THOMSON ROBERT J / MVN<br>DYKES JOSEPH L / MVN | RIGHT OF ENTRY FOR SURVEYS AND SOIL BORINGS |
| LLP-032-000001758 | LLP-032-000001758 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Bergeron, Clara E MVN | FW: Rights-of-Way Provision for solicitations DRAFT 2 August 2002 |
| LLP-032-000004042 | LLP-032-000004042 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-032-000001766 | LLP-032-000001766 | Attorney-Client; Attorney Work Product | 6/29/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN | FW: Real Estate Roles and Responsibilities for Civil Works |
| LLP-032-000003482 | LLP-032-000003482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDERSON PHILLIP R ; CEMVD-ET-R | CEMVP-RE<br>CEMVP-PM<br>CEMVR-RE<br>CEMVR-PM<br>CEMVS-RE<br>CEMVS-PM<br>CEMVM-RE<br>CEMVM-PM<br>CEMVK-RE<br>CEMVK-PM<br>CEMVN-RE<br>CEMVN-PM | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT FINAL VERSION OF UPDATED CHAPTER 12, ER 405-1-12, REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| LLP-032-000001773 | LLP-032-000001773 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Williams, Janice D MVN<br>Thomson, Robert J MVN | FW: Implementation of DrChecks |
| LLP-032-000003812 | LLP-032-000003812 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING<br>/ DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| LLP-032-000003814 | LLP-032-000003814 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001774 | LLP-032-000001774 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |
| LLP-032-000003857 | LLP-032-000003857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| LLP-032-000001778 | LLP-032-000001778 | Deliberative Process | 3/12/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Lewis, William C MVN<br>Burge, Marie L MVN<br>Brogna, Betty M MVN | Local Sponsor Labor Codes |
| LLP-032-000004080 | LLP-032-000004080 | Deliberative Process | 2/20/2009 | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-032-000001802 | LLP-032-000001802 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN | MCHTD Letter |
| LLP-032-000003643 | LLP-032-000003643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUESTED DISPOSAL CELLS RESULT |
| LLP-032-000002117 | LLP-032-000002117 | Attorney-Client; Attorney Work Product | 7/30/1999 | MSG | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Sutton, Jan MVN<br>Meiners, Bill G MVN | RE: Letter to Eric Williams re Courvilles |
| LLP-032-000004271 | LLP-032-000004271 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / DOJ LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES SECTION HINGLE TARA / UNITED STATES ATTORNEY'S OFFICE | REGARDING U.S. V. 628.96 ACRES AND RODNEY COURVILLE CIVIL NOS CV91-1113A, 1114A, 1115A, 1116A |
| LLP-032-000002118 | LLP-032-000002118 | Attorney-Client; Attorney Work Product | 1/8/1999 | MSG | Kilroy, Maurya MVN | Thomson, Robert MVN<br>Cruppi, Janet R MVN | FW: Advanced copy of Right of Entry request to Perform Excavations for the Morgan City/Berwick Floodproofing Project |
| LLP-032-000004307 | LLP-032-000004307 | Attorney-Client; Attorney Work Product | 1/7/1999 | DOC | TICKNER W E ; CEMVN-ED-TF ; GUGGENHEIMER ; CEMVN-ED-TF ; GUIZERIX ; CEMVN-ED-T ; TICKNER ; CEMVN-ED | KILROY MAURYA / REAL ESTATE DIVISION CEMVN-PM-M | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION (ATTN: MAURJA KILROY) RIGHT OF ENTRY OF CONDUCT SUBSURFACE INVESTIGATIONS OF EXISTING BULKHEAD STRUCTURES AT DOWELL-SCHLUMBERGER, INC., BERRY BROTHERS GENERAL CONTRACTORS, INC., B.J. SERVICES, INC., AND SPIRIT ENTERPRISES, INC.; FOR FLOODPROOFING BUSINESS AT MORGAN CITY & BERWICK, LOUISIANA, 2ND CONTRACT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002128 | LLP-032-000002128 | Attorney-Client; Attorney Work Product | 6/1/1999 | MSG | Laborde, Charles A MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert MVN<br>Guggenheimer, Carl R MVN<br>Laborde, Charles A MVN | Relocations |
| LLP-032-000003984 | LLP-032-000003984 | Attorney-Client; Attorney Work Product | 6/1/1999 | DOC | GUGGENHEIMER CARL R / MORGAN CITY TO BERWICK ; CEMVN-ED-TF | CEMVN-PM-W<br>CEMVN-RE-L<br>HAWKINS / DESIGN SERVICES BR | MEMORANDUM FOR: C/DESIGN SERVICES BR. (ATTN: HAWKINS) DETERMINATION OF COMPENSABLE INTEREST FOR RELOCATION OF UTILITIES FOR THE FLOODPROOFING RIVERFRONT BUSINESSES IN MORGAN CITY & BERWICK, LOUISIANA PROJECT |
| LLP-032-000002150 | LLP-032-000002150 | Deliberative Process | 8/16/2004 | MSG | Maloz, Wilson L MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Terranova, Jake A MVN<br>Pilie, Ellsworth J MVN<br>Ruppert, Timothy M MVN<br>Tullier, Kim J MVN<br>Chiu, Shung K MVN<br>Vojkovich, Frank J MVN | FW: Proposed Request for Proposals - Clay/other Material Borrow Sites |
| LLP-032-000004235 | LLP-032-000004235 | Deliberative Process | 09/XX/2004 | DOC | / TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | REQUEST FOR PROPOSALS TERREBONNE LEVEE AND CONSERVATION DISTRICT |
| LLP-032-000002166 | LLP-032-000002166 | Attorney-Client; Attorney Work Product | 6/9/2004 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | FW: oyster leases in Morganza-to-the-Gulf Reach J |
| LLP-032-000004598 | LLP-032-000004598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS HOUMA |
| LLP-032-000002172 | LLP-032-000002172 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Palmieri, Michael M MVN<br>Thomson, Robert J MVN | FW: MTOG Land Owner (?) Issuei |
| LLP-032-000005099 | LLP-032-000005099 | Attorney-Client; Attorney Work Product | 5/25/2004 | JPG | MARTINEZ PATRICK H | BROUUSARD DARRYEL / DEPARTMENT OF THE ARMY PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH GRANGER KAY HUTCHISON | U.S. ARMY CORPS ENGINEER PLANS ON BUILDING HURRICANE PROTECTION PROJECT AND LEVEE AROUND FOR FLOOD RELIEF |
| LLP-032-000005100 | LLP-032-000005100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | MARTINEZ STELLA B | N/A | LAST BILL AND TESTAMENT OF ESTELLA O BILLIOT MARTINEZ |
| LLP-032-000005101 | LLP-032-000005101 | Attorney-Client; Attorney Work Product | 5/24/2004 | JPG | MARTINEZ PATRICK H | MARIO / TEXAS APACHE NATION, INC.<br>RIES | DOCUMENT CONCERNING THE WILL OF STELLA O BILLIOT MARTINEZ |
| LLP-032-000005102 | LLP-032-000005102 | Attorney-Client; Attorney Work Product | 10/4/1990 | JPG | HAINKEL JOHN J / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | CERTIFICATE NUMBER 13100 |
| LLP-032-000005103 | LLP-032-000005103 | Attorney-Client; Attorney Work Product | 3/9/1990 | JPG | MANUEL HAROLD E / DEPARTMENT OF THE ARMY | GRAMM PHIL<br>JAMES OLIVER V | COMPREHENSIVE SCOPE OF THE REQUESTED MATERIAL |
| LLP-032-000005104 | LLP-032-000005104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | DEJEANCHARLES ISLA | N/A | 180-YEAR-OLD INDIAN VILLAGE TO GET LEVEE |
| LLP-032-000002177 | LLP-032-000002177 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: MTOG Reviews for PMT Meeting 20 May 05 |
| LLP-032-000004496 | LLP-032-000004496 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | MEASURABLE OBJECTIVE PEP FY05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004498 | LLP-032-000004498 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | FY 2005 BUDGET |
| LLP-032-000004500 | LLP-032-000004500 | Attorney-Client; Attorney Work Product | 2/16/2004 | XLS | N/A | N/A | PEP FY 04 INPUT TO PROMIS (DTD 16FEB04) & MORGANZA, LA TO THE GULF OF MEXICO & SHEET 3 - FED/NON-FED OBLIGATIONS/EXPENDITURES |
| LLP-032-000002178 | LLP-032-000002178 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN Bland, Stephen S MVN Thomson, Robert J MVN | FW: MTOG Reviews for PMT Meeting 20 May 05 |
| LLP-032-000004550 | LLP-032-000004550 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | MEASURABLE OBJECTIVE PEP FY05 |
| LLP-032-000004552 | LLP-032-000004552 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | FY 2005 BUDGET |
| LLP-032-000004554 | LLP-032-000004554 | Attorney-Client; Attorney Work Product | 2/16/2004 | XLS | N/A | N/A | PEP FY 04 INPUT TO PROMIS (DTD 16FEB04) & MORGANZA, LA TO THE GULF OF MEXICO & SHEET 3 - FED/NON-FED OBLIGATIONS/EXPENDITURES |
| LLP-032-000002193 | LLP-032-000002193 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Bland, Stephen S MVN | Maloz, Wilson L MVN Zack, Michael MVN Cruppi, Janet R MVN Thomson, Robert J MVN Bland, Stephen S MVN | FW: MTOG-RE: MEETING MINUTES RE -- tasks PCA Review |
| LLP-032-000005010 | LLP-032-000005010 | Attorney-Client; Attorney Work Product | 7/22/2003 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES - SUPPLEMENTAL REPORT |
| LLP-032-000005011 | LLP-032-000005011 | Attorney-Client; Attorney Work Product | 8/23/2002 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES |
| LLP-032-000005012 | LLP-032-000005012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO PROJECT TERREBONNE PARISH, LOUISIANA |
| LLP-032-000002194 | LLP-032-000002194 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Maloz, Wilson L MVN | Bland, Stephen S MVN Thomson, Robert J MVN | FW: MEETING MINUTES RE -- tasks |
| LLP-032-000005046 | LLP-032-000005046 | Attorney-Client; Attorney Work Product | 7/22/2003 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES - SUPPLEMENTAL REPORT |
| LLP-032-000005047 | LLP-032-000005047 | Attorney-Client; Attorney Work Product | 8/23/2002 | PDF | FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; CECW-PM | / THE SECRETARY OF THE ARMY | MORGANZA, LOUISIANA, TO THE GULF OF MEXICO, MISSISSIPPI RIVER AND TRIBUTARIES |
| LLP-032-000005049 | LLP-032-000005049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO PROJECT TERREBONNE PARISH, LOUISIANA |
| LLP-032-000002199 | LLP-032-000002199 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Bland, Stephen S MVN | CIR for MORGANZA REACH J1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004516 | LLP-032-000004516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / US ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT REACH J, SEGMENT 1 LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT TERREBONNE AND LAFOURCHE PARISHES LOUISIANA |
| LLP-032-000002206 | LLP-032-000002206 | Attorney-Client; Attorney Work Product | 2/12/2004 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN; Lambert, Dawn M MVN; Thomson, Robert J MVN | FW: |
| LLP-032-000005119 | LLP-032-000005119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MORGANZA TO THE GULF OF MEXICO PROJECT ADDENDUM TO FEASIBILITY STUDY FIGURE 1 |
| LLP-032-000005120 | LLP-032-000005120 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT USACE | N/A | ADDENDUM MISSISSIPPI RIVER AND TRIBUTARIES, MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT FINAL FEASIBILITY REPORT AND PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT |
| LLP-032-000005121 | LLP-032-000005121 | Attorney-Client; Attorney Work Product | 6/24/2003 | JPG | ZACK MICHAEL ; FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT | N/A | CERTIFICATION OF LEGAL REVIEW |
| LLP-032-000005122 | LLP-032-000005122 | Attorney-Client; Attorney Work Product | 6/25/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION ; CEMVN-PM-W ; ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT | FITZSIMMONS CLIFFORD L / USACE CECW-PM; WAGUESPACK LESLIE S / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PM; MARTIN CLYDE / LA DOTD; BREAUX JOHN; LANDRIEU MARY; GAUTREAUX BUTCH; BILLY W J; DUPRE REGGIE; DARTEZ CARLA; DOWNER HUNT; BERGERON BOBBY; GREENUP RODNEY / USACOE; BOARD OF COMMISSIONERS TLCD; READING FILE | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PM LESLIE S. WAGUESPACK FOR COMMANDER, USACE, CECW-PM, CLIFFORD L. FITZSIMMONS WASH, DC 20314-1000 MISSISSIPPI RIVER AND TRIBUTARIES, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, HURRICANE PROJECTION PROJECT & MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT FEATURES |
| LLP-032-000005123 | LLP-032-000005123 | Attorney-Client; Attorney Work Product | 6/25/2003 | JPG | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-W | WAGUESPACK LESLIE S / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PM; FITZSIMMONS CLIFFORD L / USACE CECW-PM | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PM LESLIE S. WAGUESPACK FOR COMMANDER, USACE, CECW-PM, CLIFFORD L. FITZSIMMONS WASH, DC 20314-1000 MISSISSIPPI RIVER AND TRIBUTARIES, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, HURRICANE PROJECTION PROJECT |
| LLP-032-000005124 | LLP-032-000005124 | Attorney-Client; Attorney Work Product | 03/XX/2002 | JPG | ROWAN PETER J / US ARMY | N/A | CONCLUSION AND RECOMMENDATION |
| LLP-032-000005125 | LLP-032-000005125 | Attorney-Client; Attorney Work Product | 2/23/2001 | JPG | / TERREBONNE LEVEE & CONSERVATION DISTRICT | MARTIN CLYDE / LA DOTD | MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT FEATURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005126 | LLP-032-000005126 | Attorney-Client; Attorney Work Product | 2/23/2001 | JPG | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | MARTIN CLYDE BREAUX JOHN LANDRIEU MARY GAUTREAUX BUTCH TAUZIN W J DUPRE REGGIE DARTEZ CARLA DOWNER HUNT BERGERON BOBBY / TPCG GREENUP RODNEY / USACOE BOARD OF COMMISSIONERS TLCD READING FILE | MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT FEATURES |
| LLP-032-000005127 | LLP-032-000005127 | Attorney-Client; Attorney Work Product | 6/24/2003 | JPG | COTTONE ELIZABETH W ; CEMVN-PM-E ; LEONARD LISA G ; CEMVN-PM-AW ; DUPUY MICHAEL B ; CEMVN-ED-S ; PETITBON JOHN B ; CEMVN-ED-C ; HARTZHOG LARRY M ; CEMVN-PM-RP ; GUTIERREZ JUDITH Y ; CEMVN-RE-E ; DUNN CHRISTOPHER L ; CEMVN-ED-T ; VOSSEN JEAN ; CEMVN-ED-L | N/A | MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT ADDENDUM TO THE FEASIBILITY REPORT STATEMENT OF TECHNICAL REVIEW |
| LLP-032-000002212 | LLP-032-000002212 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Brogna, Betty M MVN | Thomson, Robert J MVN Klock, Todd M MVN | FW: ATTORNEY'S PRELIMINARY |
| LLP-032-000004863 | LLP-032-000004863 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT TERREBONNE AND LAFOURCHE PARISHES LOUISIANA |
| LLP-032-000002231 | LLP-032-000002231 | Deliberative Process | 10/2/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN Lambert, Dawn M MVN Just, Gloria N MVN Kopec, Joseph G MVN Palmieri, Michael M MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN | FW: Scope of Services Final Comments - Morganza to Gulf |
| LLP-032-000005039 | LLP-032-000005039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000002232 | LLP-032-000002232 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN Thomson, Robert J MVN Lambert, Dawn M MVN Just, Gloria N MVN Palmieri, Michael M MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Scope of Services Final Comments - Morganza to Gulf (REVISED) |
| LLP-032-000005051 | LLP-032-000005051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002233 | LLP-032-000002233 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | Scope of Services Final Comments - Morganza to Gulf |
| LLP-032-000005060 | LLP-032-000005060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000002234 | LLP-032-000002234 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Kopec, Joseph G MVN | Palmieri, Michael M MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: M2G |
| LLP-032-000005069 | LLP-032-000005069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000002237 | LLP-032-000002237 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Proposed Scope of Work - REal estate acquisition services |
| LLP-032-000005149 | LLP-032-000005149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000002242 | LLP-032-000002242 | Attorney-Client; Attorney Work Product | 9/25/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Proposed Scope of Work - REal estate acquisition services |
| LLP-032-000005159 | LLP-032-000005159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000002251 | LLP-032-000002251 | Deliberative Process | 8/11/2003 | MSG | Just, Gloria N MVN | 'stevies@tbsmith.com'<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | FW: Proposed Contracts - TLCD - Scopes of Work |
| LLP-032-000005225 | LLP-032-000005225 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| LLP-032-000005226 | LLP-032-000005226 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAPPING REQUIREMENTS |
| LLP-032-000005227 | LLP-032-000005227 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |
| LLP-032-000005228 | LLP-032-000005228 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | SCOPE OF WORK APPRAISAL CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005229 | LLP-032-000005229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SPECIFICATIONS FOR REAL ESTATE MAPPING |
| LLP-032-000005230 | LLP-032-000005230 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| LLP-032-000005231 | LLP-032-000005231 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK TITLE CONTRACT |
| LLP-032-000002256 | LLP-032-000002256 | Deliberative Process | 8/5/2003 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN Thomson, Robert J MVN | FW: Proposed Contrats - TLCD |
| LLP-032-000004525 | LLP-032-000004525 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ILLEGIBLE SIGNATURE |
| LLP-032-000004527 | LLP-032-000004527 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-032-000002263 | LLP-032-000002263 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Palmieri, Michael M MVN | Barbier, Yvonne P MVN Thomson, Robert J MVN Kilroy, Maurya MVN | M2G ltr to TLCD |
| LLP-032-000003716 | LLP-032-000003716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT MARTIN CLYDE / LA DOTD MALOZ CEMVN-PM-W | SCOPE OF SERVICES FOR REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 |
| LLP-032-000002268 | LLP-032-000002268 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Palmieri, Michael M MVN Morris, William S MVN Thomson, Robert J MVN | FW: Comments from NOAA Fisheries....SHIP SHOAL SAND SOURCE (SSSS) |
| LLP-032-000003928 | LLP-032-000003928 | Attorney-Client; Attorney Work Product | 6/23/2003 | DOC | SUTTER FREDERICK H / SOUTHEAST REGIONAL OFFICE | ORR L R / LEASING DIVISION MINERALS MANAGEMENT SERVICE | EVALUATE THE POTENTIAL ENVIRONMENTAL IMPACTS |
| LLP-032-000002279 | LLP-032-000002279 | Attorney-Client; Attorney Work Product | 5/8/2003 | MSG | Bongiovanni, Linda L MVN | Accardo, Christopher J MVN Schinetsky, Steven A MVN Colletti, Jerry A MVN Burdine, Carol S MVN Walker, Deanna E MVN Austin, Sheryl B MVN Just, Gloria N MVN Bland, Stephen S MVN Thomson, Robert J MVN Labure, Linda C MVN | Algiers Levee Flood Fight |
| LLP-032-000004290 | LLP-032-000004290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NAMES AND ADDRESS |
| LLP-032-000004291 | LLP-032-000004291 | Attorney-Client; Attorney Work Product | 1/30/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M ; LABURE | N/A | INTERIM HURRICANE PROTECTION WORK |
| LLP-032-000002287 | LLP-032-000002287 | Deliberative Process | 4/29/2003 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Huey J MVN Brogna, Betty M MVN Thomson, Robert J MVN | FW: Morganza to the Gulf, marina |
| LLP-032-000004452 | LLP-032-000004452 | Deliberative Process | 4/28/2003 | RTF | COATES ALLEN R / MVN | LUCORE MARTHA M / MVN PILIE ELLSWORTH J / MVN TERRANOVA JAKE A / MVN HULL FALCOLM E / MVN THOMSON ROBERT J / MVN RUPPERT TIMOTHY M / MVN DANFLOUS LOUIS E / MVN | MORGANZA TO THE GULF, MARINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004453 | LLP-032-000004453 | Deliberative Process | 4/29/2003 | RTF | DANFLOUS LOUIS E / MVN | COATES ALLEN R / MVN LUCORE MARTHA M / MVN PILIE ELLSWORTH J / MVN TERRANOVA JAKE A / MVN HULL FALCOLM E / MVN THOMSON ROBERT J / MVN RUPPERT TIMOTHY M / MVN | MORGANZA TO THE GULF, MARINA |
| LLP-032-000002336 | LLP-032-000002336 | Attorney-Client; Attorney Work Product | 11/23/2002 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Kilroy, Maurya MVN Brogna, Betty M MVN | Morganza to GOM - Meeting of 12 Nov 02 |
| LLP-032-000005031 | LLP-032-000005031 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | CRUPPI JANET | MALOZ BILL MCDANIEL DAVE COATES ALLEN HAWKINS GARY ZERINGUE JEROME LANDRY CRAIG MCMENIS JAMES SMITH STEPHEN | MEMO FOR FILE MORGANZA TO GOM MEETING WITH NFS |
| LLP-032-000002378 | LLP-032-000002378 | Attorney-Client; Attorney Work Product | 6/16/2002 | MSG | Kilroy, Maurya MVN | Greenup, Rodney D MVN Cruppi, Janet R MVN Just, Gloria N MVN Palmieri, Michael M MVN Marceaux, Huey J MVN Earl, Carolyn H MVN Zack, Michael MVN Finnegan, Stephen F MVN Thomson, Robert J MVN Kilroy, Maurya MVN | FW: isle de jean charles |
| LLP-032-000003737 | LLP-032-000003737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | ISLE DE JEAN CHARLES PUBLIC MEETING PRESENTATION |
| LLP-032-000002383 | LLP-032-000002383 | Deliberative Process | 3/7/2002 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN Kilroy, Maurya MVN Just, Gloria N MVN | FW: HNC - Review of nonstandard permit |
| LLP-032-000003544 | LLP-032-000003544 | Deliberative Process | XX/XX/2002 | DOC | COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATIONAL CANAL LOCK FEATURE, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LOUISIANA THOSE PORTIONS OF LAND LOCATED IN THE SE/4 OF THE NE/4 AND THE E/2 OF THE SE/4 SECTION 17, AND THE W/2 OF THE W/2 OF SECTION 21 - TOWNSHIP 20 SOUTH RANGE 17 EAST, TERREBONNE PARISH, LOUISIANA T |
| LLP-032-000002384 | LLP-032-000002384 | Deliberative Process | 3/1/2002 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN | RE: HNC - Review of nonstandard permit |
| LLP-032-000003640 | LLP-032-000003640 | Deliberative Process | XX/XX/2002 | DOC | COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATIONAL CANAL LOCK FEATURE, MORGANZA, LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LOUISIANA THOSE PORTIONS OF LAND LOCATED IN THE SE/4 OF THE NE/4 AND THE E/2 OF THE SE/4 SECTION 17, AND THE W/2 OF THE W/2 OF SECTION 21 - TOWNSHIP 20 SOUTH RANGE 17 EAST, TERREBONNE PARISH, LOUISIANA T |
| LLP-032-000002424 | LLP-032-000002424 | Attorney-Client; Attorney Work Product | 3/15/2002 | MSG | Thomson, Robert J MVN | Leopold Babin (E-mail) Thomson, Robert J MVN | Revised Permit - Blum Bergeron Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004363 | LLP-032-000004363 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / BLUM AND BERGERON REALTY CO., INC ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATION CANAL LOCK FEATURE, MORGANZA. LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LA A PORTION OF THE LAND LOCATED IN THE NE/4, SECTION 17, AND IN THE NE/4. SECTION 21 TOWNSHIP 20S, RANGE 17E, TERREBONNE PARISH, LA |
| LLP-032-000004364 | LLP-032-000004364 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / BLUM AND BERGERON REALTY COMPANY ; LEWIS WILLIAM C / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION DESIGN OF THE HOUMA NAVIGATION CANAL LOCK FEATURE, MORGANZA. LOUISIANA TO THE GULF OF MEXICO, TERREBONNE PARISH, LA A PORTION OF THE LAND LOCATED IN THE SW/4, SECTION 9, TOWNSHIP 20S, RANGE 17E, TERREBONNE PARISH, LA |
| LLP-032-000004365 | LLP-032-000004365 | Attorney-Client; Attorney Work Product | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | WISNER PROPERTY |
| LLP-032-000002533 | LLP-032-000002533 | Attorney-Client; Attorney Work Product | 12/31/2002 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN Cruppi, Janet R MVN Brogna, Betty M MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Blackwater O&M Manual |
| LLP-032-000003840 | LLP-032-000003840 | Attorney-Client; Attorney Work Product | 10/XX/2002 | DOC | / USACE | N/A | DRAFT OPERATION, MAINTENANCE, REPAIR, REHABILITATION AND REPLACEMENT MANUAL FOR BLACKWATER CONSERVATION AREA COMITE RIVER AT HOOPER ROAD RESTORATION PROJECT |
| LLP-032-000002547 | LLP-032-000002547 | Deliberative Process | 5/11/2004 | MSG | Palmieri, Michael M MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Bland, Stephen S MVN Thomson, Robert J MVN | Port of Iberia REP |
| LLP-032-000004473 | LLP-032-000004473 | Deliberative Process | 5/11/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C | N/A | DRAFT REAL ESTATE PLAN PORT OF IBERIA, LOUISIANA FEASIBILITY STUDY IBERIA AND VERMILION PARISHES, LOUISIANA |
| LLP-032-000002549 | LLP-032-000002549 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Palmieri, Michael M MVN | Thomson, Robert J MVN Cruppi, Janet R MVN Bland, Stephen S MVN Lambert, Dawn M MVN Kopec, Joseph G MVN | Port of Iberia |
| LLP-032-000004577 | LLP-032-000004577 | Attorney-Client; Attorney Work Product | 3/25/2004 | XLS | / PORT OF IBERIA | N/A | PORT OF IBERIA PROJECT OWNERSHIP |
| LLP-032-000004578 | LLP-032-000004578 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PORT OF IBERIA | N/A | PORT OF IBERIA FEASIBILITY STUDY REAL ESTATE COST ESTIMATE MARCH 2004 |
| LLP-032-000002563 | LLP-032-000002563 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN Kelley, Geanette MVN Forest, Eric L MVN Vinger, Trudy A MVN Lewis, William C MVN | FW: MVN Hurricane Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003384 | LLP-032-000003384 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-032-000003385 | LLP-032-000003385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| LLP-032-000003386 | LLP-032-000003386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| LLP-032-000002566 | LLP-032-000002566 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Labure, Linda C MVN | Wagner, Herbert J MVN Thomson, Robert J MVN Cruppi, Janet R MVN Vinger, Trudy A MVN Lewis, William C MVN | FW: Emergency Operations Directory |
| LLP-032-000005013 | LLP-032-000005013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| LLP-032-000002575 | LLP-032-000002575 | Attorney-Client; Attorney Work Product | 1/21/2003 | MSG | Lewis, William C MVN | Thomson, Robert J MVN Coakley, Herbert L MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Supervisor's Permission to be deployed for a Debris Mission |
| LLP-032-000004266 | LLP-032-000004266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| LLP-032-000004267 | LLP-032-000004267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |
| LLP-032-000004269 | LLP-032-000004269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002576 | LLP-032-000002576 | Attorney-Client; Attorney Work Product | 1/17/2003 | MSG | Wagner, Herbert J MVN | Benoit, Wade J MVN Blanchard, Scott J MVN Brooks, Robert L MVN Herr, Brett H MVN Mickal, Sean P MVN Perkins, Patricia R MVN Pinner, Richard B MVN Seghers, George M MVN Smith, Jimmy F MVN StGermain, James J MVN Taylor, Diane G MVN Wagner, Herbert J MVN Waits, Stuart MVN Bourgeois, Michael P MVN Coakley, Herbert L MVN Crumholt, Kenneth W MVN Fogarty, John G MVN Gonzales, Howard H MVN Perry, James L MVN Popovich, George M MVN Rossignol, William R MVN Saucier, Michael H MVN Siffert, James H MVN Thomson, Robert J MVN Tillman, Richard L MVN Wagner, Kevin G MVN Zammit, Charles R MVN Sturcke, James MVN Lowe, Michael H MVN | Supervisor's Permission to be deployed for a Debris Mission |
| LLP-032-000004321 | LLP-032-000004321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| LLP-032-000004322 | LLP-032-000004322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |
| LLP-032-000004323 | LLP-032-000004323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |
| LLP-032-000002583 | LLP-032-000002583 | Attorney-Client; Attorney Work Product | 6/6/2002 | MSG | Coakley, Herbert L MVN | Thomson, Robert J MVN | FW: DRAFT CDRP |
| LLP-032-000004144 | LLP-032-000004144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX K ACRONYMS AND DEFINITIONS |
| LLP-032-000004145 | LLP-032-000004145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 1 DISTRICT RECONSTITUTION PLAN OPERATIONS DIVISION |
| LLP-032-000004146 | LLP-032-000004146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 10 DISTRICT RECONSTITUTION PLAN SAFETY, SECURITY, AND OCCUPATIONAL HEALTH OFFICE |
| LLP-032-000004147 | LLP-032-000004147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 11 DISTRICT RECONSTITUTION PLAN RESOURCE MANAGEMENT OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004148 | LLP-032-000004148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 12 DISTRICT RECONSTITUTION PLAN PUBLIC AFFAIRS OFFICE |
| LLP-032-000004149 | LLP-032-000004149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 13 DISTRICT RECONSTITUTION PLAN OFFICE OF COUNSEL |
| LLP-032-000004150 | LLP-032-000004150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 2 DISTRICT RECONSTITUTION PLAN ENGINEERING DIVISION |
| LLP-032-000004151 | LLP-032-000004151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 3 DISTRICT RECONSTITUTION PLAN CONSTRUCTION DIVISION |
| LLP-032-000004152 | LLP-032-000004152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 4 DISTRICT RECONSTITUTION PLAN REAL ESTATE DIVISION |
| LLP-032-000004153 | LLP-032-000004153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 5 DISTRICT RECONSTITUTION PLAN CONTRACTING DIVISION |
| LLP-032-000004154 | LLP-032-000004154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 6 DIRECT RECONSTITUTION PLAN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION |
| LLP-032-000004155 | LLP-032-000004155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 7 DISTRICT RECONSTITUTION PLAN LOGISTICS MANAGEMENT OFFICE |
| LLP-032-000004156 | LLP-032-000004156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 8 DISTRICT RECONSTITUTION PLAN INFORMATION MANAGEMENT OFFICE |
| LLP-032-000004157 | LLP-032-000004157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 9 DISTRICT RECONSTITUTION PLAN HUMAN RESOURCES |
| LLP-032-000004158 | LLP-032-000004158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX C DISTRICT RECONSTITUTION PLAN |
| LLP-032-000004160 | LLP-032-000004160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN BASIC PLAN |
| LLP-032-000004161 | LLP-032-000004161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX G DEBRIS MODEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004162 | LLP-032-000004162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX F DEPLOYABLE TACTICAL OPERATIONS SYSTEMS |
| LLP-032-000004163 | LLP-032-000004163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX B EMERGENCY NOTIFICATION NETWORK |
| LLP-032-000004164 | LLP-032-000004164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX H ESTIMATED QUANTITIES |
| LLP-032-000004165 | LLP-032-000004165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX M FEMA MISSIONS (MEMPHIS DISTRICT) |
| LLP-032-000004167 | LLP-032-000004167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX N MVD HURRICANE CONTINGENCY PLAN |
| LLP-032-000004168 | LLP-032-000004168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX E EMERGENCY RESPONSE AND RECOVERY OFFICE |
| LLP-032-000004169 | LLP-032-000004169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN |
| LLP-032-000004170 | LLP-032-000004170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX A ORGANIZATION |
| LLP-032-000004171 | LLP-032-000004171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX D INFORMATION FOR PARISHES WITHIN IMPACTED AREA |
| LLP-032-000004172 | LLP-032-000004172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX I SEARCH AND RESCUE |
| LLP-032-000004173 | LLP-032-000004173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX L CIVIL WORKS (ST. LOUIS DISTRICT) |
| LLP-032-000004174 | LLP-032-000004174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN |
| LLP-032-000004175 | LLP-032-000004175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX J ANNEX J GNOMA UNWATERING PLAN |
| LLP-032-000002593 | LLP-032-000002593 | Attorney-Client; Attorney Work Product | 4/5/2001 | MSG | Cruppi, Janet R MVN | Williams, Jerome L MVN Williams, Janice D MVN Russell, Renee M MVN Thomson, Robert J MVN Paige, Priscilla MVN Lambert, Dawn M MVN Carter, Greg C MVN | FW: ROE Permit for New Orleans Workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003858 | LLP-032-000003858 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | SELLERS CLYDE H / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION HURRICANE EMERGENCY EXERCISE 2001 PARISH LOUISIANA |
| LLP-032-000002594 | LLP-032-000002594 | Attorney-Client; Attorney Work Product | 4/3/2001 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Williams, Jerome L MVN | ROE Permit for New Orleans Workshop |
| LLP-032-000003919 | LLP-032-000003919 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | SELLERS CLYDE H / USACE | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION HURRICANE EMERGENCY EXERCISE 2001 HURRICANE EMERGENCY EXERCISE 2001 PARISH, LOUISIANA |
| LLP-032-000002597 | LLP-032-000002597 | Attorney-Client; Attorney Work Product | 3/20/2001 | MSG | Lewis, William C MVN | Serio, Robbie B MVN<br>Lowe, Michael H MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Reed, J D MVN<br>Rosamano, Marco A MVN<br>Smith, Jimmy F MVN<br>Coakley, Herbert L MVN<br>Thomson, Robert J MVN<br>Harrison, Beulah M MVN<br>Forest, Eric L MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN | FW: DR 500-1-1  NATIONAL DISASTER RESPONSE OPERATIONAL PROCEDURES |
| LLP-032-000003642 | LLP-032-000003642 | Attorney-Client; Attorney Work Product | 5/1/1985 | DOC | / US ARMY ENGINEER DISTRICT ; KNIERIEMEN DALE A / CEMVN-OD-R | CECW-CEM<br>CECS-OC<br>LOWER MISSISSIPPI VALLEY CEMVD-ET-CE<br>SOUTH ATLANTIC CESAD-ET-CR<br>SOUTHWESTERN CESWD-ET-OE<br>FORT WORTH CESWF-EM<br>GALVESTON CESWG-EM<br>LITTLE ROCK CESWL-EM<br>MEMPHIS CEMVM-CO-E<br>MOBILE CESAM-EM<br>ST. LOUIS CEMVS-CO-R<br>TULSA CESWT-OD-E<br>VICKSBURG CEMVK-OD-E<br>/ DISTRICT ENGINEERS<br>/ PUBLIC AFFAIRS OFFICE<br>/ SAFETY SECURITY AND OCCUPATIONAL HEALTH OFFICE<br>/ PROGRAM MANAGEMENT OFFICE<br>/ CIVILIAN PERSONNEL ADVISORY CENTER<br>/ INFORMATION MANAGEMENT OFFICE<br>/ COMMUNICATIONS SECTION<br>/ LOGISTICS MANAGEMENT OFFICE LIBRARY<br>/ OFFICE OF COUNSEL<br>/ RESOURCE MANAGEMENT<br>/ FINANCE AND ACCOUNTING BRANCH<br>/ BUDGET AND MANPOWER BRANCH<br>/ MANAGEMENT ANALYSIS BRANCH | NATURAL DISASTER RESPONSE OPERATIONAL PROCEDURES DISTRICT REGULATION 500-1-1 & MEMORANDUM FOR SEE DISTRIBUTION DR 500-1-1, NATURAL DISASTER RESPONSE, OPERATIONAL PROCEDURES PRIMARILY UNDER PL 84-99 AND PL 93-288 & EMERGENCY MANAGEMENT NEW ORLEANS DISTRICT CEMVN DR 500-1-1 RECORD OF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002735 | LLP-032-000002735 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Lambert, Dawn M MVN | Kearns, Samuel L MVN<br>Duplantier, Wayne A MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Martin, August W MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN | WARL, Vicinity of Krotz Springs |
| LLP-032-000004633 | LLP-032-000004633 | Attorney-Client; Attorney Work Product | 7/29/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN<br>KEARNS SAMUEL L / MVN<br>MARTIN AUGUST W / MVN<br>LAMBERT DAWN M / MVN<br>COATES ALLEN R / MVN<br>BERGEZ RICHARD A / MVN<br>CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN<br>KLOCK TODD M / MVN | K SPRINGS CIR AND MELVILLE CIR |
| LLP-032-000002759 | LLP-032-000002759 | Attorney-Client; Attorney Work Product | 11/26/2002 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | Risk assessment WB&VNOLAHPP WAlgiers LOck to HWY 23 |
| LLP-032-000003977 | LLP-032-000003977 | Attorney-Client; Attorney Work Product | 11/26/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-PM-E ; CEMVN-RE-L ; CEMVN-RE-L ; CEMVN-RE-L ; CEMVN-RE | BURDINE CAROL | MEMORANDUM FOR CHIEF PPPMD, ATTN: CAROL BURDINE CEMVN-PM-E RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASE HIGHWAY, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000002762 | LLP-032-000002762 | Attorney-Client; Attorney Work Product | 11/14/2001 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN<br>Wilson, William C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN | Letter of notification for performing env surveys at disposal site for Sector Gate Complex, West Bank HPP |
| LLP-032-000004105 | LLP-032-000004105 | Attorney-Client; Attorney Work Product | 9/27/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | STERN CHARLES L / STEEG AND O'CONNER, L.L.C.<br>CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN<br>BURDINE<br>WILSON<br>SCHINETSKY<br>CEMVN-PM-E<br>CEMVN-PM-RS<br>CEMVN-OD-H<br>CEMVN-RE-L | PERPETUAL DREDGED MATERIAL DISPOSAL EASEMENT |
| LLP-032-000002780 | LLP-032-000002780 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | DeBose, Gregory A MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Marlborough, Dwayne A MVN | RE: Algiers Canal Levee East, Belle Chase Hwy to Algiers Lock |
| LLP-032-000003247 | LLP-032-000003247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALGIERS CANAL EASTBANK LEVEE ENLARGEMENT HWY 23 TO ALGIERS LOCK FACILITY OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002796 | LLP-032-000002796 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Lambert, Dawn M MVN | Danflous, Louis E MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: Algiers Canal, East Side Levee Enlargement Belle Chasse Pumping Station #1 to Highway 23 |
| LLP-032-000005057 | LLP-032-000005057 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Jerry Spohrer [wjld@wjld.com] | Lambert, Dawn M MVN | RE: Algiers Canal, East Side Levee Enlargement Belle Chasse Pumping Station #1 to Highway 23 |
| LLP-032-000002801 | LLP-032-000002801 | Deliberative Process | 8/9/2004 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Thomson, Robert J MVN | Algiers Canal Draft Letters |
| LLP-032-000005131 | LLP-032-000005131 | Deliberative Process | 8/10/2004 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | THERIOT KENNETH A<br>FLEMING MICHAEL F | ALGIERS CANAL RAISED TO IMPROVE FLOOD PROTECTION & PERMISSION FOR CONSTRUCTION OF BOAT SHED AND DOCK |
| LLP-032-000002812 | LLP-032-000002812 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| LLP-032-000005028 | LLP-032-000005028 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-032-000005029 | LLP-032-000005029 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-032-000005032 | LLP-032-000005032 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| LLP-032-000002814 | LLP-032-000002814 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Vinger, Trudy A MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN | FW: 101 Field Street |
| LLP-032-000005025 | LLP-032-000005025 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Vinger, Trudy A MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN | FW: 101 Field Street |
| LLP-032-000002820 | LLP-032-000002820 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Vinger, Trudy A MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Pilie, Ellsworth J MVN<br>Schinetsky, Steven A MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN | Algiers Fencing Criteria |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005105 | LLP-032-000005105 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-032-000002825 | LLP-032-000002825 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Vinger, Trudy A MVN | Bland, Stephen S MVN Burdine, Carol S MVN Coates, Allen R MVN Connell, Timothy J MVN Lambert, Dawn M MVN Pilie, Ellsworth J MVN Schinetsky, Steven A MVN Thomson, Robert J MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Vinger, Trudy A MVN | Revised Algiers Fencing Policy Document |
| LLP-032-000003093 | LLP-032-000003093 | Attorney-Client; Attorney Work Product | 5/21/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-032-000002828 | LLP-032-000002828 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Bland, Stephen S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Burdine, Carol S MVN Schinetsky, Steven A MVN Connell, Timothy J MVN | FW: 101 Field St. |
| LLP-032-000003101 | LLP-032-000003101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING PLAN ILLUSTRATION |
| LLP-032-000002841 | LLP-032-000002841 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | COMPENSE |
| LLP-032-000003391 | LLP-032-000003391 | Attorney-Client; Attorney Work Product | 09/XX/1985 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA EAST OF HARVEY CANAL HURRICANE PROTECTION PROJECT FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002845 | LLP-032-000002845 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN<br>Thomson, Robert J MVN<br>Park, Michael F MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Bongiovanni, Linda L MVN<br>Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Comments - CIT Parcel |
| LLP-032-000003608 | LLP-032-000003608 | Attorney-Client; Attorney Work Product | XX/XX/1994 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS COMMENTS ON LRM MJR211 - - INTERIOR DRAFT BILL OF JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| LLP-032-000002847 | LLP-032-000002847 | Deliberative Process | 4/7/2004 | MSG | Labure, Linda C MVN | Norman, Laura O HQ02<br>Segrest, John C MVD<br>Barnett, Larry J MVR<br>Lewis, William C MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Rosamano, Marco A MVN<br>Tabb, George E HQ02<br>Park, Michael F MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003115 | LLP-032-000003115 | Deliberative Process | 4/2/2004 | TXT | BURNIM JOHN D / EXECUTIVE OFFICE OF THE PRESIDENT OMB | GREENWOOD SUSAN / ACE TOWCIMAK NATALIE / COUNCIL OF ENVIRONMENTAL QUALITY MOSCHELLE WILLIAM E CRUTCHFIELD JC BESLEME KATE IRWIN JANET E FAIRWEATHER ROBERT S PEACOCK MARCUS BERNHARD ELIZABETH A SIMMS PAMULA L MCALLISTER SHELLY A SOLOMON RUTH ROSSMAN ELIZABETH L PETROSINO NICOLE SELL CLAY LIANG ELAN / WHGC LRM NEWSTEAD JENNIFER G JOSEFFER DARYL L BURNIM JOHN D JUKES JAMES J STARLER NORMAN H WAXMAN GARY MIETUS JAMES TOLLESON SARA M | INTERIOR DRAFT BILL ON JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| LLP-032-000003116 | LLP-032-000003116 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 108TH CONGRESS 1ST SESSION A BILL |
| LLP-032-000003117 | LLP-032-000003117 | Deliberative Process | XX/XX/2003 | DOC | / FISH AND WILDLIFE AND PARKS | CHENEY RICHARD B | JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT ACT OF 2003 |
| LLP-032-000003118 | LLP-032-000003118 | Deliberative Process | XX/XX/2003 | DOC | N/A | N/A | JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT ACT OF 2003 SECTION-BY-SECTION ANALYSIS |
| LLP-032-000002878 | LLP-032-000002878 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Labure, Linda C MVN Wagner, Kevin G MVN Vinger, Trudy A MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Lambert, Dawn M MVN Thomson, Robert J MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Coates, Allen R MVN Danflous, Louis E MVN Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000004006 | LLP-032-000004006 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN Bland, Stephen S MVN | 38001 |
| LLP-032-000005269 | LLP-032-000005269 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002883 | LLP-032-000002883 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Vinger, Trudy A MVN | Burdine, Carol S MVN Wagner, Kevin G MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN Pilie, Ellsworth J MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN | Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000004245 | LLP-032-000004245 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-032-000004246 | LLP-032-000004246 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000002905 | LLP-032-000002905 | Deliberative Process | 5/2/2003 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Bland, Stephen S MVN | FW: vibrating monitoring fo just Reach III Structures |
| LLP-032-000003312 | LLP-032-000003312 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| LLP-032-000002906 | LLP-032-000002906 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Just, Gloria N MVN Bland, Stephen S MVN | FW: Synopsis of Meeting - Vibr. Monit. - Reach 3 Structures |
| LLP-032-000003344 | LLP-032-000003344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING VERSION 2 |
| LLP-032-000003345 | LLP-032-000003345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| LLP-032-000002907 | LLP-032-000002907 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | FW: ROE for Vibration Monitoring -- sample form for West Bank & Vic.'s (NOLAHPP)  Reach III Structures |
| LLP-032-000003395 | LLP-032-000003395 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA | / USACE | RIGHT OF ENTRY |
| LLP-032-000002948 | LLP-032-000002948 | Attorney-Client; Attorney Work Product | 3/13/2003 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN Thomson, Robert J MVN Austin, Sheryl B MVN Just, Gloria N MVN Walker, Deanna E MVN Bland, Stephen S MVN | RE: Contract Proposals to be Presented 3/17/03 |
| LLP-032-000004003 | LLP-032-000004003 | Attorney-Client; Attorney Work Product | 3/17/2003 | DOC | N/A | N/A | 2 PROPOSAL FOR CONTRACTS TO BE ISSUED ON HURRICANE PROTECTION LEVEE WORK AT GIWW: ALGIERS CANAL (INDUSTRIAL REACH FROM BELLE CHASSE HWY TO HERO CUT-OFF) TO BE PRESENTED AT LOCAL SPONSOR MEETING ON 17 MARCH 2003 @9:00 A.M. ROOM 304 |
| LLP-032-000002957 | LLP-032-000002957 | Deliberative Process | 2/4/2003 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN Thomson, Robert J MVN Bland, Stephen S MVN | FW: Algiers Canal Levee West Side/Belle Chasse Highway to Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004380 | LLP-032-000004380 | Deliberative Process | 1/30/2003 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | OTT FLOYD L CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-LS PILIE CEMVN-PM-E BURDINE CEMVN-OD-H SCHINETSKY CONNELL CEMVN-RE-L BLAND THOMSON CEMVN-RE-F WALKER AUSTIN | CONSENT NO. DACW29-9-99-67 WAS TERMINATED IN ORDER TO ACCOMMODATE UPCOMING LEVEE CONSTRUCTION |
| LLP-032-000004381 | LLP-032-000004381 | Deliberative Process | 1/30/2003 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | SANDLIN WILLIAM H CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-LS CEMVN-PM-E CEMVN-OD-H CEMVN-RE-L CEMVN-RE-F PILIE BURDINE SCHINETSKY CONNELL BLAND THOMSON WALKER AUSTIN | US GOVERNMENT RIGHT-OF-WAY FOR THE ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY |
| LLP-032-000002972 | LLP-032-000002972 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Thomson, Robert J MVN | Rhonda (E-mail) Jerry Spohrer (E-mail) Thomson, Robert J MVN Bland, Stephen S MVN | Algiers Canal Levee West - Algiers Lock to Belle Chasse Hwy. |
| LLP-032-000004642 | LLP-032-000004642 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | BROUSSARD AARON F / JEFFERSON PARISH COUNCIL ; DUSANG SCOTT / PARISH OF JEFFERSON | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION PLANTERS PUMP STATION AND ACCESS ROAD |
| LLP-032-000004643 | LLP-032-000004643 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | SULLIVAN G J ; MARCHAND HAROLD / NEW ORLEANS SEWERAGE AND WATER BOARD | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION PUMP STATION NO. 13 AND ACCESS ROAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004645 | LLP-032-000004645 | Attorney-Client; Attorney Work Product | 11/26/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CEMVN-RE-L ; CRUPPI ; BLAND | CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT HUEY JAMES / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT MAVOSSAGHI KAM / LA DOTD GRILLE GENEVA / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD BORDELON OWEN CEMVN-PM-E CEMVN-ED-LS CEMVN-RE-M BURDINE PILIE | THIS LETTER IS TO INFORM YOU THAT THERE HAS BEEN SEVERAL REVISIONS MADE TO THE REQUIRED CONSTRUCTION RIGHT TO WAY, WHICH SHOULD BE ADDED TO THOSE REQUIREMENTS DESCRIBED IN OUR ORIGINAL RIGHT TO WAY REQUEST LETTER DATED NOVEMBER 30, 2000 |
| LLP-032-000002988 | LLP-032-000002988 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Just, Gloria N MVN | FW: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-032-000004007 | LLP-032-000004007 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN Sutton, Jan MVN Cruppi, Janet R MVN Blood, Debra H MVN | FW: Algiers-Dacw29-00-d-0022- Pelican Abstractors - Howard Held |
| LLP-032-000005274 | LLP-032-000005274 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | TOD REQUEST |
| LLP-032-000003002 | LLP-032-000003002 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Hester, Ulysses D MVN Schulz, Alan D MVN Burdine, Carol S MVN Desoto, Angela L MVN Romero, Jorge A MVN Just, Gloria N MVN Lewis, William C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN | Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| LLP-032-000003151 | LLP-032-000003151 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-032-000003030 | LLP-032-000003030 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Thomson, Robert J MVN | Westbank, East of Harvey Canal, Sector Gate |
| LLP-032-000003174 | LLP-032-000003174 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | KOPEC JOSEPH G / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT / ACQUISITION & LEASING BRANCH | APPRAISAL REPORT PREPARED BY MR. WAYNE SANDOZ FOR PARCELS SG-1 AND SG-1T |
| LLP-032-000003064 | LLP-032-000003064 | Deliberative Process | 2/1/2001 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN Burdine, Carol S MVN Eickenloff, Curtis C MVN Mach, Rodney F MVN Mabry, Reuben C MVN Brown, Christopher MVN | Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000004318 | LLP-032-000004318 | Deliberative Process | 1/31/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | STERN CHARLES L / STEEG AND O'CONNER, L.L.C. CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN CEMVN-PM-E BURDINE | OUR PROJECT PLANS RELATE TO CLIENTS PROPERTY |
| LLP-032-000005290 | LLP-032-000005290 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Brogna, Betty M MVN Klock, Todd M MVN Marceaux, Michelle S MVN Thomson, Robert J MVN | FW: MICHOUD TRACT 406 |
| LLP-032-000011711 | LLP-032-000011711 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / HARVEY CANAL HOLDINGS II, L.L.C. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA - ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-2B TRACT NO. 406-E-1-PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-032-000005291 | LLP-032-000005291 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Trotter, Rita E MVN Brogna, Betty M MVN Marceaux, Michelle S MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: MICHOUD TRACT 414-E-1 |
| LLP-032-000011774 | LLP-032-000011774 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / SEWERAGE & WATER BOARD OF NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE CITY OF NEW ORLEANS FOR THE SEWERAGE & WATER BOARD OF NEW ORLEANS TRACT NO. 414-E-1 PERPETUAL LEVEE / FLOODWALL PROTECTION EASEMENT |
| LLP-032-000005293 | LLP-032-000005293 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Terrell, Brigette F MVN Marceaux, Michelle S MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: 17th St Canal Tract 114 |
| LLP-032-000011203 | LLP-032-000011203 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA LAIR PAMELA K LAIR KEVIN R | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 144 & 114-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005295 | LLP-032-000005295 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Maynard--Tracts B102E-1 & 2 |
| LLP-032-000011085 | LLP-032-000011085 | Attorney-Client; Attorney Work Product | 11/28/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA DAY OLGA MAYNARD GEORGE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE RISK REDUCTION PROJECT ORLEANS PARISH, STATE OF LOUISIANA TRACT NO. B102E-1 TEMPORARY WORK AREA EASEMENT BORROW 10 YEARS B102E-2 TEMPORARY WORK AREA EASEMENT-10 YEARS |
| LLP-032-000005337 | LLP-032-000005337 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Drouant, Bradley W MVN-Contractor | Accardo, Christopher J MVN<br>Allen, Dianne MVN<br>Amato, Stephen C MVN-Contractor<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bonura, Darryl C MVN<br>Boone, Gayle G ULA@MVN<br>Brouse, Gary S MVN<br>Brown, Robert MVN-Contractor<br>Bruno, Alex MVN-Contractor<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN | 2007-12-04-PRO-IPR-Minutes |
| LLP-032-000011476 | LLP-032-000011476 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | PRO IPR 04 DECEMBER 07 0900 HOURS MEETING MINUTES |
| LLP-032-000005341 | LLP-032-000005341 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Falk, Tracy A MVN | Bergeron, Clara E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Calix, Yojna Singh MVN<br>Falk, Tracy A MVN | FW: HillCorp ROE Permit |
| LLP-032-000011875 | LLP-032-000011875 | Attorney-Client; Attorney Work Product | 12/31/2008 | DOC | HILDEBRAND JEFFERY D / HILCORP ENERGY ILP ; / HILCORP ENERGY COMPANY ; / PORT OF LAKE CHARLES | N/A | RIGHT OF ENTRY AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011877 | LLP-032-000011877 | Attorney-Client; Attorney Work Product | 12/31/2008 | DOC | HILDEBRAND JEFFERY D / HILCORP ENERGY ILP ; / HILCORP ENERGY COMPANY | N/A | RIGHT OF ENTRY AGREEMENT |
| LLP-032-000005351 | LLP-032-000005351 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bland, Stephen S MVN | Hays, Mike M MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Klock, Todd M MVN Thomson, Robert J MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Cruppi, Janet R MVN | Fw: Hooper Spur USACE Harvey Canal Contract 1 |
| LLP-032-000012053 | LLP-032-000012053 | Attorney-Client; Attorney Work Product | 9/24/2003 | TIF | / UNION PACIFIC RAILROAD COMPANY ; / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | N/A | LEASE AGREEMENT BY AND BETWEEN UNION PACIFIC RAILROAD COMPANY AND NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. |
| LLP-032-000012054 | LLP-032-000012054 | Attorney-Client; Attorney Work Product | XX/XX/2003 | TIF | / UNION PACIFIC RAILROAD COMPANY ; / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | N/A | INTERCHANGE AGREEMENT |
| LLP-032-000005365 | LLP-032-000005365 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN Thomson, Robert J MVN Kelley, Geanette MVN | FW: ROW |
| LLP-032-000011806 | LLP-032-000011806 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN Naomi, Alfred C MVN Bland, Stephen S MVN Dunn, Kelly G MVN Burdine, Carol S MVN Podany, Thomas J MVN | Final signed and scanned CA and PCA Amendment 2 for West Bank |
| LLP-032-000011807 | LLP-032-000011807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHO ACQUIRES THE ROW |
| LLP-032-000013483 | LLP-032-000013483 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT & CERTIFICATION REGARDING LOBBYING |
| LLP-032-000013484 | LLP-032-000013484 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005369 | LLP-032-000005369 | Deliberative Process | 7/16/2007 | MSG | Cruppi, Janet R MVN | Terranova, Jake A MVN<br>Sporer, George J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>DeBose, Gregory A MVN<br>Butler, Richard A MVN<br>Scheid, Ralph A MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Naquin, Keith MVN-Contractor<br>Barrios, Johan C MVN<br>Dunn, Kelly G MVN<br>Kelley, Geanette MVN | Relocations, Roles and Responsibilities |
| LLP-032-000011579 | LLP-032-000011579 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J ; WATFORD EDWARD R ; TERRELL BRUCE A ; FREDERICK DENISE D ; FLORES RICHARD A | N/A | MVN POLICY ON RELOCATIONS |
| LLP-032-000005403 | LLP-032-000005403 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Short Brief |
| LLP-032-000012843 | LLP-032-000012843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000005412 | LLP-032-000005412 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Cruppi, Janet R MVN | Kelley, Geanette MVN<br>Thomson, Robert J MVN | FW: Section D-North ROW |
| LLP-032-000012147 | LLP-032-000012147 | Attorney-Client; Attorney Work Product | 4/25/2007 | PDF | CUROLE WINDELL A / SOUTH LAFOURCHE LEVEE DISTRICT BOARD OF COMMISSIONERS | LUCORE MARTI / USACE CEMVN-PM-V | SECTION D-NORTH BORROW PIT RIGHT-OF-WAY |
| LLP-032-000005447 | LLP-032-000005447 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: West Bank mitigation lands (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012004 | LLP-032-000012004 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-032-000005450 | LLP-032-000005450 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Just, Gloria N MVN-Contractor | Bergeron, Clara E MVN Kelley, Geanette MVN Brogna, Betty M MVN Thomson, Robert J MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-032-000012501 | LLP-032-000012501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-032-000012502 | LLP-032-000012502 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |
| LLP-032-000005457 | LLP-032-000005457 | Deliberative Process | 2/26/2007 | MSG | Dunn, Kelly G MVN | Klock, Todd M MVN Thomson, Robert J MVN | FW: Private Line agreement (UNCLASSIFIED) |
| LLP-032-000012370 | LLP-032-000012370 | Deliberative Process | XX/XX/XXXX | DOC | / BOLLINGER GRETNA LLC | N/A | SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO |
| LLP-032-000005460 | LLP-032-000005460 | Attorney-Client; Attorney Work Product | 2/24/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN Thomson, Robert J MVN Labure, Linda C MVN | FW: APIR feb2007 modification (UNCLASSIFIED) |
| LLP-032-000012143 | LLP-032-000012143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-032-000005466 | LLP-032-000005466 | Deliberative Process | 2/19/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: APIR feb2007 modification (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012144 | LLP-032-000012144 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-032-000005467 | LLP-032-000005467 | Deliberative Process | 2/15/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN Burdine, Carol S MVN Dunn, Kelly G MVN Bland, Stephen S MVN Owen, Gib A MVN Stack, Michael J MVN Naomi, Alfred C MVN Wilson-Prater, Tawanda R MVN Dirks, Richard G MVN-Contractor Labure, Linda C MVN Thomson, Robert J MVN Brouse, Gary S MVN | APIR feb2007 modification (UNCLASSIFIED) |
| LLP-032-000012185 | LLP-032-000012185 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-032-000005471 | LLP-032-000005471 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Klock, Todd M MVN | Dunn, Kelly G MVN Thomson, Robert J MVN | West Bank and Vicinity (UNCLASSIFIED) |
| LLP-032-000012536 | LLP-032-000012536 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; BOLLINGER GRETNA LLC ; / U.S. ARMY ENGINEER DISTRICT | N/A | RELOCATION AGREEMENT |
| LLP-032-000005494 | LLP-032-000005494 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN Vignes, Julie D MVN Stack, Michael J MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Owen, Gib A MVN Labure, Linda C MVN Thomson, Robert J MVN | PCA Checklist for West Bank (UNCLASSIFIED) |
| LLP-032-000012800 | LLP-032-000012800 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005507 | LLP-032-000005507 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Harvey Canal - I Contract 2B - Revised ROE Request Letter |
| LLP-032-000012487 | LLP-032-000012487 | Deliberative Process | 1/25/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Draft email to Ed and Jerry transmitting LCA Amend 2 and CA |
| LLP-032-000012488 | LLP-032-000012488 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>RYDER TERRY<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-ED-T<br>CEMVN-OC<br>CEMVN-PM-HH<br>CEMVN-RE-F<br>MOSRIE<br>DUNN<br>BROUSE<br>BURDINE | ACQUISITION OF THE REQUIRED EASEMENTS |
| LLP-032-000005532 | LLP-032-000005532 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW |
| LLP-032-000009707 | LLP-032-000009707 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005546 | LLP-032-000005546 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN Cruppi, Janet R MVN Burdine, Carol S MVN Brouse, Gary S MVN Purrington, Jackie B MVN Stack, Michael J MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Thomson, Robert J MVN Bland, Stephen S MVN Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| LLP-032-000009694 | LLP-032-000009694 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |
| LLP-032-000005570 | LLP-032-000005570 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Monnerjahn, Christopher J MVN Cruppi, Janet R MVN Labure, Linda C MVN Vossen, Jean MVN Danflous, Louis E MVN Pilie, Ellsworth J MVN | RE: Borrow Analysis Lake Cataouatche - Segnette (UNCLASSIFIED) |
| LLP-032-000010165 | LLP-032-000010165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) AMENDMENT 1 |
| LLP-032-000005579 | LLP-032-000005579 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Labure, Linda C MVN | Klock, Todd M MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: WBV PCA draft response to WJLD - No crediting for |
| LLP-032-000009766 | LLP-032-000009766 | Attorney-Client; Attorney Work Product | 11/2/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | CREDIT FOR LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS |
| LLP-032-000009767 | LLP-032-000009767 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / USACE | REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS |
| LLP-032-000009769 | LLP-032-000009769 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | ACCELERATION OF COMPLETION OF THE WEST BANK AND VICINITY |
| LLP-032-000005590 | LLP-032-000005590 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Contract 2B ROE Request, etc (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009536 | LLP-032-000009536 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000009537 | LLP-032-000009537 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-T CEMVN-OC CEMVN-PM-HH CEMVN-RE-F MOSRIE DUNN BROUSE BURDINE | THIS LETTER IS TO INFORM YOU THAT CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION, AS DESCRIBED IN OUR PREVIOUS REQUEST, HAS BEEN REVISED AND SEPARATED INTO TWO SEPARATE PROJECTS, CONTRACT 2A AND CONTRACT 2B |
| LLP-032-000009538 | LLP-032-000009538 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-T CEMVN-OC CEMVN-PM-HH CEMVN-RE-F MOSRIE DUNN BROUSE BURDINE | THIS LETTER IS TO INFORM YOU THAT CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION, AS DESCRIBED IN OUR PREVIOUS REQUEST, HAS BEEN REVISED AND SEPARATED INTO TWO SEPARATE PROJECTS, CONTRACT 2A AND CONTRACT 2B |
| LLP-032-000005591 | LLP-032-000005591 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Contract 2B ROE Request, etc (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009633 | LLP-032-000009633 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000009637 | LLP-032-000009637 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-T CEMVN-OC CEMVN-PM-HH CEMVN-RE-F MOSRIE DUNN BROUSE BURDINE | THIS LETTER IS TO INFORM YOU THAT CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION, AS DESCRIBED IN OUR PREVIOUS REQUEST, HAS BEEN REVISED AND SEPARATED INTO TWO SEPARATE PROJECTS, CONTRACT 2A AND CONTRACT 2B |
| LLP-032-000009638 | LLP-032-000009638 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-T CEMVN-OC CEMVN-PM-HH CEMVN-RE-F MOSRIE DUNN BROUSE BURDINE | THIS LETTER IS TO INFORM YOU THAT CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION, AS DESCRIBED IN OUR PREVIOUS REQUEST, HAS BEEN REVISED AND SEPARATED INTO TWO SEPARATE PROJECTS, CONTRACT 2A AND CONTRACT 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005608 | LLP-032-000005608 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| LLP-032-000010391 | LLP-032-000010391 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| LLP-032-000005629 | LLP-032-000005629 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | RE: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| LLP-032-000009985 | LLP-032-000009985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| LLP-032-000009987 | LLP-032-000009987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| LLP-032-000005630 | LLP-032-000005630 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| LLP-032-000010040 | LLP-032-000010040 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| LLP-032-000010041 | LLP-032-000010041 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| LLP-032-000010042 | LLP-032-000010042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010044 | LLP-032-000010044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| LLP-032-000010047 | LLP-032-000010047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| LLP-032-000005635 | LLP-032-000005635 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Labure, Linda C MVN | Freeman, Richard T MVN Cooper, Dorothy M MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Encroachments on Algiers Canal Eastside Levee |
| LLP-032-000010573 | LLP-032-000010573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010575 | LLP-032-000010575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010576 | LLP-032-000010576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010577 | LLP-032-000010577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000005636 | LLP-032-000005636 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Purrington, Jackie B MVN Cooper, Dorothy M MVN Cruppi, Janet R MVN Connell, Timothy J MVN Stout, Michael E MVN Finnegan, Stephen F MVN Freeman, Richard T MVN Bland, Stephen S MVN | FW: Encroachments on Algiers Canal Eastside Levee |
| LLP-032-000010509 | LLP-032-000010509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010510 | LLP-032-000010510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010512 | LLP-032-000010512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010513 | LLP-032-000010513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000005638 | LLP-032-000005638 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Owen, Gib A MVN | Wurtzel, David R MVN Stack, Michael J MVN Conravey, Steve E MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Hinkamp, Stephen B MVN Phillips, Paulette S MVN Dressler, Lawrence S MVN Behrens, Elizabeth H MVN Davis, Donald C MVN Thomson, Robert J MVN Goodlett, Amy S MVN Deese, Carvel E MVN-Contractor Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| LLP-032-000010572 | LLP-032-000010572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005639 | LLP-032-000005639 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| LLP-032-000011099 | LLP-032-000011099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| LLP-032-000005641 | LLP-032-000005641 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN<br>Conravey, Steve E MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | Evaluation Criteria - Segnette |
| LLP-032-000011120 | LLP-032-000011120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| LLP-032-000005652 | LLP-032-000005652 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Thomson, Robert J MVN | 'Gerald Spohrer'<br>'Terry Ryder'<br>'ClydeMartin@dotd.la.gov'<br>'EdPreau@dotd.la.gov'<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | Harvey Canal Contract 1 Maps |
| LLP-032-000011381 | LLP-032-000011381 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1A OF 29 |
| LLP-032-000011385 | LLP-032-000011385 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2A OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011386 | LLP-032-000011386 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3A OF 29 |
| LLP-032-000011387 | LLP-032-000011387 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4A OF 29 |
| LLP-032-000011390 | LLP-032-000011390 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5A OF 29 |
| LLP-032-000011392 | LLP-032-000011392 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6A OF 29 |
| LLP-032-000005689 | LLP-032-000005689 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | LAKE CAT TITLE OPINION |
| LLP-032-000011717 | LLP-032-000011717 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | TITLE OPINION RIGHT-OF-ENTRY TO CONSTRUCT THE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION, BASELINE STATIONS 156+100 TO 308+00, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000005691 | LLP-032-000005691 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Bland, Stephen S MVN | FW: Grant of Particular Use and Right of Entry2.doc |
| LLP-032-000011831 | LLP-032-000011831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION STATE LAND OFFICE ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; / UNITED STATES OF AMERICA | / LA DOTD / WEST JEFFERSON LEVEE DISTRICT | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-032-000005706 | LLP-032-000005706 | Deliberative Process | 10/11/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Draft of Amendment No. 2 for West Bank & Vic. NOLA Hurricane Protection Project |
| LLP-032-000011665 | LLP-032-000011665 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005722 | LLP-032-000005722 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Irys Allgood [Irys.Allgood@LA.GOV] | Clay Carter Erin Monroe Wesley Bland, Stephen S MVN Vignes, Julie D MVN Terry Ryder Charles St. Romain Dunn, Kelly G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thomson, Robert J MVN namiem@ag.state.la.us Guidry, Burton ClydeMartin@dotd.la.gov Gerald Spohrer Teri Ricks | RE: Executive Order No. KBB 2006-40 |
| LLP-032-000011262 | LLP-032-000011262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION STATE LAND OFFICE ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; LABURE LINDA C / UNITED STATES OF AMERICA | / LA DOTD / WEST JEFFERSON LEVEE DISTRICT / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-032-000005724 | LLP-032-000005724 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Erin Monroe Wesley [Monroe@GOV.STATE.LA.US] | Bland, Stephen S MVN Vignes, Julie D MVN Terry Ryder Charles St. Romain Clay Carter Dunn, Kelly G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thomson, Robert J MVN namiem@ag.state.la.us Guidry, Burton ClydeMartin@dotd.la.gov EdPreau@dotd.la.gov Irys Allgood Gerald Spohrer Teri Ricks Erin Monroe Wesley | Executive Order No. KBB 2006-40 |
| LLP-032-000011183 | LLP-032-000011183 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; SBB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING OF PROPERTY USE - LAKE CATAOUATCHE LEVEE ENLARGEMENT PARISH OF JEFFERSON EXECUTIVE ORDER NO. KBB 2006 - 40 & ROW OF EXECUTIVE ORDER DWG NO. H-8-46509 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005726 | LLP-032-000005726 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Vignes, Julie D MVN | 'Erin Monroe Wesley'<br>Terry Ryder<br>Charles St. Romain<br>Clay Carter<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Stack, Michael J MVN<br>namiem@ag.state.la.us<br>Guidry, Burton<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.la.gov<br>Irys Allgood<br>Gerald Spohrer<br>Teri Ricks<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>MichaelStack@dotd.louisiana.gov | RE: Executive Order No. KBB 2006-40 |
| LLP-032-000011163 | LLP-032-000011163 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| LLP-032-000011164 | LLP-032-000011164 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| LLP-032-000011165 | LLP-032-000011165 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| LLP-032-000011166 | LLP-032-000011166 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>RYDER TERRY<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | RIGHT-OF-WAY MAP FOR THE ANTICIPATED EXECUTIVE ORDER |
| LLP-032-000005736 | LLP-032-000005736 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Ryder Lake Cat |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011175 | LLP-032-000011175 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS CEMVN-OC CEMVN-PM-HH CEMVN-RE-F WURTZEL BLAND STACK VIGNES | RIGHT-OF-WAY MAP FOR THE ANTICIPATED EXECUTIVE ORDER |
| LLP-032-000005738 | LLP-032-000005738 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Purrington, Jackie B MVN | Purrington, Jackie B MVN 'Gerald Spoher' 'MichaelStack@dotd.louisiana.gov' Burdine, Carol S MVN Vignes, Julie D MVN Monnerjahn, Christopher J MVN Brouse, Gary S MVN Stack, Michael J MVN Yorke, Lary W MVN Thomson, Robert J MVN Dressler, Lawrence S MVN Duplantier, Wayne A MVN DeBose, Gregory A MVN Mosrie, Sami J MVN Pilie, Ellsworth J MVN Bland, Stephen S MVN Dunn, Kelly G MVN | RE: West Bank Focus Meeting tomorrow |
| LLP-032-000011171 | LLP-032-000011171 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT OCTOBER 5, 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:30 A.M. |
| LLP-032-000005748 | LLP-032-000005748 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Stack, Michael J MVN Vignes, Julie D MVN Bland, Stephen S MVN Kinsey, Mary V MVN Thomson, Robert J MVN Podany, Thomas J MVN | Response to LADOTD Letter on WB&V Preliminary Drawings |
| LLP-032-000011453 | LLP-032-000011453 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; CEMVN-RE | PREAU EDMOND J / STATE OF LA DOTD HURRICANE FLOOD PROTECTION & INTERMIDAL TRANSPORATION | RIGHT-OF-WAY DRAWINGS ON THE LAKE CATAOUATCHE ENLARGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011455 | LLP-032-000011455 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE BRADBERRY JOHNNY B WAGENAAR RICHARD P BOLOURCHI ZAHIR ARDOIN LARRY MARTIN CLYDE P STACK MICHAEL SPOHRER GERALD | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT RIGHT OF WAY DRAWINGS |
| LLP-032-000005756 | LLP-032-000005756 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN Just, Gloria N MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-032-000011160 | LLP-032-000011160 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | BLANCO KATHLEEN B / GOVERNOR OF LOUISIANA | N/A | STATE OF LOUISIANA EMERGENCY POWERS TO DEAL |
| LLP-032-000005772 | LLP-032-000005772 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Just, Gloria N MVN Burdine, Carol S MVN Dunn, Ronald U MVN-Contractor Dunn, Kelly G MVN Bland, Stephen S MVN | FW: West Bank PIR Jul 24 compressed pics.doc |
| LLP-032-000011507 | LLP-032-000011507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; CREAR ROBERT | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| LLP-032-000005819 | LLP-032-000005819 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Thomson, Robert J MVN | Coates, Allen R MVN Dorcey, Thomas J MVN Montour, Christina M MVN Martinson, Robert J MVN Gautreau, Paul M MVN Cali, Peter R MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Thomson, Robert J MVN | FW: Emailing: E1340fw3 |
| LLP-032-000011858 | LLP-032-000011858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US FISH AND WILDLIFE SERVICE | / THE SECRETARY OF THE INTERIOR | PERMIT TO USE AND OCCUPY CERTAIN LANDS |
| LLP-032-000005874 | LLP-032-000005874 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN Pilie, Ellsworth J MVN Conravey, Steve E MVN Nelsen, Chris H MVN Owen, Gib A MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Boudreaux, Jules D MVN Salaam, Tutashinda MVN Canfield, Stephen T MVN Vignes, Julie D MVN Holley, Soheila N MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| LLP-032-000013015 | LLP-032-000013015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005875 | LLP-032-000005875 | Deliberative Process | 12/5/2007 | MSG | Stack, Michael J MVN | Thomson, Robert J MVN Lee, Cindy B MVN Klock, Todd M MVN | FW: Borrow Analysis WBV 14c.1 |
| LLP-032-000013077 | LLP-032-000013077 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-032-000005879 | LLP-032-000005879 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN | FW: Right of Entry - Hackberry |
| LLP-032-000013261 | LLP-032-000013261 | Attorney-Client; Attorney Work Product | 12/31/2008 | DOC | HILDEBRAND JEFFERY D / HILCORP ENERGY ILP ; / HILCORP ENERGY COMPANY ; / PORT OF LAKE CHARLES | N/A | RIGHT OF ENTRY AGREEMENT |
| LLP-032-000005882 | LLP-032-000005882 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN Johnson, Telesha A MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: Borrow Analysis WBV 17b.1 |
| LLP-032-000013295 | LLP-032-000013295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| LLP-032-000005885 | LLP-032-000005885 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN Thomson, Robert J MVN | FW: WBV-60 Entergy Relocation |
| LLP-032-000013326 | LLP-032-000013326 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | SFK ; LVM ; DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN 1 OF 4 SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 04 OF 19 |
| LLP-032-000013327 | LLP-032-000013327 | Attorney-Client; Attorney Work Product | 4/4/2007 | PDF | SKF / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; LVM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DPL / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; GONSKI MARK H / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 05 OF 19 |
| LLP-032-000013328 | LLP-032-000013328 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | SFK ; LVM ; DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN 3 OF 4 SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 06 OF 19 |
| LLP-032-000005889 | LLP-032-000005889 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Leaumont, Brian M MVN Broussard, Richard W MVN Bergeron, Clara E MVN Thomson, Robert J MVN Calix, Yojna Singh MVN | FW: Marcantel Action Items |
| LLP-032-000012478 | LLP-032-000012478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ILLEGIBLE SIGNATURE |
| LLP-032-000005891 | LLP-032-000005891 | Attorney-Client; Attorney Work Product | 11/29/2007 | MSG | Klock, Todd M MVN | Bergeron, Clara E MVN Kilroy, Maurya MVN Thomson, Robert J MVN | FW: Right of Entry - Hackberry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011860 | LLP-032-000011860 | Attorney-Client; Attorney Work Product | 12/31/2008 | DOC | HILDEBRAND JEFFERY D / HILCORP ENERGY ILP ; / HILCORP ENERGY COMPANY ; / PORT OF LAKE CHARLES | N/A | RIGHT OF ENTRY AGREEMENT |
| LLP-032-000005893 | LLP-032-000005893 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Bergeron, Clara E MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Right of Entry - Hackberry |
| LLP-032-000012014 | LLP-032-000012014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILDEBRAND JEFFERY D / HILCORP ENERGY ILP ; / HILCORP ENERGY COMPANY ; / PORT OF LAKE CHARLES | N/A | RIGHT OF ENTRY AGREEMENT |
| LLP-032-000005896 | LLP-032-000005896 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Bergeron, Clara E MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Release of Disposal Area 4 |
| LLP-032-000012158 | LLP-032-000012158 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |
| LLP-032-000005916 | LLP-032-000005916 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Just, Gloria N MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: Revised PMP for LCA, Barataria Basin Barrier Shoreline Restoration (Caminada Headland & Shell Island) |
| LLP-032-000012458 | LLP-032-000012458 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA FEASIBILITY STUDY BARATARIA BASIN BARRIER SHORELINE RESTORATION (CAMINADA HEADLAND AND SHELL ISLAND) |
| LLP-032-000005923 | LLP-032-000005923 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |
| LLP-032-000012927 | LLP-032-000012927 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-032-000005926 | LLP-032-000005926 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| LLP-032-000013059 | LLP-032-000013059 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013060 | LLP-032-000013060 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ;  / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| LLP-032-000013061 | LLP-032-000013061 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| LLP-032-000013062 | LLP-032-000013062 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE MARUAUX MICHELLE / USACE LACHNEY FAY / USACE THOMSON ROB / USACE KOPEC JOE / USACE HOLLAND MIKE / USACE KLEIN WILLIAM / USACE BRITSCH DEL / ED CHIU SHUNG K / ED BEALL ANDREW / DNR COWAN JEAN / DNR LOPEZ JOHN / USACE WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| LLP-032-000005929 | LLP-032-000005929 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Thomson, Robert J MVN Kopec, Joseph G MVN Palmieri, Michael M MVN Kilroy, Maurya MVN | FW: email address |
| LLP-032-000013187 | LLP-032-000013187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT E-MAIL OFFICE PHONE |
| LLP-032-000005932 | LLP-032-000005932 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Marceaux, Michelle S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Lachney, Fay V MVN Thomson, Robert J MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN | FW: LCA Signing Ceremony, Invitee and LCA Study Team list |
| LLP-032-000013253 | LLP-032-000013253 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| LLP-032-000005935 | LLP-032-000005935 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Lachney, Fay V MVN Thomson, Robert J MVN Labure, Linda C MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN | Real Estate Division PMP for the LCA Barataria Basin Barrier Shoreline Restoration (Caminada Headland and Shell Island) Study |
| LLP-032-000013322 | LLP-032-000013322 | Attorney-Client; Attorney Work Product | 12/10/2004 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA FEASIBILITY STUDY BARATARIA BASIN BARRIER SHORELINE RESTORATION (CAMINADA HEADLAND AND SHELL ISLAND) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005938 | LLP-032-000005938 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Jones, Zachary G MVN | Monnerjahn, Christopher J MVN Rowe, Casey J MVN Alfonso, Christopher D MVN Blodgett, Edward R MVN Browning, Gay B MVN Winer, Harley S MVN Pollmann, Hope L MVN Lopez, John A MVN Petitbon, John B MVN LeBlanc, Julie Z MVN O'Cain, Keith J MVN Wagner, Kevin G MVN Leonard, Lisa G MVN Britsch, Louis D MVN Montz, Madonna H MVN Kilroy, Maurya MVN Bourgeois, Michael P MVN Marceaux, Michelle S MVN Deloach, Pamela A MVN Guillory, Raleigh J MVN Butler, Richard A MVN Ariatti, Robert J MVN Thomson, Robert J MVN Taylor, Ron J MVN Chiu, Shung K MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Gautreau, Paul M MVN | FW: LCA - BI Study Follow Up (sign-in sheets, maps, & backup) |
| LLP-032-000012563 | LLP-032-000012563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESIGN SERVICES BRANCH, SURVEY SECTION (ED-SS) ORGANIZATION CODE: B2L0550 |
| LLP-032-000005947 | LLP-032-000005947 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Just, Gloria N MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-032-000012716 | LLP-032-000012716 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-032-000005953 | LLP-032-000005953 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Brogna, Betty M MVN | Marceaux, Michelle S MVN Johnson, Telesha A MVN Comeaux, Elaine T MVN Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Commandeering orders signed by Mayor Nagin |
| LLP-032-000013414 | LLP-032-000013414 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT ; ATER AL / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2006-6 COMMANDEERING PROPERTY FOR REPAIR OF THE 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013415 | LLP-032-000013415 | Attorney-Client; Attorney Work Product | 2/13/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, INTERIM CLOSURE STRUCTURE, ORLEANS PARISH, LA & EXISTING RIGHT-OF - WAY TABULATION - WEST SIDE |
| LLP-032-000013416 | LLP-032-000013416 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA & LAKE AND VICINITY 17TH STREET CANAL NEW ORLEANS LOUISIANA RIGHT OF WAY DRAWING |
| LLP-032-000013417 | LLP-032-000013417 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & LIMITS OF TEMPORARY CONSTRUCTION EASEMENT |
| LLP-032-000013418 | LLP-032-000013418 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA & EMERGENCY RIGHT-OF-WAY SOLICITATION NO. W91288-X |
| LLP-032-000013419 | LLP-032-000013419 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PUGH EVELYN F ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR MIRABEAU AVENUE REPAIRS, ORLEANS PARISH, LOUISIANA & ATTORNEYS CERTIFICATE OF AUTHORITY & GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, LONDON AVENUE CANAL, FLOODWALL BREACH NEAR MIRABEAU AVENUE REPAIR AND REHABILITATION OF THE LAKE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013420 | LLP-032-000013420 | Attorney-Client; Attorney Work Product | 4/1/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA & AREA OF NEW PERMANENT RIGHT-OF-WAY DESIGN FILE NAME: LONDON ROW-MIRABEAU.DGN |
| LLP-032-000013421 | LLP-032-000013421 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA |
| LLP-032-000013422 | LLP-032-000013422 | Attorney-Client; Attorney Work Product | 2/22/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR ROBERT E. LEE BOULEVARD, PHASE II ORLEANS PARISH, LA |
| LLP-032-000013423 | LLP-032-000013423 | Attorney-Client; Attorney Work Product | 11/11/2005 | PDF | NAGIN C R / MAYOR OF THE CITY OF NEW ORLEANS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / URS | N/A | EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY OR CONSTRUCTION REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA & REPAIR NEAR ROBERT E. LEE BLVD ROW PLAN DWG 2 OF 5 |
| LLP-032-000013424 | LLP-032-000013424 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; CMM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & BORROW AREA SHEET IDENTIFICATION NUMBER C-01 |
| LLP-032-000013425 | LLP-032-000013425 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA & STOCKPILE AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013426 | LLP-032-000013426 | Attorney-Client; Attorney Work Product | 5/15/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; PLG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIRS ORLEANS PARISH, LA & MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR PLAN - RIGHTS OF WAY STA. 653+63 B/L TO STA 691+60 B/L SHEET IDENTIFICATION NUMBER MCR-11 |
| LLP-032-000013427 | LLP-032-000013427 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; ROBERT / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; RJG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, MODIFICATIONS TO AIR PRODUCTS SITE, ORLEANS PARISH, LA & MODIFICATIONS TO AIR PRODUCTS SITE PLAN - RIGHT OF ENTRY/RIGHT OF WAY SHEET IDENTIFICATION NUMBER APR-1 |
| LLP-032-000005956 | LLP-032-000005956 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Marceaux, Huey J MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE CONTRACTS TFG/TFU- UPDATES IN PINK |
| LLP-032-000012383 | LLP-032-000012383 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000005966 | LLP-032-000005966 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN Thomson, Robert J MVN Cruppi, Janet R MVN | RE: Stakeholder Meeting NEPA Alternative Arrangements |
| LLP-032-000013272 | LLP-032-000013272 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | FREEMAN RICHARD | N/A | STAKEHOLDER MEETING NEPE ALTERNATIVE ARRANGEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005972 | LLP-032-000005972 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | FW: IMPORTANT: Polder Meetings Monday 19 Nov to Discuss |
| LLP-032-000012497 | LLP-032-000012497 | Attorney-Client; Attorney Work Product | 11/16/2007 | PDF | N/A | N/A | COLUMNS INCLUDE CONTRACT #, CONTRACT NAME, IER #, AND PDD # |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005975 | LLP-032-000005975 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | Floodwalls PDT Meeting |
| LLP-032-000012699 | LLP-032-000012699 | Attorney-Client; Attorney Work Product | 10/22/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005976 | LLP-032-000005976 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| LLP-032-000012765 | LLP-032-000012765 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| LLP-032-000012766 | LLP-032-000012766 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005977 | LLP-032-000005977 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| LLP-032-000012833 | LLP-032-000012833 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| LLP-032-000012834 | LLP-032-000012834 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005978 | LLP-032-000005978 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| LLP-032-000012767 | LLP-032-000012767 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| LLP-032-000012768 | LLP-032-000012768 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005979 | LLP-032-000005979 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Floodwalls Milestone Report and 2007 09 17 FW PDT Meeting Agenda |
| LLP-032-000012835 | LLP-032-000012835 | Attorney-Client; Attorney Work Product | 9/13/2007 | SNP | N/A | N/A | 1225216 MSZIP ACCRPT_.SNP |
| LLP-032-000012837 | LLP-032-000012837 | Attorney-Client; Attorney Work Product | 9/17/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005980 | LLP-032-000005980 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| LLP-032-000012527 | LLP-032-000012527 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| LLP-032-000012528 | LLP-032-000012528 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005981 | LLP-032-000005981 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| LLP-032-000012602 | LLP-032-000012602 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| LLP-032-000012606 | LLP-032-000012606 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005983 | LLP-032-000005983 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Synovitz, Steve R MVN-Contractor | Brockway, William R MVN<br>Haggerty, Daniel R MVN<br>Naomi, Alfred C MVN<br>Hanemann, Lourdes G MVN<br>Alexander, Danielle D MVN-Contractor<br>Monnerjahn, Christopher J MVN<br>Smith, Aline L MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Owen, Gib A MVN<br>Drouant, Bradley W MVN-Contractor<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Barrios, Johan C MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Rachel, Chad M MVN<br>Connell, Timothy J MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Gele, Kelly M MVN<br>Murphy, Thomas D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | Floodwall Weekly Update for Week Ending 07 20 2007 |
| LLP-032-000012518 | LLP-032-000012518 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | N/A | N/A | FLOODWALL WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 7/20/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005984 | LLP-032-000005984 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| LLP-032-000012514 | LLP-032-000012514 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005985 | LLP-032-000005985 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| LLP-032-000012593 | LLP-032-000012593 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012594 | LLP-032-000012594 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005986 | LLP-032-000005986 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| LLP-032-000012597 | LLP-032-000012597 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| LLP-032-000012601 | LLP-032-000012601 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000005987 | LLP-032-000005987 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012918 | LLP-032-000012918 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| LLP-032-000005991 | LLP-032-000005991 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| LLP-032-000012788 | LLP-032-000012788 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012790 | LLP-032-000012790 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005992 | LLP-032-000005992 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| LLP-032-000012544 | LLP-032-000012544 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012546 | LLP-032-000012546 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005994 | LLP-032-000005994 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| LLP-032-000012586 | LLP-032-000012586 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005995 | LLP-032-000005995 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012706 | LLP-032-000012706 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY KWOKCHIU SHUNG RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| LLP-032-000012708 | LLP-032-000012708 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-032-000012709 | LLP-032-000012709 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005996 | LLP-032-000005996 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012801 | LLP-032-000012801 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| LLP-032-000012804 | LLP-032-000012804 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-032-000012806 | LLP-032-000012806 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005998 | LLP-032-000005998 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012968 | LLP-032-000012968 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005999 | LLP-032-000005999 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| LLP-032-000013023 | LLP-032-000013023 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013025 | LLP-032-000013025 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-032-000013026 | LLP-032-000013026 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| LLP-032-000013027 | LLP-032-000013027 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006000 | LLP-032-000006000 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013011 | LLP-032-000013011 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006001 | LLP-032-000006001 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| LLP-032-000013054 | LLP-032-000013054 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006002 | LLP-032-000006002 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall PDT 7-31-06 meeting minutes - FINAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012533 | LLP-032-000012533 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | MONNERJAHN C / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>GONSKI MARK<br>BEHRENS ELIZABETH<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-032-000006003 | LLP-032-000006003 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN | FW: PRO Floodwall PDT 7-31-06 meeting minutes - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012598 | LLP-032-000012598 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | MONNERJAHN C / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>GONSKI MARK<br>BEHRENS ELIZABETH<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-032-000012599 | LLP-032-000012599 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM 30 JUL 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006004 | LLP-032-000006004 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall PDT 7-24-06 meeting minutes - FINAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012711 | LLP-032-000012711 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | MONNERJAHN C / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006006 | LLP-032-000006006 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN | Agenda for today's meeting at 1:00 PM in room 141 |
| LLP-032-000012575 | LLP-032-000012575 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING JULY 24, 2006 (1:00 PM - 2:00 PM) AGENDA |
| LLP-032-000006007 | LLP-032-000006007 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012888 | LLP-032-000012888 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| LLP-032-000006008 | LLP-032-000006008 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| LLP-032-000012996 | LLP-032-000012996 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-032-000012997 | LLP-032-000012997 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-032-000006009 | LLP-032-000006009 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010032 | LLP-032-000010032 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-032-000006010 | LLP-032-000006010 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN Bland, Stephen S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Mosrie, Sami J MVN Owen, Gib A MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |
| LLP-032-000010096 | LLP-032-000010096 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARCELLIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-032-000006048 | LLP-032-000006048 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Labourdette, Jennifer A MVN | Thomson, Robert J MVN | FW: Pick-up of documents for Katrina Litigation - Tuesday - 22 |
| LLP-032-000010151 | LLP-032-000010151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME PARISH TYPE OF INFORMATION DATE NO OF FOLDERS LINEAR FEET OF FILES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006059 | LLP-032-000006059 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Butler, Richard A MVN | Kelley, Geanette MVN<br>Knox, Stephen F MVN<br>Gonski, Mark H MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Rosamano, Marco A MVN<br>Morrison, Gaynell S MVN | RE: WBV-60 - Risk Assessment |
| LLP-032-000009912 | LLP-032-000009912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000006075 | LLP-032-000006075 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Kelley, Geanette MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | Larose to Golden Meadow Emergency Levee Repairs, Mitigation & |
| LLP-032-000009650 | LLP-032-000009650 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT BOARD OF COMMISSIONERS ; CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT BOARD OF COMMISSIONERS ; CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT BOARD OF COMMISSIONERS ; CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT BOARD OF COMMISSIONERS | LABURE LINDA C / USACE<br>CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT BOARD OF COMMISSIONERS<br>PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>SCHMIDT ROY / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>ROBINSON RONNIE / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT | RIGHT OF ENTRY LAROSE TO GOLDEN MEADOW, SECTION D-SOUTH, EROSION REPAIR & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY & LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, SECTION D-SOUTH, EROSION REPAIR, LAFOURCHE PARISH, LOUISIANA |
| LLP-032-000006077 | LLP-032-000006077 | Deliberative Process | 6/6/2007 | MSG | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | Relocation Policy |
| LLP-032-000009553 | LLP-032-000009553 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J / OPERATIONS DIVISION ; WATFORD EDWARD R / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D ; FLORES RICHARD A / RESOURCES MANAGEMENT OFFICE | N/A | DRAFT MVN POLICY ON RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006096 | LLP-032-000006096 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN Marceaux, Michelle S MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Tran, Nam H MVN Carter, Greg C MVN Brogna, Betty M MVN Bergeron, Clara E MVN Rodgers, Connie B MVN Lee, Cindy B MVN | FW: WRDA 2007 |
| LLP-032-000009528 | LLP-032-000009528 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | INFORMATION PAPER WATER RESOURCES DEVELOPMENT ACT OF 2007, AS PASSED BY SENATE AND HOUSE OF REPRESENTATIVES THE PURPOSE OF THIS PAPER IS TO SUMMARIZE THE WATER RESOURCES DEVELOPMENT ACT OF 2007 |
| LLP-032-000006100 | LLP-032-000006100 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN Thomson, Robert J MVN Lee, Cindy B MVN Shuja, Faisal A MVN Tran, Nam H MVN Rodgers, Connie B MVN Bergeron, Clara E MVN Brogna, Betty M MVN Carter, Greg C MVN | FW: New QMP Role Out |
| LLP-032-000009501 | LLP-032-000009501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-032-000006115 | LLP-032-000006115 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Dyer, David R MVN | 'McConnon, Jim (CIV)' 'Vide, Cynthia (CIV)' 'Henry, Camille (CIV)' Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Johnson, Mary C MVN Comeaux, Elaine T MVN Klock, Todd M MVN Thomson, Robert J MVN Tran, Nam H MVN | FW: Lake Pont and Vicinity |
| LLP-032-000009459 | LLP-032-000009459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOX SHELF CABINE PROJECT DATE YEAR |
| LLP-032-000006116 | LLP-032-000006116 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Tran, Nam H MVN | Dyer, David R MVN Johnson, Mary C MVN Comeaux, Elaine T MVN Klock, Todd M MVN Thomson, Robert J MVN | Lake Pont and Vicinity |
| LLP-032-000009524 | LLP-032-000009524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOX SHELF CABINE PROJECT DATE YEAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006120 | LLP-032-000006120 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Labure, Linda C MVN | Tran, Nam H MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bergeron, Clara E MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Forest, Eric L MVN | RE: MRL-West bank ROE request dated 6/27/07 |
| LLP-032-000009368 | LLP-032-000009368 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Algiers Levee District |
| LLP-032-000013356 | LLP-032-000013356 | Attorney-Client; Attorney Work Product | 1/1/2008 | PDF | TUCKER ; ARNOLD ; HEITMEIER ; GOVERNOR OF THE STATE OF LOUISIANA ; PRESIDENT OF THE SENATE ; SPEAKER OF THE HOUSE OF REPRESENTATIVES | N/A | REGULAR SESSION, 2007 HOUSE BILL NO. 413 ENROLLED ACT NO. 475 |
| LLP-032-000006124 | LLP-032-000006124 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS - TFG/TFU- UPDATES IN LIME GREET |
| LLP-032-000009555 | LLP-032-000009555 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000006126 | LLP-032-000006126 | Deliberative Process | 7/5/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Forest, Eric L MVN<br>Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-032-000009356 | LLP-032-000009356 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT<br>NAQUIN<br>CEMVN-PM-OF<br>STACK<br>BLAND<br>CEMVN-ED-LS<br>CEMVN-PM-OF<br>CEMVN-OC | TRACK # OBSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006127 | LLP-032-000006127 | Deliberative Process | 7/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | FW: Geotech QA Report June Draft.pdf |
| LLP-032-000009403 | LLP-032-000009403 | Deliberative Process | 6/22/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 6 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON JUNE 18-22, 2007 |
| LLP-032-000006141 | LLP-032-000006141 | Deliberative Process | 5/15/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN<br>Carter, Greg C MVN<br>Keller, Janet D MVN<br>Bergeron, Clara E MVN<br>Brogna, Betty M MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Sporer, George J MVN | FW: Vitter amdts - WRDA |
| LLP-032-000009709 | LLP-032-000009709 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO MODIFY A PROVISION RELATING TO LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, NEW ORLEANS AND VICINITY |
| LLP-032-000009710 | LLP-032-000009710 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO PROVIDE FOR EMERGENCY PROCEDURES RELATING TO LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| LLP-032-000009711 | LLP-032-000009711 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO PROVIDE FOR MAINTENANCE OF THE HOUMA NAVIGATION CANAL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009712 | LLP-032-000009712 | Deliberative Process | 7/1/2008 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO REQUIRE THE COMPLETION OF AN ENVIRONMENTAL IMPACT STATEMENT AND THE DEVELOPMENT OF A TRANSPORTATION MITIGATION PROGRAM RELATING TO THE INNER HARBOR NAVIGATION CANAL LOCK PROJECT |
| LLP-032-000009713 | LLP-032-000009713 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO PROVIDE FOR AN INTEGRATION TEAM FOR THE COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION TASK FORCE |
| LLP-032-000009714 | LLP-032-000009714 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO MODIFY A PROVISION RELATING TO THE PROJECT FOR FLOOD DAMAGE REDUCTION, LAROSE TO GOLDEN MEADOW, LOUISIANA |
| LLP-032-000009715 | LLP-032-000009715 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO MODIFY A PROVISION RELATING TO THE MISSISSIPPI RIVER GULF OUTLET |
| LLP-032-000009716 | LLP-032-000009716 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO MODIFY THE PROJECT FOR NAVIGATION, ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF, AND BLACK, LOUISIANA |
| LLP-032-000009717 | LLP-032-000009717 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO MODIFY A PROVISION RELATING TO LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| LLP-032-000009718 | LLP-032-000009718 | Deliberative Process | XX/XX/XXXX | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 1495 TO MODIFY A PROVISION RELATING TO REPORTS FOR LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| LLP-032-000006149 | LLP-032-000006149 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-032-000010239 | LLP-032-000010239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-032-000010240 | LLP-032-000010240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006152 | LLP-032-000006152 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN DLL-MVN-S-all Wallace, Frederick W MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-032-000009454 | LLP-032-000009454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| LLP-032-000009455 | LLP-032-000009455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |
| LLP-032-000006157 | LLP-032-000006157 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Arnold, Dean MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Broussard, Kenneth L MVN Rosamano, Marco A MVN Frederick, Denise D MVN Ulm, Michelle S MVN | RE: VSOPermit (UNCLASSIFIED) |
| LLP-032-000009689 | LLP-032-000009689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | LETLOW MYNA / BAKER HUGHES DRILLING FLUIDS | SPECIAL USE PERMIT # VSO-IBA-07-UR001 & FIGURE 1 CORPS OF ENGINEERS PROPERTY SPECIAL USE REQUEST VENICE LOUISIANA FACILITY BAKER HUGHES, VENICE, LOUISIANA |
| LLP-032-000006169 | LLP-032-000006169 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Brogna, Betty M MVN | Thomson, Robert J MVN | FW: Aug 4th conceptual design permanent pump presentation |
| LLP-032-000009664 | LLP-032-000009664 | Attorney-Client; Attorney Work Product | 8/4/2006 | PPT | / USACE ;  / HPO | N/A | CONCEPTUAL STUDY FOR PUMP STATIONS AND CLOSURE STRUCTURES SITE ALTERNATIVES |
| LLP-032-000006183 | LLP-032-000006183 | Attorney-Client; Attorney Work Product | 6/25/2006 | MSG | Labure, Linda C MVN | Kelley, Geanette MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Just, Gloria N MVN Thomson, Robert J MVN Johnson, Mary C MVN | FW: Collection of MRGO Records |
| LLP-032-000010101 | LLP-032-000010101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DO NOT REMOVE WITHOUT CLEARANCE FROM OFFICE OF COUNSEL |
| LLP-032-000010102 | LLP-032-000010102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT AUTHOR RECIPIENT LOCATION POC NOTES |
| LLP-032-000006184 | LLP-032-000006184 | Attorney-Client; Attorney Work Product | 6/25/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Collection of MRGO Records |
| LLP-032-000010141 | LLP-032-000010141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DO NOT REMOVE WITHOUT CLEARANCE FROM OFFICE OF COUNSEL |
| LLP-032-000010142 | LLP-032-000010142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT AUTHOR RECIPIENT LOCATION POC NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006188 | LLP-032-000006188 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | FW: DRAFT TEMPLATE, ACCELERATED COMPLETION DECISION DOCUMENT |
| LLP-032-000010351 | LLP-032-000010351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FUL ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THE PORTION |
| LLP-032-000006192 | LLP-032-000006192 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Cruppi, Janet R MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: scope of services for turnkey right-of-way acquisitions |
| LLP-032-000009901 | LLP-032-000009901 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / USACE | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS TASK FORCE GUARDIAN |
| LLP-032-000006197 | LLP-032-000006197 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-032-000010347 | LLP-032-000010347 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-032-000006296 | LLP-032-000006296 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>'David.Moore@WestonSolutions.com'<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Thomson, Robert J MVN | RE: Team Tasks for IHNC Dredged Material Evalution |
| LLP-032-000010108 | LLP-032-000010108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006297 | LLP-032-000006297 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN 'David.Moore@WestonSolutions.com' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Thomson, Robert J MVN | RE: Team Tasks for IHNC Dredged Material Evalution |
| LLP-032-000010145 | LLP-032-000010145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| LLP-032-000006298 | LLP-032-000006298 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 06 Nov 07 Meeting |
| LLP-032-000010193 | LLP-032-000010193 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | N/A | N/A | PRO IPR 06 NOVEMBER 2007 0900 HOURS MEETING MINUTES |
| LLP-032-000006302 | LLP-032-000006302 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | 25 Sep 07 PRO IPR Minutes and Due Outs |
| LLP-032-000010379 | LLP-032-000010379 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | N/A | PRO IPR 25 SEPTEMBER 2007 0900 HOURS MEETING NOTES NEW DUE OUTS |
| LLP-032-000006305 | LLP-032-000006305 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | IPR Minutes 24 and 31 July |
| LLP-032-000010539 | LLP-032-000010539 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | N/A | N/A | PRO IPR 24 JULY 2007 0900 HOURS MEETING NOTES |
| LLP-032-000010540 | LLP-032-000010540 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | N/A | N/A | PRO IPR 31 JULY 2007 0900 HOURS MEETING NOTES |
| LLP-032-000006306 | LLP-032-000006306 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | IPR Minutes |
| LLP-032-000010596 | LLP-032-000010596 | Attorney-Client; Attorney Work Product | 7/10/2007 | DOC | N/A | N/A | PRO IPR 10 JULY 2007 0800 HOURS MEETING NOTES |
| LLP-032-000010599 | LLP-032-000010599 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | PRO IPR 17 JULY 2007 0800 HOURS MEETING NOTES |
| LLP-032-000006355 | LLP-032-000006355 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Johnson, Lucille C MVN | Thomson, Robert J MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000011606 | LLP-032-000011606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-032-000006460 | LLP-032-000006460 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Sutton, Jan E MVN | Proctor, Albert SWF Thomson, Robert J MVN Lowe, Michael H MVN | FW: Right of Entry Form that complies with Louisiana Law |
| LLP-032-000010024 | LLP-032-000010024 | Attorney-Client; Attorney Work Product | 4/1/1974 | PDF | / DEPARTMENT OF THE ARMY ; / UNITED STATES OF AMERICA | N/A | ENG FORM 2803-R DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-032-000010026 | LLP-032-000010026 | Attorney-Client; Attorney Work Product | 4/1/1974 | PDF | / DEPARTMENT OF THE ARMY ; / UNITED STATES OF AMERICA | N/A | ENG FORM 1258-R DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-032-000006527 | LLP-032-000006527 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Bland, Stephen S MVN | RE: Right of Entry, Reach 1, 3rd Lift |
| LLP-032-000009708 | LLP-032-000009708 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Lambert, Dawn M MVN | RE: Reach 1, 3rd Lift, ROE letter |
| LLP-032-000006529 | LLP-032-000006529 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Lambert, Dawn M MVN | Bland, Stephen S MVN Thomson, Robert J MVN | Admin Increase - Reach 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009801 | LLP-032-000009801 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; BLAND ; CEMVN-OC ; LABURE ; CEMVN-RE | NOSARI MONA / GCR & ASSOCIATES CEMVN-PM CEMVN-PM-E | REVIEW AND APPROVAL OF AN ADMINISTRATIVE ADJUSTMENT FOR CREDITING PURPOSES |
| LLP-032-000006533 | LLP-032-000006533 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN Thomson, Robert J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: Lake Pontch Reach 2B - Administrative Increase Memo |
| LLP-032-000009970 | LLP-032-000009970 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | LABURE LINDA C | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION REQUEST FOR ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFT LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-032-000006534 | LLP-032-000006534 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Lake Pontch Reach 2B - Administrative Increase Memo |
| LLP-032-000010027 | LLP-032-000010027 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | LABURE LINDA C | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION REQUEST FOR ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFE LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-032-000006540 | LLP-032-000006540 | Attorney-Client; Attorney Work Product | 6/23/2005 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Thomson, Robert J MVN Bland, Stephen S MVN | FW: Rch 1 Specs 2922 & 2731 |
| LLP-032-000010332 | LLP-032-000010332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02731 - SURFACING |
| LLP-032-000010334 | LLP-032-000010334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| LLP-032-000006569 | LLP-032-000006569 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: LP&Vic, Reach 1, 3rd Lift |
| LLP-032-000011954 | LLP-032-000011954 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | BOSSETTA PATRICK ; LACOUR ROBERT | CRUPPI JANET R / USACE LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH BOARD OF COMMISSIONERS GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1 - 3RD LIFT REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-032-000006571 | LLP-032-000006571 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Thomson, Robert J MVN | LP & Vic, Reach 1, 3rd Lift |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010441 | LLP-032-000010441 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | BOSSETTA PATRICK ; LACOUR ROBERT | CRUPPI JANET R / USACE LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH BOARD OF COMMISSIONERS GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1 - 3RD LIFT REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-032-000006572 | LLP-032-000006572 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN | FW: PLD - St. Charles; Compensable Interest Report |
| LLP-032-000010495 | LLP-032-000010495 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | DUNN KELLY G / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| LLP-032-000006576 | LLP-032-000006576 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Lambert, Dawn M MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN | FW: L P & Vic, Reach 1 Letter |
| LLP-032-000010554 | LLP-032-000010554 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-L CEMVN-PM-E CEMVN-OC MONTOUR NAOMI BLAND | THIS LETTER IS TO INFORM YOU THAT OUR PREVIOUSLY SUBMITTAL ROW REQUEST HAS BEEN REVISED AND THE LAST REVISION DATE ON THE MAP FURNISHED WITH THIS LETTER IS MARCH 2005 |
| LLP-032-000006586 | LLP-032-000006586 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Lambert, Dawn M MVN | Bland, Stephen S MVN Thomson, Robert J MVN | FW: Lake Pontch, EJLD - Reach 1Revised ROE Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012159 | LLP-032-000012159 | Attorney-Client; Attorney Work Product | 3/1/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT MCCRAINEY BURGESS / EAST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-L MONTOUR CEMVN-PM-E NAOMI | THIS LETTER IS TO INFORM YOU THAT OUR PREVIOUSLY SUBMITTAL RIGHT-OF-WAY ROW REQUEST HAS BEEN REVISED |
| LLP-032-000006587 | LLP-032-000006587 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN | Lake Pontch, EJLD - Reach 1Revised ROE Letter |
| LLP-032-000012222 | LLP-032-000012222 | Attorney-Client; Attorney Work Product | 3/1/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT MCCRAINEY BURGESS / EAST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT MONTOUR CEMVN-ED-L CEMVN-PM-E NAOMI | THIS LETTER IS TO INFORM YOU THAT OUR PREVIOUSLY SUBMITTAL RIGHT-OF-WAY ROW REQUEST HAS BEEN REVISED |
| LLP-032-000006588 | LLP-032-000006588 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | Lake Pontch, EJLD - Reach 1Revised ROE Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012303 | LLP-032-000012303 | Attorney-Client; Attorney Work Product | 3/1/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT MCCRAINEY BURGESS / EAST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-L MONTOUR CEMVN-PM-E NAOMI | THIS LETTER IS TO INFORM YOU THAT OUR PREVIOUSLY SUBMITTAL RIGHT-OF-WAY ROW REQUEST HAS BEEN REVISED |
| LLP-032-000006589 | LLP-032-000006589 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN | Lake Pontch Reach 1Revised ROE Letter |
| LLP-032-000012368 | LLP-032-000012368 | Attorney-Client; Attorney Work Product | 3/1/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-L MONTOUR CEMVN-PM-E NAOMI | THIS LETTER IS TO INFORM YOU THAT OUR PREVIOUSLY SUBMITTAL RIGHT-OF-WAY ROW REQUEST HAS BEEN REVISED |
| LLP-032-000006598 | LLP-032-000006598 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN | RE: CORPS - ROE Reach 1 3rd Lift ESTATES |
| LLP-032-000012670 | LLP-032-000012670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAMPLE EASEMENT LANGUAGE |
| LLP-032-000006600 | LLP-032-000006600 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Lake Pontch Reach 1 w/new para. 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012810 | LLP-032-000012810 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | NAOMI AL / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: AL NAOMI RISK ASSESSMENT FOR RIGHT OF ENTRY ROE, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION LEVEE, REACH 1 - 3RD LIFT, JEFFERSON PARISH, LOUISIANA ED-03-001 |
| LLP-032-000006623 | LLP-032-000006623 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Klock, Todd M MVN | Labure, Linda C MVN Kilroy, Maurya MVN Thomson, Robert J MVN Cruppi, Janet R MVN Bergeron, Clara E MVN | FW: Edgard Ferry Levee Enlargement 06-C-0199 |
| LLP-032-000011334 | LLP-032-000011334 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | RIVES JIM / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | WIGGINS ELIZABETH / USACE ORTEGO VENISE / LDWF KILGEN KIRK / CMD MATHERNE EARL / ST. CHARLES PARISH BOE RICHARD / COE | C20050340, COASTAL ZONE CONSISTENCY MODIFICATION NEW ORLEANS DISTRICT, CORPS OF ENGINEERS DIRECT FEDERAL ACTION EDGARD FERRY LANDING BORROW AND DISPOSAL AREA DESIGNATION, ST. CHARLES PARISH, LOUISIANA |
| LLP-032-000006624 | LLP-032-000006624 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Klock, Todd M MVN Cruppi, Janet R MVN Bergeron, Clara E MVN Thomson, Robert J MVN | FW: Edgard Ferry Landing/Mr. Coleman |
| LLP-032-000011457 | LLP-032-000011457 | Attorney-Client; Attorney Work Product | 8/21/2007 | PDF | COLEMAN HARRY R / FLUVIAL FLOTA, L.L.C. ; / COLEMAN PROPERTIES | N/A | PRESENTED TALKING POINTS FOR AUGUST 17, 2007 OR AUGUST 21, 2007 & COLEMAN PROPERTIES ABOUT US |
| LLP-032-000011458 | LLP-032-000011458 | Attorney-Client; Attorney Work Product | 9/18/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; RIVES JIM / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT ; WIGGINS ELIZABETH / CEMVN ; LABURE LINDA C | WIGGINS ELIZABETH / USACE ORLEGO VENISE / LDWF KILGEN KIRK / CMD MATHERNE EARL / ST. CHARLES PARISH BOE RICHARD / COE CEMVN-CD CEMVN-ED WURTZEL CEMVN-OD MATHIES CEMVN-RE BERGERON CEMVN-OC NORTHEY CEMVN-PM-W VICKNAIR | FINDING OF NO SIGNIFICANT IMPACT ENVIRONMENTAL ASSESSMENT FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES MISSISSIPPI RIVER LEVEES EDGARD FERRY LANDING BORROW AND DISPOSAL AREA DESIGNATION EA # 438 & C20050340, COASTAL ZONE CONSISTENCY MODIFICATION NEW ORLEANS DISTRICT, CORPS OF ENGINEERS DIRECT FEDERAL ACTION EDGARD FERRY LANDING BORROW AND DISPOSAL AREA DESIGNATION, ST. CHARLES PARISH, LOUISIANA & COMPLETION OF ENVIRONMENTAL COMPLIANCE FOR THE MISSISSIPPI RIVER LEVEES, EDGARD FERRY LANDING |
| LLP-032-000011459 | LLP-032-000011459 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | MORGAN KARL L / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | CRUZ RICHARD / PROGRESSIVE CONSTRUCTION COMPANY HATCH PEGGY / LDEQ BRUZA JOHN / COE KILGEN KIRK / CMD KILLEEN TIM / CMD MATHERNE EARL / ST. CHARLES PARISH PLANNING AND ZONING COLEMAN RAY URBINA CHAD / PROGRESSIVE CONSTRUCTION | E2007038, UNAUTHORIZED CLEARING, DREDGING, AND DEPOSITION OF CONSTRUCTION DEBRIS AND OTHER MATERIALS INTO A BORROW AREA AT MILE 131 ON THE MISSISSIPPI RIVER BATTURE. LOCATION: LAT 30 DEGREE 00' 38 LONG 90 DEGREE 29' 09" NEAR KILLONA LA. ST. CHARLES PARISH LA" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011460 | LLP-032-000011460 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Kilroy, Maurya MVN | Yorke, Lary W MVN Guichet, Robert L MVN Labure, Linda C MVN Marsalis, William R MVN Cruppi, Janet R MVN Klock, Todd M MVN Darby, Eileen M MVN Boe, Richard E MVN Duarte, Francisco M MVN Bergeron, Clara E MVN Roth, Timothy J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Kilroy, Maurya MVN | RE: Edgard 06C199 Return to Work (UNCLASSIFIED) |
| LLP-032-000013475 | LLP-032-000013475 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | DUARTE FRANK / USACE LEE COLONEL A COLEMAN RAY WILLIAMS MURRAY AUTHEMENT LOUIS G ECON DEV & TOURISM | BATTURE ISSUES CONCERNING MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA & FINDING OF NO SIGNIFICANT IMPACT FONSI ENVIRONMENTAL ASSESSMENT FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES MISSISSIPPI RIVER LEVEES EDGARD FERRY LANDING BORROW AND DISPOSAL AREA DESIGNATION ST. CHARLES AND ST. JOHN THE BAPTIST PARISHES, LOUISIANA EA # 438 |
| LLP-032-000006625 | LLP-032-000006625 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Klock, Todd M MVN Bergeron, Clara E MVN Thomson, Robert J MVN | FW: Pre-briefing re Edgard |
| LLP-032-000011073 | LLP-032-000011073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EDGARD FERRY LANDING PROJECT |
| LLP-032-000006626 | LLP-032-000006626 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN Bergeron, Clara E MVN | FW: Edgard Ferry Landing 06-C-0199 |
| LLP-032-000011260 | LLP-032-000011260 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY COLEMAN RAY WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |
| LLP-032-000006627 | LLP-032-000006627 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Klock, Todd M MVN | Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Bergeron, Clara E MVN | FW: Edgard 06C199 Return to Work (UNCLASSIFIED) |
| LLP-032-000011369 | LLP-032-000011369 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | DARBY EILEEN M / DEPARTMENT OF THE ARMY | URBINA TODD / PROGRESSIVE CONSTRUCTION | CONTRACT NO. W912-P8-06-0199, EDGARD FERRY LANDING LEVEE ENLARGEMENT & SLOPE PAVEMENT, ST. CHARLES AND ST. JOHN THE BAPTIST PARISHES, LA., CIN # 001 |
| LLP-032-000006630 | LLP-032-000006630 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Edgard Ferry Landing |
| LLP-032-000011138 | LLP-032-000011138 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | POITEVENT EDWARD / LAW OFFICES BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | COLEMAN RAY | ANALYSIS OF FLUVIAL FLOTA LLC BATTURE RIGHTS |
| LLP-032-000011139 | LLP-032-000011139 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN, JR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006642 | LLP-032-000006642 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Klock, Todd M MVN | Elzey, Durund MVN<br>Marsalis, William R MVN<br>Duarte, Francisco M MVN<br>Guichet, Robert L MVN<br>Naquin, Wayne J MVN<br>Woodward, Mark L MVN<br>Darby, Eileen M MVN<br>Bergeron, Clara E MVN<br>Crumholt, Kenneth W MVN<br>Bruza, John D MVN<br>Bruza, John D MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN<br>Klock, Todd M MVN | FW: Scanned Document |
| LLP-032-000011408 | LLP-032-000011408 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | COLEMAN HARRY R / FLUVIAL FLOTA, L.L.C. | / COLEMAN PROPERTIES | INSIST ON PROBLEM AND SOLUTION MEETING |
| LLP-032-000006653 | LLP-032-000006653 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Bindner, Roseann R HQ02<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Kopec, Joseph G MVN | FW: Morganza to the Gulf, Response to letter to Steven Stockton by DOTD and TLCD |
| LLP-032-000012037 | LLP-032-000012037 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-032-000006655 | LLP-032-000006655 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Thomson, Robert J MVN | Anderson, Carl E MVN<br>Johnson, Lucille C MVN<br>Thomson, Robert J MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000012218 | LLP-032-000012218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| LLP-032-000006657 | LLP-032-000006657 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Thomson, Robert J MVN | FW: Morganza to the Gulf |
| LLP-032-000011555 | LLP-032-000011555 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Barbier, Yvonne P MVN | Dunn, Kelly G MVN | FW: M2G, Tract 177 |
| LLP-032-000011557 | LLP-032-000011557 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Barbier, Yvonne P MVN | Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN | FW: M2G, Tract 274 |
| LLP-032-000006660 | LLP-032-000006660 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN | RE: Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| LLP-032-000011699 | LLP-032-000011699 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006661 | LLP-032-000006661 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Kopec, Joseph G MVN Zack, Michael MVN Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Anderson, Carl E MVN Greenup, Rodney D MVN Kilroy, Maurya MVN | RE: Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| LLP-032-000011761 | LLP-032-000011761 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-032-000006675 | LLP-032-000006675 | Deliberative Process | 1/6/2006 | MSG | Labure, Linda C | Labure, Linda C MVN Bindner, Roseann R HQ02 Price, Cassandra P MVD Segrest, John C MVD Sloan, G Rogers MVD Boguslawski, George HQ02 Anderson, Carl E MVN Greenup, Rodney D MVN Dunn, Kelly G MVN Zack, Michael MVN Thomson, Robert J MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Florent, Randy D MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000012436 | LLP-032-000012436 | Deliberative Process | 7/27/2005 | PDF | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-E ; KOPEC ; CEMVN-RE-E ; CRUPPI ; CEMVN-RE-L ; BUSH ; EMVN-PM-RN ; DUNN ; CEMVN-OC ; ZACK ; LABURE ; CEMVN RE ; ANDERSON ; CEMVN-PM-W | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MEXICO PROJECT REAL ESTATE PLAN & FLOOD PROTECTION LEVEE EASEMENT |
| LLP-032-000006702 | LLP-032-000006702 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN Lambert, Dawn M MVN Thomson, Robert J MVN | M2G Letter....Latest Version |
| LLP-032-000012264 | LLP-032-000012264 | Attorney-Client; Attorney Work Product | 7/27/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-OC ; DUNN ; ZACK ; LABURE ; CEMVN-RE | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-L CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006703 | LLP-032-000006703 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN Kopec, Joseph G MVN | FW: M2G Letter |
| LLP-032-000012327 | LLP-032-000012327 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-032-000006704 | LLP-032-000006704 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Dunn, Kelly G MVN | FW: M2G Letter |
| LLP-032-000012409 | LLP-032-000012409 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-032-000006705 | LLP-032-000006705 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN Thomson, Robert J MVN Kopec, Joseph G MVN Dunn, Kelly G MVN | FW: M2G Letter |
| LLP-032-000012542 | LLP-032-000012542 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006707 | LLP-032-000006707 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN<br>Dunn, Kelly G MVN | FW: M2G Letter |
| LLP-032-000012734 | LLP-032-000012734 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-032-000006708 | LLP-032-000006708 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: M2G Letter |
| LLP-032-000012803 | LLP-032-000012803 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-032-000006709 | LLP-032-000006709 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | M2G Letter |
| LLP-032-000012878 | LLP-032-000012878 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E CEMVN-PM-W BARBIER ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-032-000006710 | LLP-032-000006710 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN<br>Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | FW: M2G Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012992 | LLP-032-000012992 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT BORDELON OWEN CEMVN-PM-E BURDINE | SEVERAL ISSUES RELATED TO ACQUIRING RIGHT-OF-WAY FOR REACH J SEGMENT |
| LLP-032-000006711 | LLP-032-000006711 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN Lambert, Dawn M MVN | RE: M2G Letter |
| LLP-032-000013030 | LLP-032-000013030 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT BORDELON OWEN CEMVN-PM-E BURDINE | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-032-000006721 | LLP-032-000006721 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Barbier, Yvonne P MVN | Thomson, Robert J MVN Dunn, Kelly G MVN Lambert, Dawn M MVN Kopec, Joseph G MVN Cruppi, Janet R MVN | FW: |
| LLP-032-000012067 | LLP-032-000012067 | Attorney-Client; Attorney Work Product | 7/12/2005 | PDF | SMITH STEVIE / T. BAKER SMITH, INC. ; DAGATE JAMES R / MATHIEU & DAGATE ; ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT ; / LOUISIANA WLF ; MATHIEU & DAGATE | STANGA CRAIG ZERINGUE JEROME STEVIE / BOURBIER PARADIS LLC | REACH J, SEGMENT 1 - APPRAISALS & GRANT OF SERVITUDE & BOURBIER PARADIS, L.L.C. CERTIFICATE OF LIMITED LIABILITY COMPANY |
| LLP-032-000006731 | LLP-032-000006731 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-032-000011763 | LLP-032-000011763 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION LEVEE, REACH J, SEGMENT 1 TERREBONNE PARISH, LOUISIANA EA # 406 |
| LLP-032-000011764 | LLP-032-000011764 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | McCasland, Elizabeth L MVN | Northey, Robert D MVN | revised Morganza J1 FONSI for your review |
| LLP-032-000013481 | LLP-032-000013481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | JESELINK STEPHEN E / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION REACH J, SEGMENT 1 TERREBONNE PARISH, LOUISIANA EA # 406 |
| LLP-032-000006741 | LLP-032-000006741 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN Barbier, Yvonne P MVN Lambert, Dawn M MVN Thomson, Robert J MVN | FW: TPSB Servitude |
| LLP-032-000011659 | LLP-032-000011659 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / TERREBONNE LEVEE AND CONSERVATION DISTRICT ; / TERREBONNE PARISH SCHOOL BOARD | N/A | INTERGOVERNMENTAL AGREEMENT BETWEEN TERREBONNE LEVEE AND CONSERVATION DISTRICT AND TERREBONNE PARISH SCHOOL BOARD INTERGOVERNMENT AGREEMENT |
| LLP-032-000006747 | LLP-032-000006747 | Attorney-Client; Attorney Work Product | 6/24/2005 | MSG | Steve C. Smith [steves@tbsmith.com] | Thomson, Robert J MVN Dunn, Kelly G MVN Jerome Zeringue Jimmy Dagate James Mcmenis | FW: Wildlife and Fisheries Servitude |
| LLP-032-000012015 | LLP-032-000012015 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | GRANT OF SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006749 | LLP-032-000006749 | Attorney-Client; Attorney Work Product | 6/23/2005 | MSG | Steve C. Smith [steves@tbsmith.com] | Thomson, Robert J MVN Dunn, Kelly G MVN jzee@tlcd.org | FW: |
| LLP-032-000012117 | LLP-032-000012117 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | / BOURBIER PARADIS LLC SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 279 |
| LLP-032-000012118 | LLP-032-000012118 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | CALLAHAN MORRIS W CALLAHAN GERALDINE W SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 280 |
| LLP-032-000012119 | LLP-032-000012119 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | REDMOND CHARLEY A SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 282 |
| LLP-032-000012120 | LLP-032-000012120 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | REDMOND CHARLEY A SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 282 |
| LLP-032-000006773 | LLP-032-000006773 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Stiebing, Michele L MVN Thomson, Robert J MVN | FW: Task Order GCR-01 Estimated Project Budget and Projected Hours for Title Research |
| LLP-032-000011781 | LLP-032-000011781 | Attorney-Client; Attorney Work Product | 10/29/2004 | RTF | / GCR & ASSOCIATES ; / TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | TERREBONNE LEVEE & CONSERVATION DISTRICT MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT REAL ESTATE SERVICES TASK ORDER GCR-01 TITLE RESEARCH, TITLE INSURANCE, AND TITLE OPINIONS REACH H, SEGMENT 3 |
| LLP-032-000011782 | LLP-032-000011782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACTS # CURRENT OWNERS SHOWN BY TLCD CURRENT OWNERS SHOWN BY ASSESSOR'S OFFICE NUMBER OF CONVEYANCE BOOKS IN THE ASSESSORS CHAIN OF TITLE NUMBER OF HOURS TO INDEX IN CONVEYANCE RECORDS PER OWNER NUMBER OF HOURS TO INDEX IN MORTGAGE RECORDS PER OWNER NUMBER OF HOURS TO PULL AND REVIEW INFORMATION IN THE BOOKS PER THE ASSESSOR'S CHAIN OF TITLE TOTAL HOURS |
| LLP-032-000011783 | LLP-032-000011783 | Attorney-Client; Attorney Work Product | 11/1/2004 | PDF | / GCR & ASSOCIATES, INC. | N/A | MORGANZA TO THE GULF HURRICANE PROTECTION LEVEE PROJECT REACH H, SEGMENT 3 TASK ORDER GCR-01, TITLE RESEARCH, TITLE INSURANCE, TITLE OPINION PROJECT BUDGET |
| LLP-032-000006784 | LLP-032-000006784 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Labure, Linda C MVN | Daigle, Michelle C MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Owen, Gib A MVN Kelley, Geanette MVN Bergeron, Clara E MVN Thomson, Robert J MVN Glorioso, Daryl G MVN | RE: Addressing Real Estate Issues and including RE language in |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011675 | LLP-032-000011675 | Attorney-Client; Attorney Work Product | 4/19/2007 | DOC | DAIGLE MICHELLE | BOYCE MAYELY / MVN OC GLORIOSO DARYL / MVN OC KLEIN WILLIAM / MVN PM-RS NEE SUSAN / HQ CECC-G GREER JENNIFER / HQ CECW-IF MONTVAI ZOLTAN / HQ CECW-MVD BINDER ROSEANN / HQ CECC-R CHEWNING BRIAN / MVD PD-WW JENKINS DAVID / MVD PD-N WAGUESPACK LESLIE / MVD PD-N DAIGLE MICHELLE / MVN OD-G | MEMORANDUM OF RECORD MRGO O & M LOCAL SPONSOR |
| LLP-032-000006789 | LLP-032-000006789 | Deliberative Process | 11/15/2007 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN Klock, Todd M MVN Tran, Nam H MVN Thomson, Robert J MVN | FW: PRO Schedule Management Process |
| LLP-032-000012000 | LLP-032-000012000 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-032-000006797 | LLP-032-000006797 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Terrell, Brigette F MVN Klock, Todd M MVN Brogna, Betty M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE:Real Estate TFB/TFU, etc. Status -Updates in ORANGE 10/15/07 |
| LLP-032-000013321 | LLP-032-000013321 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000006800 | LLP-032-000006800 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Terrell, Brigette F MVN Thomson, Robert J MVN Cruppi, Janet R MVN Labure, Linda C MVN | Real Estate TFG/TFU - Status - Updates in red 9/13/07 |
| LLP-032-000012631 | LLP-032-000012631 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000006803 | LLP-032-000006803 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Terrell, Brigette F MVN Klock, Todd M MVN Thomson, Robert J MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE Status Spreadsheet TFG/TFU- and west bank and Vic- Updates in Green 8/10/07 |
| LLP-032-000012853 | LLP-032-000012853 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006804 | LLP-032-000006804 | Attorney-Client; Attorney Work Product | 7/21/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS-TFG/TFU - Updates in PINK |
| LLP-032-000012961 | LLP-032-000012961 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000006805 | LLP-032-000006805 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | REAL ESTATE CONTRACTS - TFG/TFU - STATUS-UPDATES IN RED |
| LLP-032-000013006 | LLP-032-000013006 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000006812 | LLP-032-000006812 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Stack, Michael J MVN | Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Yorke, Lary W MVN<br>Nelsen, Chris H MVN<br>Salaam, Tutashinda MVN<br>Dunn, Kelly G MVN<br>Marshall, Eric S CPT MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Holley, Soheila N MVN | RE: Borrow Analysis WBV 17b.1 |
| LLP-032-000012106 | LLP-032-000012106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| LLP-032-000006854 | LLP-032-000006854 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | Lambert, Dawn M MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: NOV, Optional Work Areas -Temporary Road Easement |
| LLP-032-000013251 | LLP-032-000013251 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | STROHMEYER JOAN ; ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | TEMPORARY ROAD EASEMENT |
| LLP-032-000006855 | LLP-032-000006855 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | NOV, Optional Work Areas -Temporary Road Easement |
| LLP-032-000013277 | LLP-032-000013277 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | STROHMEYER JOAN ; ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | TEMPORARY ROAD EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006869 | LLP-032-000006869 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| LLP-032-000013308 | LLP-032-000013308 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006870 | LLP-032-000006870 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| LLP-032-000012707 | LLP-032-000012707 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-032-000006874 | LLP-032-000006874 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 16 Oct 07 |
| LLP-032-000012499 | LLP-032-000012499 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | N/A | N/A | PRO IPR 16 OCTOBER 2007 0900 HOURS MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006924 | LLP-032-000006924 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Input to Commander's Report |
| LLP-032-000012650 | LLP-032-000012650 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006927 | LLP-032-000006927 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| LLP-032-000013056 | LLP-032-000013056 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000013058 | LLP-032-000013058 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006928 | LLP-032-000006928 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| LLP-032-000013113 | LLP-032-000013113 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006931 | LLP-032-000006931 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| LLP-032-000009992 | LLP-032-000009992 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000009993 | LLP-032-000009993 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006933 | LLP-032-000006933 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| LLP-032-000010115 | LLP-032-000010115 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000010116 | LLP-032-000010116 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| LLP-032-000010117 | LLP-032-000010117 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006935 | LLP-032-000006935 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV Status Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010090 | LLP-032-000010090 | Attorney-Client; Attorney Work Product | 8/10/2007 | DOC | N/A | DIRKS RICHARD<br>DEBOSE GREG<br>BARRIOS JOHAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>DUHE JENNIFER<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>LEBLANC GARY<br>HANEMANN LOURDES G<br>GANSEL MARK<br>STACK MIKE<br>PILIE ELL<br>LABORDE CHARLES<br>OWEN GIB<br>NICHOLAS CINDY<br>NAOMI AL<br>CONRAVEY STEVE<br>CALLAHAN IAN<br>DRESSLER LARRY<br>CHIU SHUNG K<br>TULLIER KIM<br>DANIELSON MIKE<br>PADAAY TOM<br>HICKERSON WHITNEY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>OUSTALET RANDY<br>PHILLIPS PAULETTE<br>DUNN CHRIS<br>CONNELL TIM | WEST BANK & VICINITY PDT MEETING 08/07/2007 NOTES WEEK ENDING 08/10/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006936 | LLP-032-000006936 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| LLP-032-000009994 | LLP-032-000009994 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009996 | LLP-032-000009996 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006937 | LLP-032-000006937 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010098 | LLP-032-000010098 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>CONNELL TIM<br>WURTZEL DAVID<br>DUHE JENNIFER<br>DANIELSON MIKE<br>THURMOND DANNY<br>LEBLANC GARY<br>OWEN GIB<br>BLAND STEVE<br>PILIE ELL<br>STACK MIKE<br>VIGNES JULIE<br>NAOMI AL<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>NICHOLAS CINDY<br>CONRAVEY STEVE<br>CALLAHAN IAN<br>WAUGAMAN CRAIG<br>HAMMOND GRETCHEN<br>WRIGHT WADE<br>TULLIER KIM<br>DRESSLER LARRY<br>RICHARD LEELAND<br>HANEMANN LOURDES<br>KELLEY GEANETTE<br>THOMSON ROB<br>CRUMHOLT KENNY<br>WOLFF JIM<br>OUSTALET RANDY | WEST BANK & VICINITY PDT MEETING 07/24/2007 NOTES WEEK ENDING 07/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006939 | LLP-032-000006939 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Status Report. |
| LLP-032-000009897 | LLP-032-000009897 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/17/2007 NOTES WEEK ENDING 07/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006940 | LLP-032-000006940 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Status Report |
| LLP-032-000009989 | LLP-032-000009989 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/10/2007 NOTES WEEK ENDING 07/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006943 | LLP-032-000006943 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| LLP-032-000010091 | LLP-032-000010091 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000010092 | LLP-032-000010092 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006944 | LLP-032-000006944 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| LLP-032-000013429 | LLP-032-000013429 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| LLP-032-000013430 | LLP-032-000013430 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| LLP-032-000013431 | LLP-032-000013431 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| LLP-032-000013432 | LLP-032-000013432 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006945 | LLP-032-000006945 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Status Report... |
| LLP-032-000013022 | LLP-032-000013022 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006946 | LLP-032-000006946 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-032-000012987 | LLP-032-000012987 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012988 | LLP-032-000012988 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006947 | LLP-032-000006947 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Dirks, Richard G MVN-Contractor | Drouant, Bradley W MVN-Contractor<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Burdine, Carol S MVN<br>Butler, Richard A MVN<br>Crescioni, Lisa P MVN<br>Cruse, Cynthia M MVN<br>Dalmado, Michelle R MVN<br>Fairless, Robert T MVN-Contractor<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Meis, Nicholas J MVN-Contractor<br>Naomi, Alfred C MVN<br>Osborn, Craig G MVN-Contractor<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Quebedeaux, Bobby D MVN<br>Roth, Timothy J MVN<br>Rushing, John W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Terranova, Jake A MVN<br>Terrell, Bruce A MVN<br>Villa, April J MVN<br>Wolff, James R MVN<br>Behrens, Elizabeth H MVN | This week's WBV Status Report... |
| LLP-032-000012867 | LLP-032-000012867 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006949 | LLP-032-000006949 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| LLP-032-000012982 | LLP-032-000012982 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | N/A | DIRKS RICHARD<br>MICHAEL<br>TERRANOVA JAKE<br>GONSKI MARK<br>KWOKCHIU SHUNG<br>CRUMHOLT KENNETH<br>OUSTALET RANDY<br>PILIE ELLSWORTH<br>WILSONPRATER TAWANDA<br>STACK MIKE<br>GEORGE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>PODANY TOM<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/22/2007 NOTES WEEK ENDING 05/25/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006951 | LLP-032-000006951 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| LLP-032-000013080 | LLP-032-000013080 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000013082 | LLP-032-000013082 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006952 | LLP-032-000006952 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| LLP-032-000013162 | LLP-032-000013162 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000013163 | LLP-032-000013163 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006953 | LLP-032-000006953 | Deliberative Process | 3/27/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-032-000012911 | LLP-032-000012911 | Deliberative Process | 3/23/2007 | DOC | N/A | YARKE LARY<br>PHILLIPS PAULETTE<br>STACK MIKE<br>BLAND STEVE<br>FORD L<br>WURTZEL DAVID<br>WILSONPRATER TAWANDA<br>THOMSON ROB<br>CONRAVEY STEVE<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>DANIELSON MIKE<br>DRESSLER LARRY<br>WOLFF JIM<br>SHEPHERD PATRICK<br>DEBOSE GREGORY A<br>CHIU SHUNG K<br>OWEN GIB<br>DIRKS RICHARD | WEST BANK & VICINITY PDT MEETING 03/20/2007 NOTES WEEK ENDING 03/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006954 | LLP-032-000006954 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000013114 | LLP-032-000013114 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000013115 | LLP-032-000013115 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006955 | LLP-032-000006955 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000012977 | LLP-032-000012977 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012978 | LLP-032-000012978 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006956 | LLP-032-000006956 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000012789 | LLP-032-000012789 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012791 | LLP-032-000012791 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006957 | LLP-032-000006957 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| LLP-032-000012808 | LLP-032-000012808 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012809 | LLP-032-000012809 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006959 | LLP-032-000006959 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Purrington, Jackie B MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN | FW: AGENDA FOR AUGUST 9 MEETING (2) |
| LLP-032-000012842 | LLP-032-000012842 | Attorney-Client; Attorney Work Product | 8/24/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT AUGUST 24, 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:30 A.M. |
| LLP-032-000006961 | LLP-032-000006961 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Jolissaint, Donald E MVN<br>Dressler, Lawrence S MVN<br>Basurto, Renato M MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Perkins, Patricia R MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Hunter, Alan F MVN<br>Sanchez, Mike A MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Grieshaber, John B MVN<br>Thomson, Robert J MVN<br>Schulz, Alan D MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN | West Bank PDT Review Meeting |
| LLP-032-000009852 | LLP-032-000009852 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | N/A | N/A | PRO WEST BANK TEAM PROJECT DELIVERY TEAM REVIEW MEETING 13 JUNE 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006962 | LLP-032-000006962 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| LLP-032-000009880 | LLP-032-000009880 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006963 | LLP-032-000006963 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| LLP-032-000009947 | LLP-032-000009947 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006964 | LLP-032-000006964 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| LLP-032-000010020 | LLP-032-000010020 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006965 | LLP-032-000006965 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Agenda / Actions Items |
| LLP-032-000010076 | LLP-032-000010076 | Attorney-Client; Attorney Work Product | 10/2/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/02/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006966 | LLP-032-000006966 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-032-000010183 | LLP-032-000010183 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010184 | LLP-032-000010184 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006967 | LLP-032-000006967 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-032-000009833 | LLP-032-000009833 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009836 | LLP-032-000009836 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006968 | LLP-032-000006968 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-032-000012845 | LLP-032-000012845 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000012846 | LLP-032-000012846 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006971 | LLP-032-000006971 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| LLP-032-000009866 | LLP-032-000009866 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009867 | LLP-032-000009867 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006973 | LLP-032-000006973 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| LLP-032-000010451 | LLP-032-000010451 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000010453 | LLP-032-000010453 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006974 | LLP-032-000006974 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| LLP-032-000009774 | LLP-032-000009774 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009776 | LLP-032-000009776 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006977 | LLP-032-000006977 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| LLP-032-000009971 | LLP-032-000009971 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009972 | LLP-032-000009972 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006981 | LLP-032-000006981 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| LLP-032-000010054 | LLP-032-000010054 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000010056 | LLP-032-000010056 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006982 | LLP-032-000006982 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000009645 | LLP-032-000009645 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009646 | LLP-032-000009646 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006983 | LLP-032-000006983 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000009611 | LLP-032-000009611 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009612 | LLP-032-000009612 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006985 | LLP-032-000006985 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | RE: WBV Meeting (UNCLASSIFIED) |
| LLP-032-000009641 | LLP-032-000009641 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | N/A | DIRKS RICHARD<br>THOMSON ROB<br>DUNN KELLY<br>DUHE JENNIFER<br>DRESSLER LARRY<br>WURTZEL DAVID<br>DARRYL<br>STACK MIKE<br>PILIE ELL<br>BLAND STEVE<br>BUTLER RICHARD<br>DUNN CHRIS<br>TAWANDA<br>MARSHALL ERIC<br>DANIELSON MIKE<br>CRAIG<br>ROBERTS MARK<br>CHOPIN MIKE<br>WAYNE<br>VIGNES JULIE<br>PURRINGTON JACKIE<br>TOM<br>PHILLIPS PAULETTE<br>USNER ED | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006986 | LLP-032-000006986 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| LLP-032-000011264 | LLP-032-000011264 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000011265 | LLP-032-000011265 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006988 | LLP-032-000006988 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| LLP-032-000011448 | LLP-032-000011448 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000011451 | LLP-032-000011451 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006989 | LLP-032-000006989 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000011501 | LLP-032-000011501 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006990 | LLP-032-000006990 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000011584 | LLP-032-000011584 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000011585 | LLP-032-000011585 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006991 | LLP-032-000006991 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000011644 | LLP-032-000011644 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000011647 | LLP-032-000011647 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006992 | LLP-032-000006992 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| LLP-032-000011707 | LLP-032-000011707 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000011708 | LLP-032-000011708 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006993 | LLP-032-000006993 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| LLP-032-000011779 | LLP-032-000011779 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000011780 | LLP-032-000011780 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006994 | LLP-032-000006994 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| LLP-032-000011855 | LLP-032-000011855 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000011856 | LLP-032-000011856 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006999 | LLP-032-000006999 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| LLP-032-000012171 | LLP-032-000012171 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012172 | LLP-032-000012172 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007000 | LLP-032-000007000 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| LLP-032-000012251 | LLP-032-000012251 | Attorney-Client; Attorney Work Product | 10/16/2006 | SNP | N/A | N/A | 863744 MSZIP ACCRPT_.SNP |
| LLP-032-000012252 | LLP-032-000012252 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/10/2006 |
| LLP-032-000012254 | LLP-032-000012254 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - AGENDA 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007001 | LLP-032-000007001 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| LLP-032-000012325 | LLP-032-000012325 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012326 | LLP-032-000012326 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| LLP-032-000012328 | LLP-032-000012328 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007002 | LLP-032-000007002 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| LLP-032-000012411 | LLP-032-000012411 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012413 | LLP-032-000012413 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| LLP-032-000012415 | LLP-032-000012415 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007003 | LLP-032-000007003 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| LLP-032-000012504 | LLP-032-000012504 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012506 | LLP-032-000012506 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007005 | LLP-032-000007005 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| LLP-032-000012702 | LLP-032-000012702 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012703 | LLP-032-000012703 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| LLP-032-000012704 | LLP-032-000012704 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007006 | LLP-032-000007006 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| LLP-032-000012772 | LLP-032-000012772 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012773 | LLP-032-000012773 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007007 | LLP-032-000007007 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| LLP-032-000012840 | LLP-032-000012840 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012841 | LLP-032-000012841 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007008 | LLP-032-000007008 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| LLP-032-000012947 | LLP-032-000012947 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007010 | LLP-032-000007010 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| LLP-032-000013074 | LLP-032-000013074 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013075 | LLP-032-000013075 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| LLP-032-000013078 | LLP-032-000013078 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007011 | LLP-032-000007011 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| LLP-032-000013131 | LLP-032-000013131 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007012 | LLP-032-000007012 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| LLP-032-000013191 | LLP-032-000013191 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000013192 | LLP-032-000013192 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007013 | LLP-032-000007013 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| LLP-032-000013227 | LLP-032-000013227 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000013228 | LLP-032-000013228 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| LLP-032-000007014 | LLP-032-000007014 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Yorke, Lary W MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN<br>Dressler, Lawrence S MVN<br>Monnerjahn, Christopher J MVN | 40035 |
| LLP-032-000013273 | LLP-032-000013273 | Attorney-Client; Attorney Work Product | 8/10/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT AUGUST 10 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:00 A.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007015 | LLP-032-000007015 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| LLP-032-000009493 | LLP-032-000009493 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000009496 | LLP-032-000009496 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| LLP-032-000009497 | LLP-032-000009497 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |
| LLP-032-000007030 | LLP-032-000007030 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Thomson, Robert J MVN | Stack, Michael J MVN<br>Lee, Cindy B MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: Borrow Analysis WBV 14c.1 |
| LLP-032-000009533 | LLP-032-000009533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-032-000007031 | LLP-032-000007031 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN | FW: Borrow Analysis WBV 14c.1 |
| LLP-032-000010164 | LLP-032-000010164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007034 | LLP-032-000007034 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Owen, Gib A MVN | Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN | RE: Borrow Analysis WBV 14c.1 |
| LLP-032-000010286 | LLP-032-000010286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-032-000007035 | LLP-032-000007035 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| LLP-032-000010366 | LLP-032-000010366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-032-000007036 | LLP-032-000007036 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| LLP-032-000010401 | LLP-032-000010401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007053 | LLP-032-000007053 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Waits, Stuart MVN<br>Lee, Cindy B MVN<br>Morrison, Gaynell S MVN<br>Butler, Richard A MVN | RE: Relocations Status of West Bank and Vicinity, Hurricane |
| LLP-032-000010535 | LLP-032-000010535 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Mosrie, Sami J MVN | Waits, Stuart MVN<br>Butler, Richard A MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Smith, Aline L MVN | FW: WBV-60 Entergy Relocation |
| LLP-032-000013487 | LLP-032-000013487 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | SFK ; LVM ; DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN 1 OF 4 SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 04 OF 19 |
| LLP-032-000013488 | LLP-032-000013488 | Attorney-Client; Attorney Work Product | 4/4/2007 | PDF | SKF / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; LVM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DPL / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; GONSKI MARK H / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 05 OF 19 |
| LLP-032-000013489 | LLP-032-000013489 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | SFK ; LVM ; DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN 3 OF 4 SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 06 OF 19 |
| LLP-032-000007084 | LLP-032-000007084 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Vignes, Julie D MVN | Stack, Michael J MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Thomson, Robert J MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | West Bank Hurricane Protection Project - 1300 COA Brief - Levees West of Harvey |
| LLP-032-000009482 | LLP-032-000009482 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ESTELLE PS TO VICINITY OF LAPALCO OVERPASS WBV 14A.1 OLD ESTELLE PS TO NEW ESTELLE PS WBV 59/14G.1 CEMVN PM-R ENVIRONMENTAL COMPLIANCE DECISION PAPER 1 OCTOBER 2007 |
| LLP-032-000009483 | LLP-032-000009483 | Attorney-Client; Attorney Work Product | 10/1/2007 | PPT | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT COA BRIEF LEVEES/FLOODWALLS WEST OF HARVEY CANAL OCT 1, 2007 1300 XOCR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007108 | LLP-032-000007108 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Vignes, Julie D MVN | kalikhani@jeffparish.net twhitmer@jeffparish.net Stack, Michael J MVN Naomi, Alfred C MVN Butler, Richard A MVN Thomson, Robert J MVN gerald.spohrer@wjld.com | FW: WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall |
| LLP-032-000010729 | LLP-032-000010729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| LLP-032-000007144 | LLP-032-000007144 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Dunn, Kelly G MVN Cruppi, Janet R MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: Peters Road Contract 2B |
| LLP-032-000010143 | LLP-032-000010143 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000007156 | LLP-032-000007156 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | Real Estate Contracts-TFG/TFU-Updates in Burnt Orange |
| LLP-032-000010403 | LLP-032-000010403 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-032-000007162 | LLP-032-000007162 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| LLP-032-000010336 | LLP-032-000010336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-032-000007165 | LLP-032-000007165 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN Klock, Todd M MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010360 | LLP-032-000010360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-032-000007168 | LLP-032-000007168 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| LLP-032-000010282 | LLP-032-000010282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-032-000007228 | LLP-032-000007228 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Hays, Mike M MVN | Thomson, Robert J MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Contract 2B RDDR |
| LLP-032-000010783 | LLP-032-000010783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELOCATIONS DESIGN DOCUMENTATION REPORT NO. 17 WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, AND BELLSOUTH/AT&T'S OVERHEAD TELEPHONE CABLES PERTINENT DATA |
| LLP-032-000007234 | LLP-032-000007234 | Deliberative Process | 4/19/2007 | MSG | Labure, Linda C MVN | Purrington, Jackie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Vignes, Julie D MVN Cruppi, Janet R MVN Thomson, Robert J MVN Klock, Todd M MVN | FW: 17Apr2007 |
| LLP-032-000011958 | LLP-032-000011958 | Deliberative Process | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| LLP-032-000007247 | LLP-032-000007247 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Amendment number 1 to the APIR, please review ASAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011873 | LLP-032-000011873 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| LLP-032-000011876 | LLP-032-000011876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-032-000007315 | LLP-032-000007315 | Deliberative Process | 3/9/2007 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Vignes, Julie D MVN Burdine, Carol S MVN Stack, Michael J MVN Brouse, Gary S MVN Owen, Gib A MVN Thomson, Robert J MVN | APIR feb2007 modificationB (UNCLASSIFIED) |
| LLP-032-000012410 | LLP-032-000012410 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW |
| LLP-032-000007329 | LLP-032-000007329 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Dunn, Kelly G MVN | Klock, Todd M MVN Thomson, Robert J MVN | subordination (UNCLASSIFIED) |
| LLP-032-000012231 | LLP-032-000012231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA | N/A | ACT OF SUBORDINATION |
| LLP-032-000007339 | LLP-032-000007339 | Deliberative Process | 2/14/2007 | MSG | Klock, Todd M MVN | Dunn, Kelly G MVN Thomson, Robert J MVN Klock, Todd M MVN | FW: Relocation/Abandonment letter for Bollinger (UNCLASSIFIED) |
| LLP-032-000012163 | LLP-032-000012163 | Deliberative Process | XX/XX/XXXX | DOC | / BOLLINGER GRETNA LLC | N/A | SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007347 | LLP-032-000007347 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lovett, David P MVN | Thomson, Robert J MVN Gonski, Mark H MVN Klock, Todd M MVN Butler, Richard A MVN Brouse, Gary S MVN Rosamano, Marco A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| LLP-032-000013434 | LLP-032-000013434 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |
| LLP-032-000007357 | LLP-032-000007357 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN Klock, Todd M MVN Bland, Stephen S MVN | Relocation/Abandonment letter for Bollinger (UNCLASSIFIED) |
| LLP-032-000013306 | LLP-032-000013306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN TO LOCATE CONSTRUCT OPERATE AND MAINTAIN THE WEST BANK AND VICINITY |
| LLP-032-000007359 | LLP-032-000007359 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Rosamano, Marco A MVN | Thomson, Robert J MVN | CIR Ames & Mt Kennedy PS Phase 1 (UNCLASSIFIED) |
| LLP-032-000012748 | LLP-032-000012748 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | ROSAMANO MARCO / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REIMFORCEMENT AMES AND MT. KENNEDY PUMPING STATIONS WBV-63A UTILITY CROSSINGS WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| LLP-032-000007362 | LLP-032-000007362 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN Yorke, Lary W MVN Crumholt, Kenneth W MVN Hinkamp, Stephen B MVN Thomson, Robert J MVN Bland, Stephen S MVN | Fw: Court settlement |
| LLP-032-000012848 | LLP-032-000012848 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | BLAND STEVE / USACE STACK MICHAEL / LA DOTD VIGNES JULIE D / USACE | COOPERATION BETWEEN THE WEST JEFFERSON LEVEE DISTRICT AND U.S. ARMY CORPS OF ENGINEERS TO CONSTRUCT HARVEY CANAL SECTOR GATE |
| LLP-032-000007363 | LLP-032-000007363 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: Grant of Particular Use and Right of Entry for Harvey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012959 | LLP-032-000012959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION STATE LAND OFFICE ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; / UNITED STATES OF AMERICA | / LA DOTD / WEST JEFFERSON LEVEE DISTRICT | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-032-000007365 | LLP-032-000007365 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: Grant of Particular Use West Bank Contract 2B |
| LLP-032-000013049 | LLP-032-000013049 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Bland, Stephen S MVN | 'Gerald Spohrer' Labure, Linda C MVN Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-032-000007368 | LLP-032-000007368 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: Grant of Particular Use and Right of Entry for Harvey |
| LLP-032-000013195 | LLP-032-000013195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION STATE LAND OFFICE ; SPORER GERRY / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; / UNITED STATES OF AMERICA | / LA DOTD / WEST JEFFERSON LEVEE DISTRICT | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-032-000007372 | LLP-032-000007372 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN Klock, Todd M MVN Thomson, Robert J MVN | Abandonment Letter (UNCLASSIFIED) |
| LLP-032-000013291 | LLP-032-000013291 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | LETTER OF ABANDONMENT |
| LLP-032-000007405 | LLP-032-000007405 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Labure, Linda C MVN Brouse, Gary S MVN Dunn, Kelly G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Thomson, Robert J MVN | WBVHPP - CA draft - 1-25-07.pdf - Adobe Reader (UNCLASSIFIED) |
| LLP-032-000010118 | LLP-032-000010118 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000007407 | LLP-032-000007407 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Labure, Linda C MVN Brouse, Gary S MVN Thomson, Robert J MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Scanned redline.... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010405 | LLP-032-000010405 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000007408 | LLP-032-000007408 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Labure, Linda C MVN Brouse, Gary S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Scanned doc... (UNCLASSIFIED) |
| LLP-032-000010202 | LLP-032-000010202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000007410 | LLP-032-000007410 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Brouse, Gary S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: WBV draft LCA No. 2 redline, 25 Jan 07 (UNCLASSIFIED) |
| LLP-032-000010646 | LLP-032-000010646 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION REGARDING LOBBYING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007420 | LLP-032-000007420 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Kilroy, Maurya MVN | Stack, Michael J MVN<br>Villa, April J MVN<br>Wurtzel, David R MVN<br>Thomson, Robert J MVN<br>Owen, Gib A MVN<br>'sstrum@pbsj.com'<br>Goodlett, Amy S MVN<br>Salaam, Tutashinda MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Template for Notification Letter on Contractor-Furnished |
| LLP-032-000009746 | LLP-032-000009746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| LLP-032-000009747 | LLP-032-000009747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| LLP-032-000009748 | LLP-032-000009748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| LLP-032-000009749 | LLP-032-000009749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| LLP-032-000007426 | LLP-032-000007426 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| LLP-032-000009705 | LLP-032-000009705 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000009706 | LLP-032-000009706 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007511 | LLP-032-000007511 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Bland, Stephen S MVN Labure, Linda C MVN Vignes, Julie D MVN Cruppi, Janet R MVN Stack, Michael J MVN Dunn, Kelly G MVN | FW: Lake Cat ROE Request (Commandeering) Letter |
| LLP-032-000011372 | LLP-032-000011372 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000011374 | LLP-032-000011374 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS WURTZEL CEMVN-OC BLAND CEMVN-PM-HH STACK VIGNES CEMVN-RE-F | THIS LETTER IS TO INFORM YOU THAT THERE HAVE BEEN SEVERAL REVISIONS TO OUR PREVIOUS ROW REQUEST |
| LLP-032-000007512 | LLP-032-000007512 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Labure, Linda C MVN Vignes, Julie D MVN Stack, Michael J MVN Cruppi, Janet R MVN Thomson, Robert J MVN | Lake Cat ROE Request (Commandeering) Letter |
| LLP-032-000011431 | LLP-032-000011431 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CAHILL HARRY L ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000011432 | LLP-032-000011432 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD | THIS LETTER IS TO INFORM YOU THAT THERE HAVE BEEN SEVERAL REVISIONS TO OUR PREVIOUS ROW REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007514 | LLP-032-000007514 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Lake Cat B/L Stas. 156+00 to 308+00 - ROE Request Letter |
| LLP-032-000011516 | LLP-032-000011516 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS CEMVN-OC CEMVN-PM-HH CEMVN-RE-F WURTZEL BLAND STACK VIGNES | THIS LETTER IS TO INFORM YOU THAT THERE HAVE BEEN SEVERAL REVISIONS TO OUR PREVIOUS ROW REQUEST |
| LLP-032-000007519 | LLP-032-000007519 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Labure, Linda C MVN | Stack, Michael J MVN Villa, April J MVN Vignes, Julie D MVN Kilroy, Maurya MVN Conravey, Steve E MVN Thomson, Robert J MVN Wurtzel, David R MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Borrow Delegation Request |
| LLP-032-000011777 | LLP-032-000011777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000007525 | LLP-032-000007525 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Walker, Deanna E MVN | FW: West Bank Land Acquisition |
| LLP-032-000011153 | LLP-032-000011153 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| LLP-032-000007529 | LLP-032-000007529 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN Purrington, Jackie B MVN Vignes, Julie D MVN Thomson, Robert J MVN Bland, Stephen S MVN Labure, Linda C MVN Podany, Thomas J MVN | West Bank and Vicinity Hurricane Protection Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010409 | LLP-032-000010409 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE BRADBERRY JOHNNY B WAGENAAR RICHARD P BOLOURCHI ZAHIR ARDOIN LARRY MARTIN CLYDE P STACK MICHAEL SPOHRER GERALD | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT RIGHT OF WAY DRAWINGS |
| LLP-032-000007534 | LLP-032-000007534 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Stack, Michael J MVN | Vignes, Julie D MVN Owen, Gib A MVN Pilie, Ellsworth J MVN Wurtzel, David R MVN Thomson, Robert J MVN Conravey, Steve E MVN Villa, April J MVN Goodlett, Amy S MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Lake Cataouatche Borrow Alternatives Analysis |
| LLP-032-000009499 | LLP-032-000009499 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000007558 | LLP-032-000007558 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Just, Gloria N MVN Burdine, Carol S MVN Vignes, Julie D MVN Thomson, Robert J MVN | Estate language - Harvey Reach 2B, Lake Cat - Hwy 90 to PS |
| LLP-032-000010771 | LLP-032-000010771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000010772 | LLP-032-000010772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES LAKE CATAOUATCHE LEVEE ENLARGEMENT HWY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STATION 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007559 | LLP-032-000007559 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Just, Gloria N MVN Cruppi, Janet R MVN Thomson, Robert J MVN | Cover Letter to WJLD for ROW Maps, Estates - Lake Cat Hwy 90 to PS, Reach 2B - Harvey Canal |
| LLP-032-000010841 | LLP-032-000010841 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; JUST ; CEMVN-RE-L ; CRUPPI ; LABURE ; CEMVN-RE | CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT MARTIN CLYDE / FEDERAL PROJECTS SECTION LA DOTD | REQUIRED FOR TWO NUMBER OF UPCOMING PROJECT AUTHORIZED UNDER THE 3RD SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007562 | LLP-032-000007562 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Cruppi, Janet R MVN Labure, Linda C MVN Bland, Stephen S MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-032-000011098 | LLP-032-000011098 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | GONSKI MARK H ; CEMVN-ED-T | BROUSE GARY CEMVN-PM-E CEMVN-ED-SR MARTIN AUGUST / REAL ESTATE DIVISION | MEMORANDUM FOR C/REAL ESTATE DIVISION WBV-2B, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, RIGHTS-OF-WAY REQUEST |
| LLP-032-000007584 | LLP-032-000007584 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Vignes, Julie D MVN Purrington, Jackie B MVN Dunn, Ronald U MVN-Contractor Brouse, Gary S MVN Monnerjahn, Christopher J MVN Owen, Gib A MVN Labure, Linda C MVN Thomson, Robert J MVN Podany, Thomas J MVN | MVD signed version of APIR |
| LLP-032-000009484 | LLP-032-000009484 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-032-000007601 | LLP-032-000007601 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Meiners, Bill G MVN | Thomson, Robert J MVN | FW: Boh Trailer-Dec 31, 2002 |
| LLP-032-000009647 | LLP-032-000009647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000009648 | LLP-032-000009648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000009649 | LLP-032-000009649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000007655 | LLP-032-000007655 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Dunn, Kelly G MVN | Smith, Sylvia C MVN Bland, Stephen S MVN Thomson, Robert J MVN | Lake Cat - CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009205 | LLP-032-000009205 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STA. 155+00 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007681 | LLP-032-000007681 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Just, Gloria N MVN Thomson, Robert J MVN Purrington, Jackie B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Cruppi, Janet R MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Dunn, Kelly G MVN | nolaharveygate7mar |
| LLP-032-000010276 | LLP-032-000010276 | Attorney-Client; Attorney Work Product | 3/7/2006 | DOC | GORDON MEGHAN / WEST BANK BUREAU ; / NEW ORLEANS TIMES PICAYUNE | N/A | HARVEY CANAL FLOODGATES ARE EXPECTED BY AUGUST BUT LOCAL OFFICIALS FEAR FINAL STAGES WILL BE DELAYED |
| LLP-032-000007703 | LLP-032-000007703 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Smith, Sylvia C MVN | Thomson, Robert J MVN Hays, Mike M MVN Lambert, Dawn M MVN | FW: West Bank Gaps, Compensable Interest Report |
| LLP-032-000009218 | LLP-032-000009218 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Hays, Mike M MVN | Smith, Sylvia C MVN | RE: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion |
| LLP-032-000007708 | LLP-032-000007708 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN | Lake Cat- Hwy 90 to Cat PS - ROE Request Letter |
| LLP-032-000009369 | LLP-032-000009369 | Attorney-Client; Attorney Work Product | 6/22/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-L ; CRUPPI | CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-L CEMVN-ED-SR CEMVN-PM-E WURTZEL PURRINGTON | CONSTRUCTIONS PERFORMED WITHIN THE LIMITS OF WORK |
| LLP-032-000007716 | LLP-032-000007716 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Mosrie, Sami J MVN Purrington, Jackie B MVN Dunn, Kelly G MVN Lambert, Dawn M MVN Yorke, Lary W MVN Thomson, Robert J MVN | FW: MEMORANDUM OF AGREEMENT W/PETREX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009698 | LLP-032-000009698 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LACOUR BRIAN A / PETREX, INCORPORATED ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN PETREX, INCORPORATED AND WEST JEFFERSON LEVEE DISTRICT |
| LLP-032-000007719 | LLP-032-000007719 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Thomson, Robert J MVN | Mosrie, Sami J MVN Lambert, Dawn M MVN Bland, Stephen S MVN Thomson, Robert J MVN | FW: Harvey Sector Gate, Mtg w/ Petrex, Inc. |
| LLP-032-000009849 | LLP-032-000009849 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | MOSRIE SAMI J ;  / PETREX, INC | SPOHRER JERRY / WEST JEFF LEVEE DISTRICT YORKE LARY / USACE THOMSON ROB / USACE MOSRIE SAMI / USACE LACOUR BRIAN A / PETREX, INC KINCHEN DONNIE / PETREX, INC FUENZALIDA RAY / HARVEY CANAL LTD | HARVEY SECTOR GATE COMPLEX CONTRACT W912P8-04C-0012 MEETING W/PETREX, INC. REGARDING ACCESS FOR THE CONSTRUCTION OF T-WALL MONOLITHS T-201 THRU T-212 |
| LLP-032-000007721 | LLP-032-000007721 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN Thomson, Robert J MVN Martin, August W MVN Wilson-Prater, Tawanda R MVN Wurtzel, David R MVN Lambert, Dawn M MVN Bland, Stephen S MVN | CIR for Lake Cat/Bridgeline |
| LLP-032-000009939 | LLP-032-000009939 | Attorney-Client; Attorney Work Product | 4/21/2005 | DOC | BLAND STEPHEN S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST 21 APRIL 2005 SUPPLEMENT TO WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT PUMP STATION TO SEGNETTE STATE PARK B/L STA. 309+00 TO 518+50 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007725 | LLP-032-000007725 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Lambert, Dawn M MVN | Algiers Canal Levee East, Belle Chasse Hwy to Algiers Lock (Golf Course Reach) |
| LLP-032-000010131 | LLP-032-000010131 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | CAHILL HARRY L ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | CRUPPI JANET R / USACE | LIMITS OF WORK SHOWN ON CORPS MAP FILE NUMBER H-8-45337 |
| LLP-032-000007751 | LLP-032-000007751 | Deliberative Process | 12/14/2004 | MSG | Gladwell, Matthew C MVN | Bland, Stephen S MVN Thomson, Robert J MVN | WJLD V Levee East of Vertex Admin Increase |
| LLP-032-000009628 | LLP-032-000009628 | Deliberative Process | 12/14/2004 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING BRANCH ; LEWIS WILLIAM C ; LAMBERT ; CEMVN-RE-L ; BLAND ; CEMVN-RE-L ; CRUPPI ; CEMVN-RE-L ; LEWIS ; CEMVN-RE | N/A | MEMORANDUM FOR RECORD WESTWEGO TO HARVEY CANAL, V-LEVEE EAST OF VERTEX, JEFFERSON PARISH, LOUISIANA, APPROVAL OF INCREASE OF LAND ACQUISITION COSTS OVER AMOUNT RECOMMENDED BY APPRAISAL REVIEW, PARCEL V-2 |
| LLP-032-000007773 | LLP-032-000007773 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Thomson, Robert J MVN | Rhonda (E-mail) Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: Revised ROE Letter - Larson Reach |
| LLP-032-000009121 | LLP-032-000009121 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | CRUPPI JANET R / USACE | LIMITS OF WORK SHOWN ON CORPS DRAWINGS MAP FILE NUMBER H-8-46007 |
| LLP-032-000007774 | LLP-032-000007774 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: Revised ROE Letter - Larson Reach |
| LLP-032-000009149 | LLP-032-000009149 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | CRUPPI JANET R / USACE | LIMITS OF WORK SHOWN ON CORPS DRAWINGS MAP FILE NUMBER H-8-46007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007775 | LLP-032-000007775 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Bland, Stephen S MVN | 'wjld@wjld.com' Lambert, Dawn M MVN Thomson, Robert J MVN Bland, Stephen S MVN | FW: Revised ROE Letter - Larson Reach |
| LLP-032-000009172 | LLP-032-000009172 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | CRUPPI JANET R / USACE | LIMITS OF WORK SHOWN ON CORPS DRAWINGS MAP FILE NUMBER H-8-46007 |
| LLP-032-000007799 | LLP-032-000007799 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN Klock, Todd M MVN Thomson, Robert J MVN Wallace, Roger D MVK Savage, Eric D MVN | Government and Landowner Rights when Underground Piling Easement is Acquired |
| LLP-032-000009230 | LLP-032-000009230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000007825 | LLP-032-000007825 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Blood, Debra H MVN Klock, Todd M MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Pitts, Frederick W MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Thomson, Robert J MVN | Multi Real Estate Services Contract - June, 2007 Status Report |
| LLP-032-000008965 | LLP-032-000008965 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | NOSARI MONA / GCR & ASSOCIATES, INC. | / USACE | REAL ESTATE ACQUISITION MULTI-SERVICES CONTRACT |
| LLP-032-000007873 | LLP-032-000007873 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Kelley, Geanette MVN | Thomson, Robert J MVN | FW: Elmwood Marine Site Visit |
| LLP-032-000010581 | LLP-032-000010581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010583 | LLP-032-000010583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010584 | LLP-032-000010584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010585 | LLP-032-000010585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010587 | LLP-032-000010587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010588 | LLP-032-000010588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010589 | LLP-032-000010589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010590 | LLP-032-000010590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010591 | LLP-032-000010591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010592 | LLP-032-000010592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010593 | LLP-032-000010593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010595 | LLP-032-000010595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010600 | LLP-032-000010600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010602 | LLP-032-000010602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010603 | LLP-032-000010603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010604 | LLP-032-000010604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010605 | LLP-032-000010605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000010606 | LLP-032-000010606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000007882 | LLP-032-000007882 | Attorney-Client; Attorney Work Product | 11/17/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Tran, Nam H MVN Klock, Todd M MVN Dunn, Kelly G MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-032-000010642 | LLP-032-000010642 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007883 | LLP-032-000007883 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Tran, Nam H MVN Klock, Todd M MVN Thomson, Robert J MVN | Risk Assessment - Contract 1 Harvey Canal |
| LLP-032-000010702 | LLP-032-000010702 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007913 | LLP-032-000007913 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN Thomson, Robert J MVN Dunn, Kelly G MVN Bland, Stephen S MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN | Revised RR Maps - w/ Hand-written Legend |
| LLP-032-000011689 | LLP-032-000011689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| LLP-032-000007915 | LLP-032-000007915 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN | Railroad CRA Maps |
| LLP-032-000012005 | LLP-032-000012005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012006 | LLP-032-000012006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| LLP-032-000012007 | LLP-032-000012007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| LLP-032-000012008 | LLP-032-000012008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| LLP-032-000012009 | LLP-032-000012009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| LLP-032-000012010 | LLP-032-000012010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |
| LLP-032-000012011 | LLP-032-000012011 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| LLP-032-000012013 | LLP-032-000012013 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| LLP-032-000007917 | LLP-032-000007917 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Mosrie, Sami J MVN Waits, Stuart MVN Dunn, Christopher L MVN Thomson, Robert J MVN Dunn, Kelly G MVN Bland, Stephen S MVN | UPRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013347 | LLP-032-000013347 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-ED-S ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007919 | LLP-032-000007919 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Mosrie, Sami J MVN Waits, Stuart MVN Thomson, Robert J MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Bland, Stephen S MVN | NOGCRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| LLP-032-000013355 | LLP-032-000013355 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007920 | LLP-032-000007920 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |
| LLP-032-000013361 | LLP-032-000013361 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000007921 | LLP-032-000007921 | Deliberative Process | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | Contract 1 CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013371 | LLP-032-000013371 | Deliberative Process | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000007924 | LLP-032-000007924 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Waits, Stuart MVN Brouse, Gary S MVN Mosrie, Sami J MVN Dunn, Kelly G MVN | RR ROW Plates |
| LLP-032-000011815 | LLP-032-000011815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| LLP-032-000011816 | LLP-032-000011816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| LLP-032-000011817 | LLP-032-000011817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| LLP-032-000011818 | LLP-032-000011818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| LLP-032-000011819 | LLP-032-000011819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| LLP-032-000011820 | LLP-032-000011820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007925 | LLP-032-000007925 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Cruppi, Janet R MVN Klock, Todd M MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Waits, Stuart MVN Thomson, Robert J MVN Dunn, Christopher L MVN Mosrie, Sami J MVN | RE: WBV cover Hooper spur RR CRA 10-04-07 |
| LLP-032-000013372 | LLP-032-000013372 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-RE ; LABURE ; CEMVN-OC ; BLAND ; CEMVN-PM-OF ; WAITS ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007926 | LLP-032-000007926 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN Mosrie, Sami J MVN Duplantier, Wayne A MVN Dunn, Christopher L MVN Thomson, Robert J MVN Cruppi, Janet R MVN Klock, Todd M MVN Glorioso, Daryl G MVN Hays, Mike M MVN Dunn, Kelly G MVN Bland, Stephen S MVN | RR subordination WBV Ct 1 |
| LLP-032-000013376 | LLP-032-000013376 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY INC ; LEE ALVIN B / THE UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| LLP-032-000007927 | LLP-032-000007927 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Waits, Stuart MVN Mosrie, Sami J MVN Thomson, Robert J MVN Dunn, Christopher L MVN Cruppi, Janet R MVN Klock, Todd M MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Dunn, Kelly G MVN | WBV cover Hooper spur RR CRA 10-04-07 |
| LLP-032-000013378 | LLP-032-000013378 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007928 | LLP-032-000007928 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN Mosrie, Sami J MVN Dunn, Christopher L MVN Bland, Stephen S MVN Thomson, Robert J MVN Waits, Stuart MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011824 | LLP-032-000011824 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000011825 | LLP-032-000011825 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |
| LLP-032-000007929 | LLP-032-000007929 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| LLP-032-000011758 | LLP-032-000011758 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000011759 | LLP-032-000011759 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007936 | LLP-032-000007936 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN | RE: Contract 1 RR Relocation Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013284 | LLP-032-000013284 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000007938 | LLP-032-000007938 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Waits, Stuart MVN Mosrie, Sami J MVN Thomson, Robert J MVN Klock, Todd M MVN Kelley, Geanette MVN | RAILROAD TECH WRITE-UP |
| LLP-032-000012021 | LLP-032-000012021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| LLP-032-000007939 | LLP-032-000007939 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Klock, Todd M MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: RR - CRA |
| LLP-032-000012058 | LLP-032-000012058 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000007941 | LLP-032-000007941 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Hays, Mike M MVN Dunn, Kelly G MVN Thomson, Robert J MVN Klock, Todd M MVN Kelley, Geanette MVN Bland, Stephen S MVN | FW: WBV-01: Write-up of Work Impacting RR |
| LLP-032-000012156 | LLP-032-000012156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| LLP-032-000007942 | LLP-032-000007942 | Deliberative Process | 9/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Dunn, Christopher L MVN Duplantier, Wayne A MVN Hays, Mike M MVN Mosrie, Sami J MVN Waits, Stuart MVN Brouse, Gary S MVN Gonski, Mark H MVN Dunn, Kelly G MVN Klock, Todd M MVN Kelley, Geanette MVN | FW: WBV-01: Write-up of Work Impacting RR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012214 | LLP-032-000012214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| LLP-032-000007943 | LLP-032-000007943 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Dunn, Christopher L MVN | Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Klock, Todd M MVN Kelley, Geanette MVN Gonski, Mark H MVN | FW: WBV-01: Write-up of Work Impacting RR |
| LLP-032-000012287 | LLP-032-000012287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| LLP-032-000007944 | LLP-032-000007944 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN Duplantier, Wayne A MVN Mosrie, Sami J MVN Waits, Stuart MVN Brouse, Gary S MVN Dunn, Christopher L MVN Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Bland, Stephen S MVN Hays, Mike M MVN Gutierrez, Judith Y MVN Kelley, Geanette MVN Glorioso, Daryl G MVN | Contract 1 - Harvey Canal RR issues |
| LLP-032-000012338 | LLP-032-000012338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |
| LLP-032-000007946 | LLP-032-000007946 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Mosrie, Sami J MVN | Bland, Stephen S MVN Thomson, Robert J MVN Klock, Todd M MVN Dunn, Kelly G MVN Kelley, Geanette MVN Hays, Mike M MVN Duplantier, Wayne A MVN Dunn, Christopher L MVN | FW: Hooper Spur USACE Harvey Canal Contract 1 |
| LLP-032-000012503 | LLP-032-000012503 | Attorney-Client; Attorney Work Product | 9/24/2003 | TIF | / UNION PACIFIC RAILROAD COMPANY ; / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | N/A | LEASE AGREEMENT BY AND BETWEEN UNION PACIFIC RAILROAD COMPANY AND NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. |
| LLP-032-000012505 | LLP-032-000012505 | Attorney-Client; Attorney Work Product | XX/XX/2003 | TIF | / UNION PACIFIC RAILROAD COMPANY ; / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | N/A | INTERCHANGE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000007964 | LLP-032-000007964 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Mosrie, Sami J MVN | Dunn, Kelly G MVN Hays, Mike M MVN Knox, Stephen F MVN Gonski, Mark H MVN Waits, Stuart MVN Brouse, Gary S MVN Dunn, Christopher L MVN Duplantier, Wayne A MVN Bland, Stephen S MVN Thomson, Robert J MVN Kelley, Geanette MVN | RE: Contract 1 RR Outage Request |
| LLP-032-000012730 | LLP-032-000012730 | Attorney-Client; Attorney Work Product | 7/1/2007 | DOC | / NEW ORLEANS & GULF COAST RAILWAY COMPANY ; / USACE | N/A | RIGHT OF ENTRY/EASEMENT AGREEMENT FOLDER NO.: CORPS 070107 |
| LLP-032-000007977 | LLP-032-000007977 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Klock, Todd M MVN Thomson, Robert J MVN Brogna, Betty M MVN Gutierrez, Judith Y MVN | FW: Harvey Canal -- New City |
| LLP-032-000012576 | LLP-032-000012576 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NEW CITY COMPANY | ATTORNEY'S TITLE REVIEW OF TRACT 100E-1-3 |
| LLP-032-000012577 | LLP-032-000012577 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |
| LLP-032-000007982 | LLP-032-000007982 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN Thomson, Robert J MVN Lee, Cindy B MVN DiMarco, Cerio A MVN Labure, Linda C MVN | FW: Harvey Canal Reach 2B, Tract 103E |
| LLP-032-000012844 | LLP-032-000012844 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HERO ALLEN / HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |
| LLP-032-000012847 | LLP-032-000012847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E-12 |
| LLP-032-000007983 | LLP-032-000007983 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Klock, Todd M MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Thomson, Robert J MVN Lee, Cindy B MVN | Harvey Canal Reach 2B, Tract 103E |
| LLP-032-000012933 | LLP-032-000012933 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | HERO ALLEN / HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |
| LLP-032-000012935 | LLP-032-000012935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E12 |
| LLP-032-000008012 | LLP-032-000008012 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Terrell, Brigette F MVN | Thomson, Robert J MVN | FW: Numa Hero & Son |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010174 | LLP-032-000010174 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA / NUMA C. HERO & SONS | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS 104E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 104E-2 TEMPORARY WORK AREA EASEMENT 104E-3 PERPETUAL UNDERGROUND PILING EASEMENT 104E-4 PERPETUAL UNDERGROUND PILING EASEMENT 104E-5 PERPETUAL UNDERGROUND PILING EASEMENT 104E-6 PERPETUAL UNDERGROUND PILING EASEMENT 104E-7 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT |
| LLP-032-000008013 | LLP-032-000008013 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Terrell, Brigette F MVN | Thomson, Robert J MVN | FW: Harvey Canal -- New City |
| LLP-032-000010237 | LLP-032-000010237 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |
| LLP-032-000008015 | LLP-032-000008015 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Terrell, Brigette F MVN | Thomson, Robert J MVN | FW: Numa C. Hero & Son |
| LLP-032-000010352 | LLP-032-000010352 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NUMA C. HERO & SONS | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 102E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 102E-2 TEMPORARY WORK AREA EASEMENT 102E-3 TEMPORARY WORK AREA EASEMENT 102E-4 PERPETUAL UNDERGROUND PILING EASEMENT 102E-5 PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000008020 | LLP-032-000008020 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Blood, Debra H MVN | Klock, Todd M MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN 'Mona Nosari' 'Owen J. Bordelon' | FW: Harvey Canal-Boomtown Casino to Hero Pumping Station Tr. |
| LLP-032-000010199 | LLP-032-000010199 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / GOLDIN PROPERTIES, INC. | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E-1-3 |
| LLP-032-000010200 | LLP-032-000010200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; RITTENBERG LEON H / GOLDIN PROPERTIES, INC. ; HERO ALLEN / NEW CITY COMPANY ; HERO GEORGE A / NEW CITY COMPANY | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 101E-1, 101E-2 & 101E-3 & CASH SALE OF PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010201 | LLP-032-000010201 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA / GOLDIN PROPERTIES, INC. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008021 | LLP-032-000008021 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Thomson, Robert J MVN Klock, Todd M MVN Kelley, Geanette MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga M MVN | FW: Trs. 104E1-7, Numa C. Hero, partnership, WBV |
| LLP-032-000010258 | LLP-032-000010258 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000008023 | LLP-032-000008023 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Klock, Todd M MVN | Gutierrez, Judith Y MVN Thomson, Robert J MVN DiMarco, Cerio A MVN | FW: Trs. 104E1-7, Numa C. Hero, partnership, WBV |
| LLP-032-000010388 | LLP-032-000010388 | Attorney-Client; Attorney Work Product | 3/24/2006 | PDF | HERO GEORGE A / NUMA C. HERO & SON ; ELLIS MICHAEL C / BOLLINGER GRETNA, L.L.C. ; BOLLINGER DONALD T / BOLLINGER SHIPYARDS LOCKPORT, L.L.C. ; BOLLINGER CHARLOTTE A / BOLLINGER GRETNA, L.L.C. ; / WINK INCORPORATED | N/A | EXTRACT OF LEASE BETWEEN: NUMA C. HERO & SON AND: BOLLINGER GRETNA, L.L.C. & UNANIMOUS CONSENT OF MEMBER OF BOLLINGER GRETNA, L.L.C. & CERTIFICATE OF INCUMBENCY & MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |
| LLP-032-000010389 | LLP-032-000010389 | Attorney-Client; Attorney Work Product | 9/9/1999 | PDF | / WINK INCORPORATED ; MCCURDY HUG / STATE OF LOUISIANA | N/A | MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |
| LLP-032-000008024 | LLP-032-000008024 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Thomson, Robert J MVN | Gutierrez, Judith Y MVN Breaux, Michael W MVN Klock, Todd M MVN Kelley, Geanette MVN DiMarco, Cerio A MVN Thomson, Robert J MVN | FW: Trs. 104E1-7, Numa C. Hero, partnership, WBV |
| LLP-032-000010557 | LLP-032-000010557 | Attorney-Client; Attorney Work Product | 3/24/2006 | PDF | HERO GEORGE A / NUMA C. HERO & SON ; ELLIS MICHAEL C / BOLLINGER GRETNA, L.L.C. ; BOLLINGER DONALD T / BOLLINGER SHIPYARDS LOCKPORT, L.L.C. ; BOLLINGER CHARLOTTE A / BOLLINGER GRETNA, L.L.C. ; / WINK INCORPORATED | N/A | EXTRACT OF LEASE BETWEEN: NUMA C. HERO & SON AND: BOLLINGER GRETNA, L.L.C. & UNANIMOUS CONSENT OF MEMBER OF BOLLINGER GRETNA, L.L.C. & CERTIFICATE OF INCUMBENCY & MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |
| LLP-032-000010558 | LLP-032-000010558 | Attorney-Client; Attorney Work Product | 9/9/1999 | PDF | / WINK INCORPORATED ; MCCURDY HUG / STATE OF LOUISIANA | N/A | MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008025 | LLP-032-000008025 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | DiMarco, Cerio A MVN | Klock, Todd M MVN Thomson, Robert J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN | Trs. 104E1-7, Numa C. Hero, partnership, WBV |
| LLP-032-000010207 | LLP-032-000010207 | Attorney-Client; Attorney Work Product | 3/24/2006 | PDF | HERO GEORGE A / NUMA C. HERO & SON ; ELLIS MICHAEL C / BOLLINGER GRETNA, L.L.C. ; BOLLINGER DONALD T / BOLLINGER SHIPYARDS LOCKPORT, L.L.C. ; BOLLINGER CHARLOTTE A / BOLLINGER GRETNA, L.L.C. ; / WINK INCORPORATED | N/A | EXTRACT OF LEASE BETWEEN: NUMA C. HERO & SON AND: BOLLINGER GRETNA, L.L.C. & UNANIMOUS CONSENT OF MEMBER OF BOLLINGER GRETNA, L.L.C. & CERTIFICATE OF INCUMBENCY & MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |
| LLP-032-000010208 | LLP-032-000010208 | Attorney-Client; Attorney Work Product | 9/9/1999 | PDF | / WINK INCORPORATED ; MCCURDY HUG / STATE OF LOUISIANA | N/A | MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |
| LLP-032-000008032 | LLP-032-000008032 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Thomson, Robert J MVN | Gutierrez, Judith Y MVN Breaux, Michael W MVN Klock, Todd M MVN DiMarco, Cerio A MVN Thomson, Robert J MVN | FW: WBV, Trs. 104E1-7 |
| LLP-032-000013041 | LLP-032-000013041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT LAND ALL BUILDINGS IMPROVEMENTS APPURTENANCES PORTION OF LOT 16 TRACT: 104E-4 |
| LLP-032-000008038 | LLP-032-000008038 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | DiMarco, Cerio A MVN | Klock, Todd M MVN Thomson, Robert J MVN | FW: WBV, Trs. 104E1-7 |
| LLP-032-000013190 | LLP-032-000013190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT LAND ALL BUILDINGS IMPROVEMENTS APPURTENANCES PORTION OF LOT 16 TRACT: 104E-4 |
| LLP-032-000008057 | LLP-032-000008057 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Blood, Debra H MVN | Klock, Todd M MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN | FW: West Bank and Vicinity, Contract 2, Boomtown Casino to Hero |
| LLP-032-000009954 | LLP-032-000009954 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / WEST JEFFERSON PROPERTIES, LLC | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 105E-1 |
| LLP-032-000009955 | LLP-032-000009955 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST TO HARVEY CANAL FLOODWALL TRACT NO 105E-1 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000008059 | LLP-032-000008059 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Blood, Debra H MVN | Klock, Todd M MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN | FW: Harvey Canal Floodwall - Boomtown Casino to Hero Pump |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010560 | LLP-032-000010560 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / GOLDIN PROPERTIES, INC. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 101E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 101E-2 TEMPORARY WORK AREA EASEMENT 101E-3 PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000008067 | LLP-032-000008067 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Gutierrez, Judith Y MVN Thomson, Robert J MVN Blood, Debra H MVN Klock, Todd M MVN | RE: Harvel Canal Floodwall, Boomtown Casino to Hero Pump |
| LLP-032-000010808 | LLP-032-000010808 | Attorney-Client; Attorney Work Product | 6/7/2007 | DXF | / DEPARTMENT OF THE ARMY USACE ; / GCR & ASSOCIATES, INC. | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, L.A. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PROPERTIES, L.L.C. TRACT NOS. 105E-1 CONTRACT NO. W912P8-07-D-0030 |
| LLP-032-000008071 | LLP-032-000008071 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Gutierrez, Judith Y MVN Klock, Todd M MVN Thomson, Robert J MVN Blood, Debra H MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN SpectraLab@cs.com Thomson, Robert J MVN | RE: Harvel Canal Floodwall, Boomtown Casino to Hero Pump |
| LLP-032-000010833 | LLP-032-000010833 | Attorney-Client; Attorney Work Product | 5/3/2007 | DXF | / DEPARTMENT OF THE ARMY USACE ; / GCR & ASSOCIATES, INC. | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA GOLDIN PROPRIETIES TRACT NOS. 101E-1, 101E-2 & 101E-3 CONTRACT NO. W912P8-07-D-0030 |
| LLP-032-000010834 | LLP-032-000010834 | Attorney-Client; Attorney Work Product | 12/5/1991 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT 101E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT |
| LLP-032-000010835 | LLP-032-000010835 | Attorney-Client; Attorney Work Product | 12/5/1991 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT 101E-2 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000010836 | LLP-032-000010836 | Attorney-Client; Attorney Work Product | 12/5/1991 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT 101E-3 PERPETUAL UNDERGROUND PILLING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008077 | LLP-032-000008077 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000010665 | LLP-032-000010665 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| LLP-032-000008079 | LLP-032-000008079 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C Cerise, Joseph J Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000010375 | LLP-032-000010375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008082 | LLP-032-000008082 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C Cerise, Joseph J Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000010562 | LLP-032-000010562 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008090 | LLP-032-000008090 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN Cerise, Joseph J REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010846 | LLP-032-000010846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008097 | LLP-032-000008097 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000010989 | LLP-032-000010989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| LLP-032-000008101 | LLP-032-000008101 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Labure, Linda C MVN | Dunn, Kelly G MVN Waits, Stuart MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Entergy CRA - urgent! |
| LLP-032-000011266 | LLP-032-000011266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008102 | LLP-032-000008102 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| LLP-032-000011346 | LLP-032-000011346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| LLP-032-000008103 | LLP-032-000008103 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: Entergy CRA - urgent! |
| LLP-032-000010802 | LLP-032-000010802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000010803 | LLP-032-000010803 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Waits, Stuart MVN | Dunn, Kelly G MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Brouse, Gary S MVN | RE: Entergy CRA - urgent! |
| LLP-032-000010804 | LLP-032-000010804 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN | RE: Entergy CRA - urgent! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013470 | LLP-032-000013470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008104 | LLP-032-000008104 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN | Entergy CRA - urgent! |
| LLP-032-000010865 | LLP-032-000010865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000008106 | LLP-032-000008106 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Peters Road Contract 2B |
| LLP-032-000010875 | LLP-032-000010875 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C JOHNSON, SIDNEY G Waits, Stuart MVN Duplantier, Wayne A MVN Labure, Linda C MVN Bland, Stephen S MVN kellyg953@cox.net | RE: Peters Road Contract 2B |
| LLP-032-000013468 | LLP-032-000013468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000013469 | LLP-032-000013469 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008159 | LLP-032-000008159 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN Thomson, Robert J MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Klock, Todd M MVN Sutton, Jan E MVN Dunn, Kelly G MVN Northey, Robert D MVN Bland, Stephen S MVN Attachments: Final signed and scanned CA and PCA Amendment 2 for West Bank Stuart and Rob, I am most concerned by the statements credited to Mr. Terrebonne that " An Environmental Consultant, Jim McCune, conducted Phase 1 and Phase 2 Assessments of the site in 2005 or 06. Thirteen holes where punched in the yard. Contamination was found. DEQ is still involved at the site. " Mr. Terrebonne asked that we set up a meeting with himself, the Levee District, and his consultant, Mr. McCune, to resolve this issue.  Would discussions with LDEQ or review of the above noted assessments lead us to conclude if any contaminates are HTRW regulated by CERCLA?  We need to consider how this impacts the obligations we have with our non-Federal sponsors (NFS)...specifically, see Article XII of the LCA Amendment #2  which requires we provide notice to the NFSs if we have | FW: Barge assessment - ROE Denied! |
| LLP-032-000011874 | LLP-032-000011874 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN Naomi, Alfred C MVN Bland, Stephen S MVN Dunn, Kelly G MVN Burdine, Carol S MVN Podany, Thomas J MVN | Final signed and scanned CA and PCA Amendment 2 for West Bank |
| LLP-032-000013485 | LLP-032-000013485 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT & CERTIFICATION REGARDING LOBBYING |
| LLP-032-000013486 | LLP-032-000013486 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008160 | LLP-032-000008160 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Waits, Stuart MVN | Waits, Stuart MVN<br>Brooks, Robert L MVN<br>Brown, Christopher MVN<br>Sutton, Jan E MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Boe, Richard E MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000010623 | LLP-032-000010623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RS 38:301 PART III. GENERAL PROVISIONS |
| LLP-032-000008161 | LLP-032-000008161 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Waits, Stuart MVN | Brooks, Robert L MVN<br>Brown, Christopher MVN<br>Sutton, Jan E MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Boe, Richard E MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000010664 | LLP-032-000010664 | Attorney-Client; Attorney Work Product | 6/8/1992 | PDF | DIEZ ; LANDRY ; SPEAKER OF THE HOUSE OF REPRESENTATIVES ; PRESIDENT OF THE SENATE ; THE GOVERNOR OF THE STATE OF LOUISIANA | N/A | REGULAR SESSION, 1992 HOUSE BILL NO. 1385 ACT 182 |
| LLP-032-000008179 | LLP-032-000008179 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Brown, Christopher MVN | Gatewood, Richard H MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Klock, Todd M MVN<br>Mabry, Reuben C MVN<br>Brouse, Gary S MVN<br>Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | RE: Harvey Canal Reach 3A - Hero PS and the Sunken Barge |
| LLP-032-000011022 | LLP-032-000011022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARGES SOUTH OF HERO PUMP STATION |
| LLP-032-000008198 | LLP-032-000008198 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Stack, Michael J MVN | Thurmond, Danny L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Keller, Janet D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Salaam, Tutashinda MVN<br>Dunn, Kelly G MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 17b.1 |
| LLP-032-000011613 | LLP-032-000011613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008199 | LLP-032-000008199 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN Klock, Todd M MVN Tran, Nam H MVN Thomson, Robert J MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-032-000011676 | LLP-032-000011676 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-032-000011677 | LLP-032-000011677 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C ROBICHAUX LOUIS E ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-032-000008201 | LLP-032-000008201 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN Lee, Cindy B MVN Tran, Nam H MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-032-000011545 | LLP-032-000011545 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-032-000011547 | LLP-032-000011547 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C ROBICHAUX LOUIS E ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-032-000008202 | LLP-032-000008202 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Thomson, Robert J MVN Klock, Todd M MVN Lee, Cindy B MVN Bilbo, Diane D MVN | RE: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-032-000011608 | LLP-032-000011608 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-032-000011609 | LLP-032-000011609 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C ROBICHAUX LOUIS E ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-032-000008203 | LLP-032-000008203 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Thomson, Robert J MVN Klock, Todd M MVN Bilbo, Diane D MVN Lee, Cindy B MVN | Title for WBV-18.1 Highway 90 to Lake Cataouatche, Tracts 101E, |
| LLP-032-000011671 | LLP-032-000011671 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / CHURCHILL FARMS, INC / THE JACQUELINE T. MARCELLO REVOCABLE TRUST #1 / THE JACQUELINE T. MARCELLO REVOCABLE TRUST #2 RODRIGUEZ VINCENT C MARCELLO JOSEPH C HAMPTON LOUISE M | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 101E PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-1 PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-2 PERPETUAL ROAD EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011672 | LLP-032-000011672 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / CHURCHILL FARMS, INC MARCELLO JACQUELINE T REVOCABLE TRUST # 1 REVOCABLE TRUST # 2 RODRIGUEZ VINCENT C MARCELLO JOSEPH C HAMPTON LOUISE M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |
| LLP-032-000008209 | LLP-032-000008209 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Thurmond, Danny L MVN | Thomson, Robert J MVN Pilie, Ellsworth J MVN | Comments for WBV 17b.1 |
| LLP-032-000011551 | LLP-032-000011551 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | FREDERICK DENISE ; CEMVN-OC | DEBOSE CEMVN-ED-SR CEMVN-RE-L CEMVN-ED-L | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION, ATTN: CEMVN-ED-SR MR. DEBOSE REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, WBV-17B.1, BASELINE STATION 160+00 TO HIGHWAY 90, JEFFERSON PARISHES, LOUISIANA |
| LLP-032-000008229 | LLP-032-000008229 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN Cooper, Dorothy M MVN Thomson, Robert J MVN Klock, Todd M MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Dunn, Kelly G MVN Duhe, Jennifer F MVN Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-032-000011794 | LLP-032-000011794 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |
| LLP-032-000008238 | LLP-032-000008238 | Deliberative Process | 7/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Sporer, George J MVN Kelley, Geanette MVN Dunn, Kelly G MVN Bland, Stephen S MVN Bongiovanni, Linda L MVN Forest, Eric L MVN Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-032-000012247 | LLP-032-000012247 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT CEMVN-ED-LS CEMVN-PM-OF CEMVN-OC JULIE BINDEWALD WJLD NAQUIN STACK BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000008240 | LLP-032-000008240 | Deliberative Process | 7/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-032-000012378 | LLP-032-000012378 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT<br>CEMVN-ED-LS<br>CEMVN-PM-OF<br>CEMVN-OC<br>JULIE<br>BINDEWALD<br>WJLD<br>NAQUIN<br>STACK<br>BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-032-000008267 | LLP-032-000008267 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Sporer, George J MVN | Purrington, Jackie B MVN<br>DeBose, Gregory A MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Terranova, Jake A MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>'Roy_Thomas@URSCorp.com'<br>Chiu, Shung K MVN<br>Stack, Michael J MVN | West Algiers Canal - Property owners list |
| LLP-032-000013453 | LLP-032-000013453 | Attorney-Client; Attorney Work Product | 4/25/2007 | XLS | N/A | N/A | WEST BANK & VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION WEST OF ALGIERS CANAL BELLE CHASE HWY TO HERO CUTOFF ALL OWNERS LIST AS OF 04-25-2007 |
| LLP-032-000008293 | LLP-032-000008293 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Labure, Linda C MVN | Dunn, Christopher L MVN<br>Purrington, Jackie B MVN<br>Gonski, Mark H MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | Revised URS Scope of Work |
| LLP-032-000013278 | LLP-032-000013278 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |
| LLP-032-000008300 | LLP-032-000008300 | Deliberative Process | 12/5/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN<br>Lee, Cindy B MVN<br>Cruppi, Janet R MVN | FW: Borrow Analysis WBV 14c.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013330 | LLP-032-000013330 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-032-000008311 | LLP-032-000008311 | Deliberative Process | 11/26/2007 | MSG | Thomson, Robert J MVN | Bergeron, Clara E MVN Klock, Todd M MVN | FW: Release of Disposal Area 4 |
| LLP-032-000012270 | LLP-032-000012270 | Deliberative Process | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |
| LLP-032-000008318 | LLP-032-000008318 | Deliberative Process | 11/19/2007 | MSG | Thomson, Robert J MVN | Tran, Nam H MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-032-000013323 | LLP-032-000013323 | Deliberative Process | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1- SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000008347 | LLP-032-000008347 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: Harvey Canal -- New City |
| LLP-032-000013090 | LLP-032-000013090 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NEW CITY COMPANY | ATTORNEY'S TITLE REVIEW OF TRACT 100E-1-3 |
| LLP-032-000013091 | LLP-032-000013091 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |
| LLP-032-000008353 | LLP-032-000008353 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: Relocations Status of West Bank and Vicinity, Hurricane |
| LLP-032-000009883 | LLP-032-000009883 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Mosrie, Sami J MVN | Waits, Stuart MVN Butler, Richard A MVN Thomson, Robert J MVN Klock, Todd M MVN Smith, Aline L MVN | FW: WBV-60 Entergy Relocation |
| LLP-032-000013435 | LLP-032-000013435 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | SFK ; LVM ; DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN 1 OF 4 SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 04 OF 19 |
| LLP-032-000013436 | LLP-032-000013436 | Attorney-Client; Attorney Work Product | 4/4/2007 | PDF | SKF / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; LVM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DPL / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; GONSKI MARK H / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 05 OF 19 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013437 | LLP-032-000013437 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | SFK ; LVM ; DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT WBV - 60 WESTWEGO FW INTERIM PHASE 1 FW REINFORCEMENT SITE PLAN 3 OF 4 SOLICITATION NO.: HUBZONE MATOC SHEET IDENTIFICATION NUMBER 06 OF 19 |
| LLP-032-000008397 | LLP-032-000008397 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN Lee, Cindy B MVN Tran, Nam H MVN | FW: West Bank Hurricane Protection Project - 1300 COA Brief - |
| LLP-032-000010829 | LLP-032-000010829 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ESTELLE PS TO VICINITY OF LAPALCO OVERPASS WBV 14A.1 OLD ESTELLE PS TO NEW ESTELLE PS WBV 59/14G.1 CEMVN PM-R ENVIRONMENTAL COMPLIANCE DECISION PAPER 1 OCTOBER 2007 |
| LLP-032-000010831 | LLP-032-000010831 | Attorney-Client; Attorney Work Product | 10/1/2007 | PPT | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT COA BRIEF LEVEES/FLOODWALLS WEST OF HARVEY CANAL OCT 1, 2007 1300 BRIEF |
| LLP-032-000008401 | LLP-032-000008401 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: WBV Agenda / Actions Items |
| LLP-032-000011137 | LLP-032-000011137 | Attorney-Client; Attorney Work Product | 10/2/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/02/2007 AGENDA / ACTION ITEMS |
| LLP-032-000008429 | LLP-032-000008429 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Thomson, Robert J MVN | Tran, Nam H MVN | FW: Floodwalls Milestone Report and 2007 09 17 FW PDT Meeting |
| LLP-032-000010847 | LLP-032-000010847 | Attorney-Client; Attorney Work Product | 9/13/2007 | SNP | N/A | N/A | 1225216 MSZIP ACCRPT_.SNP |
| LLP-032-000010848 | LLP-032-000010848 | Attorney-Client; Attorney Work Product | 9/17/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-032-000008442 | LLP-032-000008442 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Thomson, Robert J MVN | Catherine (cvthomson0610@yahoo.com) | FW: Good News - Judge Grants |
| LLP-032-000010870 | LLP-032-000010870 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-032-000008448 | LLP-032-000008448 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN | FW: WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall |
| LLP-032-000011401 | LLP-032-000011401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| LLP-032-000008466 | LLP-032-000008466 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Thomson, Robert J MVN | Bergeron, Clara E MVN | FW: Edgard 06C199 Return to Work (UNCLASSIFIED) |
| LLP-032-000010873 | LLP-032-000010873 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | DARBY EILEEN M / DEPARTMENT OF THE ARMY | URBINA TODD / PROGRESSIVE CONSTRUCTION | CONTRACT NO. W912-P8-06-0199, EDGARD FERRY LANDING LEVEE ENLARGEMENT & SLOPE PAVEMENT, ST. CHARLES AND ST. JOHN THE BAPTIST PARISHES, LA., CIN # 001 |
| LLP-032-000008493 | LLP-032-000008493 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN Mosrie, Sami J MVN Bland, Stephen S MVN Klock, Todd M MVN Kelley, Geanette MVN | RE: COMMANDEERING NOTIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012016 | LLP-032-000012016 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | WAITS STUART S / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE ; CEMVN-PM-OF ; MOSRIE ; WAITS ; NAOMI | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | CONVERSATIONS REGARDING NOTIFICATIONS SENT TO THE HARVEY CANAL INDUSTRIAL ASSOCIATION |
| LLP-032-000008506 | LLP-032-000008506 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Thomson, Robert J MVN | Sutton, Jan E MVN | FW: Harvey Canal Reach 3A - Hero PS and the Sunken Barge |
| LLP-032-000009285 | LLP-032-000009285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARGES SOUTH OF HERO PUMP STATION |
| LLP-032-000008518 | LLP-032-000008518 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Thomson, Robert J MVN | Kelley, Geanette MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: Contract 1 RR Outage Request |
| LLP-032-000010021 | LLP-032-000010021 | Attorney-Client; Attorney Work Product | 7/1/2007 | DOC | / NEW ORLEANS & GULF COAST RAILWAY COMPANY ; / USACE | N/A | RIGHT OF ENTRY/EASEMENT AGREEMENT FOLDER NO.: CORPS 070107 |
| LLP-032-000008521 | LLP-032-000008521 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN Sporer, George J MVN Kelley, Geanette MVN Bland, Stephen S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Labure, Linda C MVN | Letter Regarding Algiers Levee Obstructions |
| LLP-032-000010167 | LLP-032-000010167 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT NAQUIN CEMVN-PM-OF STACK BLAND CEMVN-ED-LS CEMVN-PM-OF CEMVN-OC | TRACK # OBSTRUCTION |
| LLP-032-000008528 | LLP-032-000008528 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Thomson, Robert J MVN | Rosamano, Marco A MVN Cruppi, Janet R MVN Labure, Linda C MVN Klock, Todd M MVN | RE: LERRD TOOLBOX |
| LLP-032-000009255 | LLP-032-000009255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CEMVD-ET-R | N/A | LERRD TOOLBOX INSTRUCTION SHEET & LERRD TOOLBOX LERRD CREDIT PROCEDURES |
| LLP-032-000008623 | LLP-032-000008623 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN Kelley, Geanette MVN | FW: WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010837 | LLP-032-000010837 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | YARKE LARY PHILLIPS PAULETTE STACK MIKE BLAND STEVE FORD L WURTZEL DAVID WILSONPRATER TAWANDA THOMSON ROB CONRAVEY STEVE DUNN CHRIS DUHE JENNIFER DUNN KELLY DANIELSON MIKE DRESSLER LARRY WOLFF JIM SHEPHERD PATRICK DEBOSE GREGORY A CHIU SHUNG K OWEN GIB DIRKS RICHARD | WEST BANK & VICINITY PDT MEETING 03/20/2007 NOTES WEEK ENDING 03/23/2007 STATUS |
| LLP-032-000008649 | LLP-032-000008649 | Deliberative Process | 2/28/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| LLP-032-000009384 | LLP-032-000009384 | Deliberative Process | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009385 | LLP-032-000009385 | Deliberative Process | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| LLP-032-000008729 | LLP-032-000008729 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Thomson, Robert J MVN | Freeman, Richard T MVN | FW: Evaluation Criteria - Segnette |
| LLP-032-000010009 | LLP-032-000010009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| LLP-032-000008771 | LLP-032-000008771 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Thomson, Robert J MVN | Gutierrez, Judith Y MVN Dunn, Kelly G MVN Bland, Stephen S MVN Crawford, Ethen A MVN | FW: WBV, Lake Cat, Hwy 90 to Lake Cat PS, WBV 18.1 |
| LLP-032-000008943 | LLP-032-000008943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES LAKE CATAOUATCHE LEVEE ENLARGEMENT HWY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STATION 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000008779 | LLP-032-000008779 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN | FW: Authorization for Entry - Lake Cat |
| LLP-032-000008986 | LLP-032-000008986 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | LABURE LINDA C / USACE | GRANT AUTHORIZATION |
| LLP-032-000008780 | LLP-032-000008780 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN | Authorization for Entry - Lake Cat |
| LLP-032-000009020 | LLP-032-000009020 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | LABURE LINDA C / USACE | GRANT AUTHORIZATION |
| LLP-032-000008799 | LLP-032-000008799 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Thomson, Robert J MVN | Vignes, Julie D MVN Stack, Michael J MVN Bland, Stephen S MVN | CORRECTED Version of Commandeering Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009112 | LLP-032-000009112 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | N/A | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000008800 | LLP-032-000008800 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Thomson, Robert J MVN | Vignes, Julie D MVN Stack, Michael J MVN Bland, Stephen S MVN | Commandeering Language |
| LLP-032-000008962 | LLP-032-000008962 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | N/A | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000008804 | LLP-032-000008804 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN | FW: Lake Cataouache Levee Enlargement Pipeline Protection |
| LLP-032-000008938 | LLP-032-000008938 | Attorney-Client; Attorney Work Product | 6/14/2006 | HTM | PURRINGTON JACKIE B / MVN | WURTZEL DAVID R / MVN SMITH SYLVIA C / MVN MARTIN AUGUST W / MVN COATES ALLEN R / MVN | PIPELINE MATTING |
| LLP-032-000008805 | LLP-032-000008805 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Thomson, Robert J MVN | Stack, Michael J MVN | FW: Lake Cataouache Levee Enlargement Pipeline Protection |
| LLP-032-000008959 | LLP-032-000008959 | Attorney-Client; Attorney Work Product | 6/14/2006 | HTM | PURRINGTON JACKIE B / MVN | WURTZEL DAVID R / MVN SMITH SYLVIA C / MVN MARTIN AUGUST W / MVN COATES ALLEN R / MVN | PIPELINE MATTING |
| LLP-032-000008808 | LLP-032-000008808 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Vignes, Julie D MVN Stack, Michael J MVN Thomson, Robert J MVN | Lake Cat B/L Stas. 156+00 to 308+00 - ROE Request Letter |
| LLP-032-000009042 | LLP-032-000009042 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS CEMVN-OC CEMVN-PM-HH CEMVN-RE-F WURTZEL BLAND STACK VIGNES | REVISIONS TO OUR PREVIOUS ROW REQUEST |
| LLP-032-000008830 | LLP-032-000008830 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN | Cover letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010622 | LLP-032-000010622 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; JUST ; CEMVN-RE-L ; CRUPPI ; LABURE | CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | TWO PROPOSED PROJECTS FOR ROW DRAWINGS |
| LLP-032-000008834 | LLP-032-000008834 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Mosrie, Sami J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-032-000010809 | LLP-032-000010809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLANCO KATHLEEN B | N/A | LOUISIANA HOMELAND SECURITY AND EMERGENCY ASSISTANCE AND DISASTER ACT R.S. 29:721 |
| LLP-032-000008837 | LLP-032-000008837 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN | FW: WBV PDT Meeting 2006-08-08 |
| LLP-032-000011257 | LLP-032-000011257 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000011259 | LLP-032-000011259 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| LLP-032-000008847 | LLP-032-000008847 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN | FW: NOV APIR 30 Jul.doc |
| LLP-032-000010619 | LLP-032-000010619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS TO VENICE ; WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOOD |
| LLP-032-000008861 | LLP-032-000008861 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Thomson, Robert J MVN | Crawford, Ethen A MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN | FW: Contract 2 - East of Harvey Floodwalls |
| LLP-032-000011479 | LLP-032-000011479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & CONSTRUCTION EASEMENT PLAN SOLICITATION NO. DACW29- DWG 10 OF 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011480 | LLP-032-000011480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & CONSTRUCTION EASEMENT PLAN SOLICITATION NO. DACW29- DWG 12 OF 131 |
| LLP-032-000011481 | LLP-032-000011481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & CONSTRUCTION EASEMENT PLAN SOLICITATION NO. DACW29- DWG 13 OF 131 |
| LLP-032-000011482 | LLP-032-000011482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & CONSTRUCTION EASEMENT PLAN SOLICITATION NO. DACW29- DWG 14 OF 131 |
| LLP-032-000008873 | LLP-032-000008873 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN | Email for Approval of Non-Standard Estate (Perpetual Underground Piling Easement) |
| LLP-032-000012447 | LLP-032-000012447 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000008874 | LLP-032-000008874 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN Bland, Stephen S MVN Just, Gloria N MVN Cruppi, Janet R MVN Labure, Linda C MVN Thomson, Robert J MVN | Approval of Non-Standard Estate - Perpetual Underground Piling Easement |
| LLP-032-000012530 | LLP-032-000012530 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000012532 | LLP-032-000012532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000008879 | LLP-032-000008879 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN | FW: West Bank Focus Meeting |
| LLP-032-000012849 | LLP-032-000012849 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 22 JUNE 2006 AGENDA |
| LLP-032-000008886 | LLP-032-000008886 | Deliberative Process | 5/24/2006 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN | FW: West bank Mitigation Report |
| LLP-032-000013205 | LLP-032-000013205 | Deliberative Process | 04/XX/2005 | DOC | / USACE | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT MITIGATION REQUIREMENT AND IMPLEMENTATION REPORT |
| LLP-032-000008888 | LLP-032-000008888 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN Labure, Linda C MVN | FW: Battle Rhythm |
| LLP-032-000013301 | LLP-032-000013301 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM DRAFT 17 MAY 2006 |
| LLP-032-000008904 | LLP-032-000008904 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN | Lake Cat |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011833 | LLP-032-000011833 | Attorney-Client; Attorney Work Product | 6/27/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | CONSTRUCTIONS PERFORMED WITHIN THE LIMITS OF WORK |
| LLP-033-000000025 | LLP-033-000000025 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Tran, Nam H MVN Klock, Todd M MVN Thomson, Robert J MVN | Risk Assessment - Contract 1 Harvey Canal |
| LLP-033-000000733 | LLP-033-000000733 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-033-000000027 | LLP-033-000000027 | Deliberative Process | 11/15/2007 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN Klock, Todd M MVN Tran, Nam H MVN Thomson, Robert J MVN | FW: PRO Schedule Management Process |
| LLP-033-000000735 | LLP-033-000000735 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-033-000000047 | LLP-033-000000047 | Attorney-Client; Attorney Work Product | 11/17/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Tran, Nam H MVN Klock, Todd M MVN Dunn, Kelly G MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-033-000000728 | LLP-033-000000728 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-033-000000209 | LLP-033-000000209 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Klock, Todd M MVN | Terrell, Brigette F MVN Thomson, Robert J MVN Lee, Cindy B MVN Shuja, Faisal A MVN Tran, Nam H MVN Rodgers, Connie B MVN Bergeron, Clara E MVN Brogna, Betty M MVN Carter, Greg C MVN | FW: New QMP Role Out |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-033-000000759 | LLP-033-000000759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |
| LLP-033-000000228 | LLP-033-000000228 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN Lee, Cindy B MVN Tran, Nam H MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-033-000000785 | LLP-033-000000785 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-033-000000786 | LLP-033-000000786 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C ROBICHAUX LOUIS E ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-033-000000292 | LLP-033-000000292 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Thomson, Robert J MVN | Tran, Nam H MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-033-000001606 | LLP-033-000001606 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-033-000000295 | LLP-033-000000295 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Tran, Nam H MVN Klock, Todd M MVN Thomson, Robert J MVN | Risk Assessment - Contract 1 Harvey Canal |
| LLP-033-000001668 | LLP-033-000001668 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF CEMVN-CD CEMVN-CT CEMVN-OC CEMVN-ED-T CEMVN-ED-SR MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-033-000000346 | LLP-033-000000346 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Terrell, Brigette F MVN | Tran, Nam H MVN Shuja, Faisal A MVN | Revised OTS Approval to Close Documents |
| LLP-033-000001033 | LLP-033-000001033 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | TERRELL BRIGETTE F ; CEMVN-RE-L ; LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RULI JACK P ; CRUPPI / CEMVN-RE | / REAL ESTATE DIVISION RULI JACK P RULI JOAN H / USACE CEFC-AO-P ROSAMANO MARCO / DISTRICT COUNSEL DIMARCO CERIO / DISTRICT COUNSEL | MEMORANDUM THRU DEPUTY CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION FOR CHIEF, REAL ESTATE DIVISION OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LLP-033-000000351 | LLP-033-000000351 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN Tran, Nam H MVN Brogna, Betty M MVN Klock, Todd M MVN Cruppi, Janet R MVN | OTS Approval to Close Documents1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-033-000000909 | LLP-033-000000909 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; TERRELL BRIGETTE F ; CRUPPI / CEMVN-RE ; LABURE / CEMVN-RE | RULI JACK P RULI JOAN H CEFC-AO-P ROSAMANO MARCO | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S). 109 AND 109-E-1 CONTRACT NO(S).: DACW-29-6-07-169 DACW-29-6-07-170 |
| LLP-033-000000368 | LLP-033-000000368 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Shuja, Faisal A MVN | Tran, Nam H MVN | FW: Good News - Judge Grants |
| LLP-033-000001490 | LLP-033-000001490 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-033-000000432 | LLP-033-000000432 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Barton, Charles B MVD Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-033-000001739 | LLP-033-000001739 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-033-000000499 | LLP-033-000000499 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Beard, Darius S MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Burke, Carol V MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Ferrell, Douglas M MVN Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| LLP-033-000001385 | LLP-033-000001385 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| LLP-033-000001386 | LLP-033-000001386 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-033-000000507 | LLP-033-000000507 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| LLP-033-000000907 | LLP-033-000000907 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| LLP-033-000000908 | LLP-033-000000908 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-033-000000508 | LLP-033-000000508 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Klock, Todd M MVN | Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>Tran, Nam H MVN | FW: Title for WBV-18.1 Highway 90 to Lake Cataouatche, Tracts |
| LLP-033-000000782 | LLP-033-000000782 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ CHURCHILL FARMS, INC<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #1<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 101E PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-1 PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-2 PERPETUAL ROAD EASEMENT |
| LLP-033-000000783 | LLP-033-000000783 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / CHURCHILL FARMS, INC<br>MARCELLO JACQUELINE T<br>REVOCABLE TRUST # 1<br>REVOCABLE TRUST # 2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-033-000000509 | LLP-033-000000509 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN<br>Klock, Todd M MVN<br>Tran, Nam H MVN<br>Thomson, Robert J MVN | FW: Request Status on Title for WBV-18.1 Highway 90 to Lake |
| LLP-033-000000801 | LLP-033-000000801 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | ROBICHAUX LOUIS E / WILLSWOOD PLANTATION LLC<br>ROBICHAUX EUGENE G / WILLSWOOD PLANTATION LLC<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-033-000000802 | LLP-033-000000802 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WILLSWOOD PLANTATION, L.L.C<br>ROBICHAUX LOUIS E<br>ROBICHAUX EUGENE G | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 100E PERPETUAL DRAINAGE, LEVEE AND BORROW EASEMENT |
| LLP-033-000000547 | LLP-033-000000547 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Duhe, Jennifer F MVN<br>Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-033-000001109 | LLP-033-000001109 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |
| LLP-033-000000559 | LLP-033-000000559 | Attorney-Client; Attorney Work Product | 11/17/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Tran, Nam H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN | FW: Risk Assessment - Contract 1 Harvey Canal |
| LLP-033-000001149 | LLP-033-000001149 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C ; CEMVN-RE-L | CEMVN-PM-OF<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-OC<br>CEMVN-ED-T<br>CEMVN-ED-SR<br>MOSRIE SAMI / PLANNING AND PROGRAMS MANAGEMENT DIVISION | MEMORANDUM FOR: CHIEF, PROJECT, PLANNING AND PROGRAMS MANAGEMENT DIVISION ATTN: CEMVN-PM-OF, SAMI MOSRIE RISK ASSESSMENT FOR RIGHT OF ENTRY, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WBV-1, CONTRACT 1-SECTOR GATE TO BOOMTOWN CASINO, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-034-000000061 | LLP-034-000000061 | Attorney-Client; Attorney Work Product | 10/1/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN | FW: ATCHAFALAYA BASIN MASTERPLAN, COMMENTS, SECTION 12 |
| LLP-034-000011377 | LLP-034-000011377 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | KINSEY MARY | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| LLP-034-000000063 | LLP-034-000000063 | Deliberative Process | 9/30/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN | FW: ABFS DRAFT MASTER PLAN, COMMENTS, Section 11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011380 | LLP-034-000011380 | Deliberative Process | 9/29/1999 | DOC | KINSEY MARY | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), |
| LLP-034-000000066 | LLP-034-000000066 | Deliberative Process | 9/22/1999 | MSG | Powell, Nancy J MVN | Hokkanen, Theodore G MVN Campos, Robert MVN Lovetro, Keven MVN Manguno, Richard J MVN Bush, Howard R MVN Brantley, Christopher G MVN Labure, Linda C MVN LaFleur, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana, Project Master Plan -Socio-Economic Resources of the Project |
| LLP-034-000011389 | LLP-034-000011389 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| LLP-034-000000068 | LLP-034-000000068 | Deliberative Process | 9/22/1999 | MSG | Hokkanen, Theodore G MVN | Campos, Robert MVN Powell, Nancy J MVN Lovetro, Keven MVN Manguno, Richard J MVN Bush, Howard R MVN Brantley, Christopher G MVN Labure, Linda C MVN LaFleur, Robert W MVN | Atchafalaya Basin Floodway System, Louisiana, Project Master Plan -Socio-Economic Resources of the Project |
| LLP-034-000011382 | LLP-034-000011382 | Deliberative Process | 8/24/1999 | DOC | KINSEY MARY | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| LLP-034-000000072 | LLP-034-000000072 | Attorney-Client; Attorney Work Product | 9/14/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 8 COMMENTS, ABFS MASTER PLAN, REVISED SEC. 7 COMMENTS |
| LLP-034-000011398 | LLP-034-000011398 | Attorney-Client; Attorney Work Product | 9/3/1999 | DOC | KINSEY MARY | N/A | SECTION 7 - SHERBURNE AREA, ABFS PUBLIC ACCESS LANDS |
| LLP-034-000011399 | LLP-034-000011399 | Attorney-Client; Attorney Work Product | 9/11/1999 | DOC | KINSEY MARY | N/A | SECTION 8 - INDIAN BAYOU, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT PUBLIC ACCESS FEATURE FEE LANDS |
| LLP-034-000000073 | LLP-034-000000073 | Attorney-Client; Attorney Work Product | 9/7/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 7,ABFS MASTER PLAN |
| LLP-034-000011409 | LLP-034-000011409 | Attorney-Client; Attorney Work Product | 9/3/1999 | DOC | KINSEY MARY | N/A | SECTION 7 - SHERBURNE AREA, ABFS PUBLIC ACCESS LANDS |
| LLP-034-000000074 | LLP-034-000000074 | Attorney-Client; Attorney Work Product | 9/2/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 6, ABFS, Master Plan |
| LLP-034-000011419 | LLP-034-000011419 | Attorney-Client; Attorney Work Product | 9/1/1999 | DOC | KINSEY MARY | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| LLP-034-000000075 | LLP-034-000000075 | Attorney-Client; Attorney Work Product | 8/31/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 5, ABFS MASTER PLAN, COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011425 | LLP-034-000011425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| LLP-034-000000076 | LLP-034-000000076 | Attorney-Client; Attorney Work Product | 8/30/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 4, ABFS Master Plan, Comments |
| LLP-034-000011433 | LLP-034-000011433 | Attorney-Client; Attorney Work Product | 8/28/1999 | DOC | KINSEY MARY | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| LLP-034-000000077 | LLP-034-000000077 | Attorney-Client; Attorney Work Product | 8/27/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 3, ABFS Master Plan, Comments |
| LLP-034-000011450 | LLP-034-000011450 | Attorney-Client; Attorney Work Product | 8/25/1999 | DOC | KINSEY MARY | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-034-000000078 | LLP-034-000000078 | Deliberative Process | 8/25/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 3, ABFS DRAFT MASTER PLAN |
| LLP-034-000011460 | LLP-034-000011460 | Deliberative Process | 8/24/1999 | DOC | KINSEY MARY | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| LLP-034-000000080 | LLP-034-000000080 | Attorney-Client; Attorney Work Product | 8/25/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Bush, Howard R MVN Labure, Linda C MVN LaFleur, Robert W MVN Campos, Robert MVN Gonzales, Howard H Jr MVN | FW: Section 1 |
| LLP-034-000011493 | LLP-034-000011493 | Attorney-Client; Attorney Work Product | 8/23/1999 | DOC | KINSEY MARY | N/A | SECTION 1 - INTRODUCTION |
| LLP-034-000000092 | LLP-034-000000092 | Attorney-Client; Attorney Work Product | 8/25/1999 | MSG | Labure, Linda C MVN | Sellers, Clyde H MVN Lewis, William C Jr MVN | FW: Section 1 |
| LLP-034-000011446 | LLP-034-000011446 | Attorney-Client; Attorney Work Product | 8/23/1999 | DOC | KINSEY MARY | N/A | SECTION 1 - INTRODUCTION |
| LLP-034-000000093 | LLP-034-000000093 | Attorney-Client; Attorney Work Product | 8/20/1999 | MSG | Lewis, William C Jr MVN | Blood, Debra Bongiovanni, Linda Carter, Greg Coakley, Herbert Labure, Linda Lambert, Dawn Mills, Shelia | FW: Supplemental Info for Dusty Rhodes in Prep For Boat Trip |
| LLP-034-000011452 | LLP-034-000011452 | Attorney-Client; Attorney Work Product | 8/20/1999 | DOC | PRINSLOW CHRISTOPHER S ; CAMPOS ROBERT | RHODES DUSTY | MEMORANDUM FOR: DUSTY RHODES, PM-E SUPPLEMENTAL INFORMATION ON ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-034-000011453 | LLP-034-000011453 | Attorney-Client; Attorney Work Product | 8/13/1999 | DOC | PRINSLOW CHRISTOPHER S | RHODES DUSTY | MEMORANDUM FOR: DUSTY RHODES, PM-E SUPPLEMENTAL INFORMATION ON ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000000107 | LLP-034-000000107 | Attorney-Client; Attorney Work Product | 7/30/1999 | MSG | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Sutton, Jan MVN<br>Meiners, Bill G MVN | RE: Letter to Eric Williams re Courvilles |
| LLP-034-000011541 | LLP-034-000011541 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / DOJ LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES SECTION HINGLE TARA / UNITED STATES ATTORNEY'S OFFICE | REGARDING U.S. V. 628.96 ACRES AND RODNEY COURVILLE CIVIL NOS CV91-1113A, 1114A, 1115A, 1116A |
| LLP-034-000000158 | LLP-034-000000158 | Deliberative Process | 4/28/1999 | MSG | Sellers, Clyde H MVN | Lewis, William C Jr MVN<br>Labure, Linda C MVN | FW: Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| LLP-034-000011614 | LLP-034-000011614 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| LLP-034-000000686 | LLP-034-000000686 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |
| LLP-034-000011679 | LLP-034-000011679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-034-000000688 | LLP-034-000000688 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: Check Your Labor Before Submitting |
| LLP-034-000011714 | LLP-034-000011714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000000719 | LLP-034-000000719 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Labor Funds |
| LLP-034-000012383 | LLP-034-000012383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-034-000000726 | LLP-034-000000726 | Attorney-Client; Attorney Work Product | 5/20/2003 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Burge, Marie L MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Lee, Cindy B MVN<br>Mills, Sheila B MVN<br>Rachel, Jennifer L MVN<br>Richard, Judy F MVN<br>Vinger, Trudy A MVN | FW: Check Your Labor Before Submitting |
| LLP-034-000011775 | LLP-034-000011775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000000847 | LLP-034-000000847 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| LLP-034-000012244 | LLP-034-000012244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-034-000000859 | LLP-034-000000859 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Comite - RE Tasks Status |
| LLP-034-000000965 | LLP-034-000000965 | Attorney-Client; Attorney Work Product | 1/21/2003 | MSG | Lewis, William C MVN | Thomson, Robert J MVN<br>Coakley, Herbert L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Supervisor's Permission to be deployed for a Debris Mission |
| LLP-034-000012842 | LLP-034-000012842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| LLP-034-000012844 | LLP-034-000012844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000012861 | LLP-034-000012861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |
| LLP-034-000001027 | LLP-034-000001027 | Deliberative Process | 2/4/2003 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN Thomson, Robert J MVN Bland, Stephen S MVN | FW: Algiers Canal Levee West Side/Belle Chasse Highway to Lock |
| LLP-034-000011504 | LLP-034-000011504 | Deliberative Process | 1/30/2003 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | OTT FLOYD L CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-LS PILIE CEMVN-PM-E BURDINE CEMVN-OD-H SCHINETSKY CONNELL CEMVN-RE-L BLAND THOMSON CEMVN-RE-F WALKER AUSTIN | CONSENT NO. DACW29-9-99-67 WAS TERMINATED IN ORDER TO ACCOMMODATE UPCOMING LEVEE CONSTRUCTION |
| LLP-034-000011505 | LLP-034-000011505 | Deliberative Process | 1/30/2003 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | SANDLIN WILLIAM H CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-LS CEMVN-PM-E CEMVN-OD-H CEMVN-RE-L CEMVN-RE-F PILIE BURDINE SCHINETSKY CONNELL BLAND THOMSON WALKER AUSTIN | US GOVERNMENT RIGHT-OF-WAY FOR THE ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY |
| LLP-034-000001070 | LLP-034-000001070 | Deliberative Process | 9/4/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Thomson, Robert J MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Cooper, Dorothy M MVN | FW: DrChecks User Training - Wednesday 10 September 03, 1300 to 1500 hours, in Conference Room 304 |
| LLP-034-000012606 | LLP-034-000012606 | Deliberative Process | 01/XX/2003 | PDF | / ENGINEERING RESEARCH AND DEVELOPMENT CENTER | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRAFT USER MANUAL REGIONAL TRAINING GSA PROJECT ASSOCIATES |
| LLP-034-000012607 | LLP-034-000012607 | Deliberative Process | 2/20/2009 | PPT | / USACE | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRCHECKS USER TRAINING - AUGUST 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000012608 | LLP-034-000012608 | Deliberative Process | 9/4/2003 | MSG | Just, Gloria N MVN | Hassenboehler, Thomas G MVN<br>Tan, Tiong S MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | Review of Plans and Specifications for Davis Pond Floodwall Capping (local review) |
| LLP-034-000001137 | LLP-034-000001137 | Attorney-Client; Attorney Work Product | 6/10/2003 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN | FW: Revised Preliminary Draft* REP for LCA Comp* |
| LLP-034-000011556 | LLP-034-000011556 | Attorney-Client; Attorney Work Product | 6/9/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | APPENDIX G MODIFIED REAL ESTATE PLAN LOUISIANA COASTA AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-034-000001138 | LLP-034-000001138 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Thomson, Robert J MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | FW:  LCA ALTERNATIVE ASSESSMENT TEAM Meetings - 3,4,5 June - Agendas |
| LLP-034-000011578 | LLP-034-000011578 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| LLP-034-000011579 | LLP-034-000011579 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| LLP-034-000001294 | LLP-034-000001294 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | RE: Removal of Concrete Pad |
| LLP-034-000012725 | LLP-034-000012725 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Cruppi, Janet R MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-034-000001345 | LLP-034-000001345 | Attorney-Client; Attorney Work Product | 3/18/2003 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Meeting re LERRD responsibility of St. Bernard Parish and Lake Borgne Levee District, Lake Pont & Vic HPP |
| LLP-034-000001346 | LLP-034-000001346 | Deliberative Process | 3/17/2003 | MSG | Cruppi, Janet R MVN | Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Demma, Marcia A MVN<br>Lewis, William C MVN | RE: Need Issue Paper on Chapter 12 for Congressional Briefings |
| LLP-034-000012265 | LLP-034-000012265 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| LLP-034-000001635 | LLP-034-000001635 | Deliberative Process | 5/5/2003 | MSG | Just, Gloria N MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Chapter 12 Comments |
| LLP-034-000013104 | LLP-034-000013104 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LS&I BRANCH CHAPTER 12 COMMENTS |
| LLP-034-000001928 | LLP-034-000001928 | Deliberative Process | 1/11/2001 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Sellers, Clyde H MVN | RE: Carbon Credits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000012973 | LLP-034-000012973 | Deliberative Process | 12/15/2000 | DOC | LEWIS WILLIAM C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M ; / ENVIRONMENTAL SYNERGY, INC. ; / MVN | / OPERATIONS DIVISION KILROY / CEMVN-RE-F | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION MEMORANDUM OF AGREEMENT BETWEEN ENVIRONMENTAL SYNERGY, INC. AND THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-034-000001932 | LLP-034-000001932 | Attorney-Client; Attorney Work Product | 12/7/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN Walker, Deanna E MVN Labure, Linda C MVN | REMIS: Charles Wallace Gladney, et al  Tr. 2212E |
| LLP-034-000001977 | LLP-034-000001977 | Deliberative Process | 8/8/2000 | MSG | Kinsey, Mary V MVN | Hokkanen, Theodore G MVN Bush, Howard R MVN Campos, Robert MVN Labure, Linda C MVN LaFleur, Robert W MVN Brantley, Christopher G MVN Powell, Nancy J MVN | The State of Louisiana, Department of Natural Resources, Atchafalaya Basin Program has included in its Master Plan and Executive Summary, a detailed list of boat landing projects that it would like to cooperatively construct with the Corps |
| LLP-034-000014133 | LLP-034-000014133 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, ATCHAFALAYA BASIN PROGRAM HAS INCLUDED IN ITS MASTER PLAN AND ACCOMPANYING EXECUTING SUMMARY FOR BOAT LANDING PROJECTS |
| LLP-034-000014135 | LLP-034-000014135 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, ATCHAFALAYA BASIN PROGRAM HAS INCLUDED IN ITS MASTER PLAN AND ACCOMPANYING EXECUTING SUMMARY FOR BOAT LANDING PROJECTS |
| LLP-034-000001978 | LLP-034-000001978 | Attorney-Client; Attorney Work Product | 8/3/2000 | MSG | Powell, Nancy J MVN | Labure, Linda C MVN Hokkanen, Theodore G MVN Brantley, Christopher G MVN Hartzog, Larry M MVN Campos, Robert MVN Kinsey, Mary V MVN LaFleur, Robert W MVN | Changes to AFBS Master Plan |
| LLP-034-000014164 | LLP-034-000014164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MODIFICATIONS TO SECTION 3.3.5 IN MASTER PLAN, PAGE 3-17 |
| LLP-034-000001980 | LLP-034-000001980 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | LaFleur, Robert W MVN | Labure, Linda C MVN Meiners, Bill G MVN Vignes, Julie D MVN Nord, Beth P MVN Sellers, Clyde H MVN Lewis, William C MVN Persio, Peppino J MVN | Boundary Line DISPUTES ! ! ! ! |
| LLP-034-000002032 | LLP-034-000002032 | Deliberative Process | 5/24/2000 | MSG | LaFleur, Robert W MVN | Gonzales, Howard H MVN Bush, Howard R MVN Hokkanen, Theodore G MVN Brantley, Christopher G MVN Campos, Robert MVN Lewis, William C MVN Barbier, Yvonne P MVN Labure, Linda C MVN Kinsey, Mary V MVN Wiegand, Danny L MVN | PCA Questions and District Position |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002040 | LLP-034-000002040 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| LLP-034-000013301 | LLP-034-000013301 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |
| LLP-034-000002055 | LLP-034-000002055 | Deliberative Process | 5/2/2000 | MSG | Campos, Robert MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | ABFS revised proposed bill language |
| LLP-034-000014633 | LLP-034-000014633 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| LLP-034-000002139 | LLP-034-000002139 | Attorney-Client; Attorney Work Product | 1/3/2001 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Lewis, William C MVN | Hurdle boundary dispute affecting USA Tract 26 and Hurdle/Tract 27AR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002220 | LLP-034-000002220 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burke, Darrel<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Eli, Jackie<br>Farley, Eileen<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Hebert, Mary<br>Johnson, Lucille C MVN Contractor<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | How To Check If A Labor Code Has Sufficient Funds |
| LLP-034-000013145 | LLP-034-000013145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-034-000002306 | LLP-034-000002306 | Attorney-Client; Attorney Work Product | 8/9/2002 | MSG | Sutton, Jan MVN | Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | GIWW-Alternate Route-Algiers Levee Canal Levee |
| LLP-034-000002308 | LLP-034-000002308 | Attorney-Client; Attorney Work Product | 8/5/2002 | MSG | Sutton, Jan MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN | Algiers Canal Levee, Levee Obstructions, GIWW Alternate Route |
| LLP-034-000002315 | LLP-034-000002315 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN | Gulf Intracoastal Waterway, Port Allen to Morgan City Alternate Route, Maintenance Dredging, Secondary Reach C/L Station 359+87.83 to C/L Station 718+00.69 |
| LLP-034-000002325 | LLP-034-000002325 | Attorney-Client; Attorney Work Product | 7/2/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | ER 1105-2-100/Bayou Plaquemine Lock |
| LLP-034-000002346 | LLP-034-000002346 | Attorney-Client; Attorney Work Product | 1/15/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN | Hero Canal Reach 1 and Hero Canal to Belle Chasse Hwy East Side |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002367 | LLP-034-000002367 | Attorney-Client; Attorney Work Product | 3/19/2001 | MSG | Meiners, Bill G MVN | Labure, Linda C MVN | Algiers Lock and Canal Project, Algiers Pumping Station |
| LLP-034-000002383 | LLP-034-000002383 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Danflous, Louis E MVN Coates, Allen R MVN Naquin, Wayne J MVN Pilie, Ellsworth J MVN Young, Russell J MVN Schinetsky, Steven A MVN Labure, Linda C MVN Cruppi, Janet R MVN Williams, Janice D MVN | Algiers question re:Government fence at landfill site |
| LLP-034-000002398 | LLP-034-000002398 | Attorney-Client; Attorney Work Product | 9/27/2000 | MSG | Labure, Linda C MVN | Carter, Greg C MVN | FW: West Bank Hurricane Protection, Hero Canal to Belle Chase Hwy, Algiers Canal |
| LLP-034-000013438 | LLP-034-000013438 | Attorney-Client; Attorney Work Product | 10/2/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | BRUCE CLEVELAND F HEPTING RALPH A / HERO LAND COMPANY OTT FLOYD L PERQUE HERBERT J TRAUTH BRENT E THERIOT KENNETH A | ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-87-15 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-36 & INSTALLATION OF FENCING AND CONDUCT GRAZING ACTIVITIES & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-67 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-68 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-12 |
| LLP-034-000013440 | LLP-034-000013440 | Attorney-Client; Attorney Work Product | 9/26/2000 | XLS | N/A | N/A | REAL ESTATE CONSENTS FOR WEST BANK HURRICANE PROTECTION PROJECT |
| LLP-034-000002399 | LLP-034-000002399 | Attorney-Client; Attorney Work Product | 9/27/2000 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN Burdine, Carol S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Bland, Stephen S MVN Coates, Allen R MVN Lewis, William C MVN Danflous, Louis E MVN | West Bank Hurricane Protection, Hero Canal to Belle Chase Hwy, Algiers Canal |
| LLP-034-000013618 | LLP-034-000013618 | Attorney-Client; Attorney Work Product | 10/2/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | BRUCE CLEVELAND F HEPTING RALPH A / HERO LAND COMPANY OTT FLOYD L PERQUE HERBERT J TRAUTH BRENT E THERIOT KENNETH A | ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-87-15 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-36 & INSTALLATION OF FENCING AND CONDUCT GRAZING ACTIVITIES & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-67 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-68 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-12 |
| LLP-034-000013620 | LLP-034-000013620 | Attorney-Client; Attorney Work Product | 9/26/2000 | XLS | N/A | N/A | REAL ESTATE CONSENTS FOR WEST BANK HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002411 | LLP-034-000002411 | Attorney-Client; Attorney Work Product | 6/7/2000 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Champagne, Nancy L MVN<br>Lewis, William C MVN | GIWW: Algiers Lock and Navigation Canal - Items remaining in the ROW after construction. |
| LLP-034-000002419 | LLP-034-000002419 | Attorney-Client; Attorney Work Product | 4/11/2000 | MSG | Labure, Linda C MVN | Carter, Greg C MVN<br>Lewis, William C MVN | GIWW: Algiers Canal Levees/West Bank Hurricane Protection Project |
| LLP-034-000002430 | LLP-034-000002430 | Attorney-Client; Attorney Work Product | 2/14/2000 | MSG | Burdine, Carol S MVN | Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN | Algiers Canal |
| LLP-034-000002437 | LLP-034-000002437 | Deliberative Process | 2/7/2000 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Naquin, Wayne J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Champagne, Nancy L MVN<br>Carter, Greg C MVN | Design AE Contact - West Bank, Vic of NO, Hurricane Protection Project |
| LLP-034-000002464 | LLP-034-000002464 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-034-000015183 | LLP-034-000015183 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN | FW: Algiers-Dacw29-00-d-0022- Pelican Abstractors - Howard Held |
| LLP-034-000021428 | LLP-034-000021428 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | TOD REQUEST |
| LLP-034-000002484 | LLP-034-000002484 | Attorney-Client; Attorney Work Product | 8/12/2002 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | Algiers Canal - Final e-mail |
| LLP-034-000002689 | LLP-034-000002689 | Attorney-Client; Attorney Work Product | 6/6/2002 | MSG | Lewis, William C MVN | Coakley, Herbert L MVN<br>Labure, Linda C MVN | FW: DRAFT CDRP |
| LLP-034-000014320 | LLP-034-000014320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX K ACRONYMS AND DEFINITIONS |
| LLP-034-000014321 | LLP-034-000014321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 1 DISTRICT RECONSTITUTION PLAN OPERATIONS DIVISION |
| LLP-034-000014322 | LLP-034-000014322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 10 DISTRICT RECONSTITUTION PLAN SAFETY, SECURITY, AND OCCUPATIONAL HEALTH OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014323 | LLP-034-000014323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 11 DISTRICT RECONSTITUTION PLAN RESOURCE MANAGEMENT OFFICE |
| LLP-034-000014324 | LLP-034-000014324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 12 DISTRICT RECONSTITUTION PLAN PUBLIC AFFAIRS OFFICE |
| LLP-034-000014328 | LLP-034-000014328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 13 DISTRICT RECONSTITUTION PLAN OFFICE OF COUNSEL |
| LLP-034-000014333 | LLP-034-000014333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 2 DISTRICT RECONSTITUTION PLAN ENGINEERING DIVISION |
| LLP-034-000014334 | LLP-034-000014334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 3 DISTRICT RECONSTITUTION PLAN CONSTRUCTION DIVISION |
| LLP-034-000014335 | LLP-034-000014335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 4 DISTRICT RECONSTITUTION PLAN REAL ESTATE DIVISION |
| LLP-034-000014336 | LLP-034-000014336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 5 DISTRICT RECONSTITUTION PLAN CONTRACTING DIVISION |
| LLP-034-000014337 | LLP-034-000014337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 6 DIRECT RECONSTITUTION PLAN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION |
| LLP-034-000014338 | LLP-034-000014338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 7 DISTRICT RECONSTITUTION PLAN LOGISTICS MANAGEMENT OFFICE |
| LLP-034-000014339 | LLP-034-000014339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 8 DISTRICT RECONSTITUTION PLAN INFORMATION MANAGEMENT OFFICE |
| LLP-034-000014340 | LLP-034-000014340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN APPENDIX 9 DISTRICT RECONSTITUTION PLAN HUMAN RESOURCES |
| LLP-034-000014342 | LLP-034-000014342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX C DISTRICT RECONSTITUTION PLAN |
| LLP-034-000014344 | LLP-034-000014344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN BASIC PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014345 | LLP-034-000014345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX G DEBRIS MODEL |
| LLP-034-000014346 | LLP-034-000014346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX F DEPLOYABLE TACTICAL OPERATIONS SYSTEMS |
| LLP-034-000014347 | LLP-034-000014347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX B EMERGENCY NOTIFICATION NETWORK |
| LLP-034-000014348 | LLP-034-000014348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX H ESTIMATED QUANTITIES |
| LLP-034-000014349 | LLP-034-000014349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX M FEMA MISSIONS (MEMPHIS DISTRICT) |
| LLP-034-000014350 | LLP-034-000014350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX N MVD HURRICANE CONTINGENCY PLAN |
| LLP-034-000014351 | LLP-034-000014351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX E EMERGENCY RESPONSE AND RECOVERY OFFICE |
| LLP-034-000014352 | LLP-034-000014352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN |
| LLP-034-000014353 | LLP-034-000014353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX A ORGANIZATION |
| LLP-034-000014354 | LLP-034-000014354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX D INFORMATION FOR PARISHES WITHIN IMPACTED AREA |
| LLP-034-000014355 | LLP-034-000014355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX I SEARCH AND RESCUE |
| LLP-034-000014356 | LLP-034-000014356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX L CIVIL WORKS (ST. LOUIS DISTRICT) |
| LLP-034-000014357 | LLP-034-000014357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN |
| LLP-034-000014358 | LLP-034-000014358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT USACE | N/A | NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS CATASTROPHIC DISASTER RESPONSE PLAN ANNEX J ANNEX J GNOMA UNWATERING PLAN |
| LLP-034-000002701 | LLP-034-000002701 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |
| LLP-034-000013879 | LLP-034-000013879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002756 | LLP-034-000002756 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Morganza Floodway |
| LLP-034-000014592 | LLP-034-000014592 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Morganza Floodway Forebay Levee, Notes 26 Aug 02 |
| LLP-034-000021396 | LLP-034-000021396 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-034-000021397 | LLP-034-000021397 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-034-000002759 | LLP-034-000002759 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Morganza Floodway Forebay Levee, Notes 26 Aug 02 |
| LLP-034-000014700 | LLP-034-000014700 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-034-000014701 | LLP-034-000014701 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-034-000002798 | LLP-034-000002798 | Deliberative Process | 9/30/2002 | MSG | Bongiovanni, Linda L MVN | Bush, Howard R MVN<br>McGillis, Kathy A MVN<br>Bivona, Bruce J MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Mujica, Joaquin MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN | Notes regarding Meeting on Proposed License for Crevasse Excavation at South Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014476 | LLP-034-000014476 | Deliberative Process | 9/6/2002 | DOC | N/A | BIVONA BRUCE / OD-C ROWE CASEY / PM-R BRANTLEY CHRIS / PM-RP DIMARCO CERIO / RE-F MCGILLIS KATHY / PM-RN LABURE LINDA / RE-M BONGIOVANNI LINDA / RE-M | LICENSE FOR CREVASSE EXCAVATION AND SPLAY MARSH OFF SOUTH PASS MEETING - 6 SEPTEMBER 2002 |
| LLP-034-000002961 | LLP-034-000002961 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Walker, Deanna E MVN | Barbier, Yvonne P MVN Blood, Debra H MVN Burge, Marie L MVN Hebert, Mary G MVN Kopec, Joseph G MVN Labure, Linda C MVN Palmieri, Michael M MVN DiMarco, Cerio A MVN Hays, Mike M MVN Sutton, Jan MVN Austin, Sheryl Bilbo, Diane D MVN Eli, Jackie G MVN Forest, Eric Harrison, Beulah Keller, Janet D MVN Paige, Priscilla Thigpen, Cassandra MVN Bergeron, Clara Rosamano, Marco A MVN Walters, Angele L MVN | Mtg with DNR/Environmental Groups/PM |
| LLP-034-000003036 | LLP-034-000003036 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Dunn, Kelly G MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Dunn, Ronald U MVN-Contractor Labure, Linda C MVN Thomson, Robert J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Dunn, Kelly G MVN Bilbo, Diane D MVN | Comments to WBV APIR 5/19/06 |
| LLP-034-000014094 | LLP-034-000014094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-034-000003075 | LLP-034-000003075 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Just, Gloria N MVN | Kinsey, Mary V MVN Thomson, Robert J MVN Labure, Linda C MVN | FW: WBHPP ROW Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013868 | LLP-034-000013868 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Podany, Thomas J MVN | Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | Commandeering Assessment for all HPS work |
| LLP-034-000003111 | LLP-034-000003111 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Battle Rhythm |
| LLP-034-000014396 | LLP-034-000014396 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM DRAFT 17 MAY 2006 |
| LLP-034-000003331 | LLP-034-000003331 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN | Confirmation of Funding reference and Decision Document" language - Diaz Property" |
| LLP-034-000003550 | LLP-034-000003550 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| LLP-034-000015325 | LLP-034-000015325 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| LLP-034-000015326 | LLP-034-000015326 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| LLP-034-000003699 | LLP-034-000003699 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Barbier, Yvonne P MVN | Drinkwitz, Angela J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gonski, Mark R MVN | Damage Claim |
| LLP-034-000003727 | LLP-034-000003727 | Attorney-Client; Attorney Work Product | 4/25/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Letter to Lake Borgne Levee District and St. Bernard Parish re non-fed levee, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015856 | LLP-034-000015856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |
| LLP-034-000003839 | LLP-034-000003839 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Klock, Todd M MVN Kilroy, Maurya MVN | Yesterday's meeting with Lake Borgne Basin Levee District |
| LLP-034-000014984 | LLP-034-000014984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |
| LLP-034-000003983 | LLP-034-000003983 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | Letter to Lake Borgne Levee District and St. Bernard Parish re non-fed levee, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015078 | LLP-034-000015078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |
| LLP-034-000004013 | LLP-034-000004013 | Attorney-Client; Attorney Work Product | 4/9/2006 | MSG | Bland, Stephen S MVN | Carter, Greg C MVN Labure, Linda C MVN Just, Gloria N MVN Klock, Todd M MVN | FW: SELA-OrleansAdvanceCompletion1ssb revision |
| LLP-034-000015818 | LLP-034-000015818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURE FOR AFTER-THE FACT ACQUISITION OF LER |
| LLP-034-000004014 | LLP-034-000004014 | Attorney-Client; Attorney Work Product | 4/9/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Just, Gloria N MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Frederick, Denise D MVN | SELA-OrleansAdvanceCompletion1ssb revision |
| LLP-034-000015840 | LLP-034-000015840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURE FOR AFTER-THE FACT ACQUISITION OF LER |
| LLP-034-000004082 | LLP-034-000004082 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Ulm, Michelle S MVN | Accardo, Christopher J MVN Mathies, Linda G MVN Broussard, Richard W MVN Petitbon, John B MVN Connell, Timothy J MVN Ngo, AnhThu T MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Robinson, Geri A MVN Floyd, Raymond B MVN Poindexter, Larry MVN Laigast, Mireya L MVN | IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004249 | LLP-034-000004249 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Port of Lake Charles |
| LLP-034-000014430 | LLP-034-000014430 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Labure, Linda C MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Chaney, Ada W MVN<br>Bongiovanni, Linda L MVN<br>Falk, Tracy A MVN | RE: Port of Lake Charles |
| LLP-034-000004279 | LLP-034-000004279 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| LLP-034-000004300 | LLP-034-000004300 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |
| LLP-034-000004586 | LLP-034-000004586 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Labure, Linda C MVN | Lucore, Marti M MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN | RE: Larose to Golden Meadow |
| LLP-034-000014522 | LLP-034-000014522 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| LLP-034-000014523 | LLP-034-000014523 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE | CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004835 | LLP-034-000004835 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| LLP-034-000004940 | LLP-034-000004940 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Dunn, Kelly G MVN | Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>Mills, Sheila B MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Nord, Beth P MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000005049 | LLP-034-000005049 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Sutton, Jan MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005057 | LLP-034-000005057 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | Estimated funding needs for ABFS cases, FY 05 and Remaining FY04 |
| LLP-034-000005177 | LLP-034-000005177 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Bongiovanni, Linda L MVN | Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-034-000005212 | LLP-034-000005212 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Palmieri, Michael M MVN | Final Version Requesting Approval and Authorization to Use Clarified Nonstandard Estate to Execute Project Acquisition Program for ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017655 | LLP-034-000017655 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-034-000005217 | LLP-034-000005217 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Richard, Judy F MVN | Labure, Linda C MVN | Scan |
| LLP-034-000017885 | LLP-034-000017885 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-034-000005249 | LLP-034-000005249 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Sutton, Jan E MVN | Lewis, William C MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Florent, Randy D MVN Frederick, Denise D MVN | ABFS Operational Managment Manual/Guidance and Funding |
| LLP-034-000005252 | LLP-034-000005252 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Sutton, Jan E MVN Walker, Deanna E MVN Nord, Beth P MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Wingate, Mark R MVN | Tweaking of ABFS Clarified Estate |
| LLP-034-000005279 | LLP-034-000005279 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN | Memo requesting written approval and authority to use Clarified Estates 1 Oct 03 for ABFS Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017337 | LLP-034-000017337 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | MONTVAI ZOLTAN / HQUSACE CECW-MVD<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-SP<br>BARTON CHARLES / CEMVD-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>MCDONALD / MVD-PD-KM<br>PRICE / MVD-PD-SP<br>KINSEY / CEMVN-OC<br>SUTTON / CEMVN-OC<br>BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>WALKER / CEMVN-RE-F<br>LABURE / CEMVN-RE<br>WINGATE / CEMVN-PM-W<br>BUSH / CEMVN-PM-RN<br>BRANTLEY / CEMVN-PM-RR<br>STOUT / CEMVN-OD-T<br>GOLDMAN / CEMVN-OD-D<br>NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECC-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-034-000005373 | LLP-034-000005373 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000016020 | LLP-034-000016020 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Frederick, Denise D MVN | Sutton, Jan MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Rosewood Acquisition-Fee-Willing Sellers - Budget Cap Issue on ABFS Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005380 | LLP-034-000005380 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN | ABFS, PCA, Public Access Feature |
| LLP-034-000005408 | LLP-034-000005408 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Kinsey, Mary V MVN | Reeves, Gloria J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Williams, Veronica Z MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | ADA, Case  05-03, Meeting 13 January 05 |
| LLP-034-000005482 | LLP-034-000005482 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rowan, Peter J Col MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN | Buffalo Cove, Proposed Response to HQUSACE Comments |
| LLP-034-000016171 | LLP-034-000016171 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Harden, Michael MVD | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Price, Cassandra P MVD<br>Rush, Freddie S MVD | FW: Buffalo Cove -- HQ Comments on the PCA Package |
| LLP-034-000016172 | LLP-034-000016172 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| LLP-034-000005493 | LLP-034-000005493 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | Proposed Response to HQUSACE comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016216 | LLP-034-000016216 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | DRAFT ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| LLP-034-000005503 | LLP-034-000005503 | Attorney-Client; Attorney Work Product | 20040617 | MSG | Barbier, Yvonne MVN | Hays, Mike MVN<br>Rosamano, Marco MVN<br>Kopec, Joseph MVN<br>Walker, Deanna MVN<br>Labure, Linda MVN<br>Gutierrez, Judith MVN | Estates (grants of particular use from the State will be obtained for State-owned land within the Mu in Iberia, St. Martin and St. Mary |
| LLP-034-000005845 | LLP-034-000005845 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | Reclamation Rights Risk Assessment |
| LLP-034-000018451 | LLP-034-000018451 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-034-000005995 | LLP-034-000005995 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| LLP-034-000006428 | LLP-034-000006428 | Attorney-Client; Attorney Work Product | 4/4/2004 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Northey, Robert D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018425 | LLP-034-000018425 | Attorney-Client; Attorney Work Product | 4/2/2004 | TXT | BURNIM JOHN D / EXECUTIVE OFFICE OF THE PRESIDENT OMB | GREENWOOD SUSAN / ACE TOWCIMAK NATALIE / COUNCIL OF ENVIRONMENTAL QUALITY MOSCHELLE WILLIAM E CRUTCHFIELD JC BESLEME KATE IRWIN JANET E FAIRWEATHER ROBERT S PEACOCK MARCUS BERNHARD ELIZABETH A SIMMS PAMULA L MCALLISTER SHELLY A SOLOMON RUTH ROSSMAN ELIZABETH L PETROSINO NICOLE SELL CLAY LIANG ELAN / WHGC LRM NEWSTEAD JENNIFER G JOSEFFER DARYL L BURNIM JOHN D JUKES JAMES J STARLER NORMAN H WAXMAN GARY MIETUS JAMES TOLLESON SARA M | INTERIOR DRAFT BILL ON JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| LLP-034-000018427 | LLP-034-000018427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 108TH CONGRESS 1ST SESSION A BILL |
| LLP-034-000018428 | LLP-034-000018428 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / FISH AND WILDLIFE AND PARKS | CHENEY RICHARD B | JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT ACT OF 2003 |
| LLP-034-000018429 | LLP-034-000018429 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT ACT OF 2003 SECTION-BY-SECTION ANALYSIS |
| LLP-034-000006434 | LLP-034-000006434 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Labure, Linda C MVN | Norman, Laura O HQ02 Segrest, John C MVD Barnett, Larry J MVR Lewis, William C MVN Florent, Randy D MVN Frederick, Denise D MVN Sloan, G Rogers MVD Bindner, Roseann R HQ02 Rosamano, Marco A MVN Tabb, George E HQ02 Park, Michael F MVN Burdine, Carol S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018619 | LLP-034-000018619 | Attorney-Client; Attorney Work Product | 4/2/2004 | TXT | BURNIM JOHN D / EXECUTIVE OFFICE OF THE PRESIDENT OMB | GREENWOOD SUSAN / ACE TOWCIMAK NATALIE / COUNCIL OF ENVIRONMENTAL QUALITY MOSCHELLE WILLIAM E CRUTCHFIELD JC BESLEME KATE IRWIN JANET E FAIRWEATHER ROBERT S PEACOCK MARCUS BERNHARD ELIZABETH A SIMMS PAMULA L MCALLISTER SHELLY A SOLOMON RUTH ROSSMAN ELIZABETH L PETROSINO NICOLE SELL CLAY LIANG ELAN / WHGC LRM NEWSTEAD JENNIFER G JOSEFFER DARYL L BURNIM JOHN D JUKES JAMES J STARLER NORMAN H WAXMAN GARY MIETUS JAMES TOLLESON SARA M | INTERIOR DRAFT BILL ON JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| LLP-034-000018620 | LLP-034-000018620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 108TH CONGRESS 1ST SESSION A BILL |
| LLP-034-000018621 | LLP-034-000018621 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / FISH AND WILDLIFE AND PARKS | CHENEY RICHARD B | JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT OF 2003 |
| LLP-034-000018622 | LLP-034-000018622 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT ACT OF 2003 SECTION-BY-SECTION ANALYSIS |
| LLP-034-000006440 | LLP-034-000006440 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN Rosamano, Marco A MVN Burdine, Carol S MVN Lambert, Dawn M MVN Florent, Randy D MVN Thomson, Robert J MVN Park, Michael F MVN Bland, Stephen S MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVR Bongiovanni, Linda L MVN Segrest, John C MVD Cruppi, Janet R MVN Bongiovanni, Linda L MVN | FW: Comments - CIT Parcel |
| LLP-034-000018968 | LLP-034-000018968 | Attorney-Client; Attorney Work Product | XX/XX/1994 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS COMMENTS ON LRM MJR211 - - INTERIOR DRAFT BILL OF JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006449 | LLP-034-000006449 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Cavet -Tract 105 - Comite  Lilly Bayou Project |
| LLP-034-000006497 | LLP-034-000006497 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Forest, Eric L MVN | 'teresa cop'<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN | Relocation Benefits |
| LLP-034-000006685 | LLP-034-000006685 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| LLP-034-000016165 | LLP-034-000016165 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-034-000016166 | LLP-034-000016166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| LLP-034-000016167 | LLP-034-000016167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| LLP-034-000006688 | LLP-034-000006688 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Labure, Linda C MVN | Wagner, Herbert J MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Vinger, Trudy A MVN<br>Lewis, William C MVN | FW: Emergency Operations Directory |
| LLP-034-000016139 | LLP-034-000016139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006689 | LLP-034-000006689 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN DLL-MVN-DIST-A Lowe, Michael H MVN Perry, James L MVN Walters, James B MVN | RE: Emergency Operations Directory |
| LLP-034-000016190 | LLP-034-000016190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| LLP-034-000006702 | LLP-034-000006702 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN Kelley, Geanette MVN Forest, Eric L MVN Vinger, Trudy A MVN Lewis, William C MVN | FW: MVN Hurricane Planning |
| LLP-034-000016238 | LLP-034-000016238 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-034-000016239 | LLP-034-000016239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| LLP-034-000016240 | LLP-034-000016240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| LLP-034-000006703 | LLP-034-000006703 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Labure, Linda C MVN | Wagner, Herbert J MVN Lowe, Michael H MVN Thomson, Robert J MVN Cruppi, Janet R MVN Kelley, Geanette MVN Forest, Eric L MVN Vinger, Trudy A MVN Lewis, William C MVN | FW: MVN Hurricane Planning |
| LLP-034-000016122 | LLP-034-000016122 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| LLP-034-000016123 | LLP-034-000016123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016124 | LLP-034-000016124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| LLP-034-000006739 | LLP-034-000006739 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Thomson, Robert J MVN | Algiers Canal Draft Letters |
| LLP-034-000016323 | LLP-034-000016323 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | THERIOT KENNETH A FLEMING MICHAEL F | ALGIERS CANAL RAISED TO IMPROVE FLOOD PROTECTION & PERMISSION FOR CONSTRUCTION OF BOAT SHED AND DOCK |
| LLP-034-000006742 | LLP-034-000006742 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Thomson, Robert J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| LLP-034-000017027 | LLP-034-000017027 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-034-000017028 | LLP-034-000017028 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-034-000017029 | LLP-034-000017029 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| LLP-034-000006750 | LLP-034-000006750 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Thomson, Robert J MVN Schinetsky, Steven A MVN Labure, Linda C MVN Lambert, Dawn M MVN Bland, Stephen S MVN | WB&VNOLA HPP - Algiers Canal |
| LLP-034-000006752 | LLP-034-000006752 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Vinger, Trudy A MVN | Bland, Stephen S MVN Burdine, Carol S MVN Coates, Allen R MVN Connell, Timothy J MVN Lambert, Dawn M MVN Pilie, Ellsworth J MVN Schinetsky, Steven A MVN Thomson, Robert J MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Vinger, Trudy A MVN | Algiers Fencing Criteria |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017375 | LLP-034-000017375 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000006753 | LLP-034-000006753 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| LLP-034-000016070 | LLP-034-000016070 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-034-000016071 | LLP-034-000016071 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-034-000016072 | LLP-034-000016072 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| LLP-034-000006765 | LLP-034-000006765 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Schinetsky, Steven A MVN | RE: Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006766 | LLP-034-000006766 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Vinger, Trudy A MVN | FW: Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006768 | LLP-034-000006768 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Schinetsky, Steven A MVN | Labure, Linda C MVN | RE: Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006769 | LLP-034-000006769 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006770 | LLP-034-000006770 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Schinetsky, Steven A MVN | Labure, Linda C MVN | RE: Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006773 | LLP-034-000006773 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN Bland, Stephen S MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006774 | LLP-034-000006774 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Labure, Linda C MVN Pilie, Ellsworth J MVN Bland, Stephen S MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006777 | LLP-034-000006777 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-034-000006784 | LLP-034-000006784 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-034-000006785 | LLP-034-000006785 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-034-000006786 | LLP-034-000006786 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Keller, Brian S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006787 | LLP-034-000006787 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Pilie, Ellsworth J MVN | Keller, Brian S MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-034-000006788 | LLP-034-000006788 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| LLP-034-000006797 | LLP-034-000006797 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-034-000006813 | LLP-034-000006813 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006814 | LLP-034-000006814 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN Burdine, Carol S MVN Labure, Linda C MVN Wagner, Kevin G MVN Vinger, Trudy A MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Coates, Allen R MVN Danflous, Louis E MVN Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-034-000006815 | LLP-034-000006815 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Wagner, Kevin G MVN | Vinger, Trudy A MVN Burdine, Carol S MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN Pilie, Ellsworth J MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Coates, Allen R MVN Danflous, Louis E MVN Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-034-000016464 | LLP-034-000016464 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000016465 | LLP-034-000016465 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-034-000006818 | LLP-034-000006818 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN Vinger, Trudy A MVN Burdine, Carol S MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Coates, Allen R MVN Danflous, Louis E MVN Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007073 | LLP-034-000007073 | Deliberative Process | 8/26/2004 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Price, Cassandra P MVD | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-034-000018807 | LLP-034-000018807 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| LLP-034-000007076 | LLP-034-000007076 | Deliberative Process | 8/26/2004 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-034-000018885 | LLP-034-000018885 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| LLP-034-000007082 | LLP-034-000007082 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Labure, Linda C MVN | Rachel, Jennifer L MVN | FW: LCA - Real Estate Section for June 2004 Submittal |
| LLP-034-000017881 | LLP-034-000017881 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-034-000007083 | LLP-034-000007083 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Marceaux, Michelle S MVN | Kirk, Jason A MAJ MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | LCA - Real Estate Section for June 2004 Submittal |
| LLP-034-000018076 | LLP-034-000018076 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-034-000007275 | LLP-034-000007275 | Deliberative Process | 5/4/2005 | MSG | Dunn, Kelly G MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Agreement with Railroad - Morganza Control Structures |
| LLP-034-000007715 | LLP-034-000007715 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-034-000016878 | LLP-034-000016878 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-034-000007733 | LLP-034-000007733 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dunn, Kelly G MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Wax Lake Status |
| LLP-034-000007886 | LLP-034-000007886 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Vinger, Trudy A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | SUBJECT: Proposed Renewal of Expired Consents within our Gulf Intracoastal Waterway: Algiers Lock and Navigation Canal Project, Plaquemines Parish, Louisiana (tv) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007899 | LLP-034-000007899 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | C&C Marine Condition 16 - Algiers alt. route GIWW |
| LLP-034-000007974 | LLP-034-000007974 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Palmieri, Michael M MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | Status of LCA |
| LLP-034-000007983 | LLP-034-000007983 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-034-000019119 | LLP-034-000019119 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E N/A | | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-034-000007984 | LLP-034-000007984 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |
| LLP-034-000019170 | LLP-034-000019170 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E N/A | | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-034-000007988 | LLP-034-000007988 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN | FW: LCA Signing Ceremony, Invitee and LCA Study Team list |
| LLP-034-000018963 | LLP-034-000018963 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| LLP-034-000008106 | LLP-034-000008106 | Attorney-Client; Attorney Work Product | 8/7/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | MVN Draft Policy on Relocations -- OC Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019294 | LLP-034-000019294 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | LABURE LINDA C ; TERRELL BRUCE A ; BAUMY WALTER O ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P; GORE WILLIE L/DOD; CEPR-P; FAHY HERBERT/DEPARTMENT OF THE ARMY USACE; CERE-AP; STEINBERG BORY; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION CELMV-RE / MISSOURI RIVER DIVISION CEMRD-RE / NORTH ATLANTIC DIVISION CENAD-RE / NORTH CENTRAL DIVISION CENCD-RE / NEW ENGLAND DIVISION CENED-RE / NORTH PACIFIC DIVISION CENPD-RE / OHIO RIVER DIVISION CEORD-RE / PACIFIC OCEAN DIVISION CEPOD-RE / SOUTH ATLANTIC DIVISION CESAD-RE / SOUTH PACIFIC DIVISION CESPD-RE / SOUTHWESTERN DIVISION CESWD-RE | MVN POLICY ON RELOCATIONS [UPPER CASE] 1. POLICY/GUIDANCE |
| LLP-034-000008119 | LLP-034-000008119 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Barbier, Yvonne P MVN | FW: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000019405 | LLP-034-000019405 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000008135 | LLP-034-000008135 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Just, Gloria N MVN | Labure, Linda C MVN Kelley, Geanette MVN Bergeron, Clara E MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-034-000008260 | LLP-034-000008260 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-034-000020499 | LLP-034-000020499 | Attorney-Client; Attorney Work Product | 12/31/2006 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-034-000008322 | LLP-034-000008322 | Deliberative Process | 8/5/2005 | MSG | Labure, Linda C MVN | Moreau, James T MVN Goldman, Howard D MVN Nord, Beth P MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Sutton, Jan E MVN Cruppi, Janet R MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020498 | LLP-034-000020498 | Deliberative Process | 8/3/2005 | MSG | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008342 | LLP-034-000008342 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |
| LLP-034-000008392 | LLP-034-000008392 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Walker, Deanna E MVN | Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN | Title work - returned ABFS condemnation cases |
| LLP-034-000008516 | LLP-034-000008516 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Williams, Janice D MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN | Buffalo Cove, Bayou Eugene |
| LLP-034-000008570 | LLP-034-000008570 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Just, Gloria N MVN | Labure, Linda C MVN | FW: Creole Trail LNG Terminal |
| LLP-034-000019435 | LLP-034-000019435 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES<br>OD-PARK<br>RE-LABURE<br>OC<br>EXEC OFFICE | CONCERNING CHENIER ENERGY INC PROPOSED CREOLE TRAIL LNG TERMINAL TO BUILT ON A SITE IN CAMERON PARISH LOUISIANA |
| LLP-034-000008571 | LLP-034-000008571 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Creole Trail LNG Terminal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019470 | LLP-034-000019470 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES OD-PARK RE-LABURE OC EXEC OFFICE | CONCERNING CHENIER ENERGY INC PROPOSED CREOLE TRAIL LNG TERMINAL TO BUILT ON A SITE IN CAMERON PARISH LOUISIANA |
| LLP-034-000008572 | LLP-034-000008572 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Just, Gloria N MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | FW: Creole Trail LNG Terminal |
| LLP-034-000019506 | LLP-034-000019506 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES OD-PARK RE-LABURE OC EXEC OFFICE | CONCERNING CHENIER ENERGY INC PROPOSED CREOLE TRAIL LNG TERMINAL TO BUILT ON A SITE IN CAMERON PARISH LOUISIANA |
| LLP-034-000008736 | LLP-034-000008736 | Attorney-Client; Attorney Work Product | 1/29/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-034-000021060 | LLP-034-000021060 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN | Re: Site O/M Swap |
| LLP-034-000008927 | LLP-034-000008927 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Florent, Randy D MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000018771 | LLP-034-000018771 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000008928 | LLP-034-000008928 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Barr, Jim MVN Allen, Dianne MVN Sutton, Jan E MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000018178 | LLP-034-000018178 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000008973 | LLP-034-000008973 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Frederick, Denise D MVN | Weber, Cheryl C MVN Labure, Linda C MVN | Exec Team Meeting Notes - 7 March 06 |
| LLP-034-000008985 | LLP-034-000008985 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Just, Gloria N MVN Kelley, Geanette MVN Bergeron, Clara E MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| LLP-034-000008990 | LLP-034-000008990 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Just, Gloria N MVN | Labure, Linda C MVN Kelley, Geanette MVN Bergeron, Clara E MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009041 | LLP-034-000009041 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-034-000019606 | LLP-034-000019606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-034-000019608 | LLP-034-000019608 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-034-000019609 | LLP-034-000019609 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-034-000019610 | LLP-034-000019610 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-034-000019611 | LLP-034-000019611 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-034-000019613 | LLP-034-000019613 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-034-000009167 | LLP-034-000009167 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Klock, Todd M MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Labure, Linda C MVN Just, Gloria N MVN | Kenner Return Levee Repair, Commandeering Property |
| LLP-034-000009175 | LLP-034-000009175 | Deliberative Process | 3/2/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Gilmore, Christophor E MVN Labure, Linda C MVN Just, Gloria N MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Kenner Return Levee Repair, Commandeering Property |
| LLP-034-000019431 | LLP-034-000019431 | Deliberative Process | 3/1/2006 | MSG | Cruppi, Janet R MVN | Gilmore, Christophor E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Klock, Todd M MVN Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-034-000009214 | LLP-034-000009214 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Just, Gloria N MVN Thomson, Robert J MVN Purrington, Jackie B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Cruppi, Janet R MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Dunn, Kelly G MVN | nolaharveygate7mar |
| LLP-034-000020168 | LLP-034-000020168 | Attorney-Client; Attorney Work Product | 3/7/2006 | DOC | GORDON MEGHAN / WEST BANK BUREAU ; / NEW ORLEANS TIMES PICAYUNE | N/A | HARVEY CANAL FLOODGATES ARE EXPECTED BY AUGUST BUT LOCAL OFFICIALS FEAR FINAL STAGES WILL BE DELAYED |
| LLP-034-000009719 | LLP-034-000009719 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN Cruppi, Janet R MVN | FW: Call from Pvt Property owner regarding levee placed on her property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009720 | LLP-034-000009720 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS<br>Segrest, John C MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| LLP-034-000009838 | LLP-034-000009838 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Kinsey, Mary V MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Task Force Guardian, AUSA  Proposed Condemnation Procedures |
| LLP-034-000009878 | LLP-034-000009878 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Briefing of TFG related commandeering and anticipated condemnations to Asst. U.S. Attorney Tom Watson |
| LLP-034-000009987 | LLP-034-000009987 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: MVD Visit |
| LLP-034-000019720 | LLP-034-000019720 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Labure, Linda C MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: MVD Visit |
| LLP-034-000010015 | LLP-034-000010015 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010016 | LLP-034-000010016 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Allen, Dianne MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019093 | LLP-034-000019093 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010025 | LLP-034-000010025 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| LLP-034-000018979 | LLP-034-000018979 | Attorney-Client; Attorney Work Product | 11/9/2005 | RTF | BLAND STEPHEN S / MVN | THURMOND DANNY L / MVN<br>NICHOLAS CINDY A / MVN<br>SCHULZ ALAN D / MVN<br>CRUPPI JANET R / MVN<br>SETLIFF LEWIS F / COL MVS<br>BAUMY WALTER O / MVN<br>HERR BRETT H / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | CLAY MATERIAL - TASK FORCE GUARDIAN - ONE-TIME EXCEPTION TO POLICY |
| LLP-034-000010313 | LLP-034-000010313 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-034-000021228 | LLP-034-000021228 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-034-000010399 | LLP-034-000010399 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | Expedited RE Acquisition |
| LLP-034-000010480 | LLP-034-000010480 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Labure, Linda C MVN | Labure, Linda C MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| LLP-034-000010488 | LLP-034-000010488 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN | RE: Call from Pvt Property owner regarding levee placed on her property |
| LLP-034-000010495 | LLP-034-000010495 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | Another Homeowner on Pratt Drive |
| LLP-034-000010532 | LLP-034-000010532 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bindner, Roseann R HQ02<br>Boguslawski, George HQ02<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Segrest, John C MVD<br>Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD | (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010974 | LLP-034-000010974 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| LLP-034-000020868 | LLP-034-000020868 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| LLP-034-000020869 | LLP-034-000020869 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| LLP-034-000011089 | LLP-034-000011089 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Gutierrez, Judith Y MVN | Hays, Mike M MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000021303 | LLP-034-000021303 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ<br>LABURE<br>FLORENT<br>HAYS<br>NAQUIN<br>HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011090 | LLP-034-000011090 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Alette, Donald M MVN | Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN<br>Ashworth, Kenneth A MVN<br>Hammond, Gretchen S MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000021309 | LLP-034-000021309 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ<br>LABURE<br>FLORENT<br>HAYS<br>NAQUIN<br>HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| LLP-034-000011134 | LLP-034-000011134 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000019727 | LLP-034-000019727 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011174 | LLP-034-000011174 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |
| LLP-034-000011184 | LLP-034-000011184 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | DiMarco, Cerio A MVN | Klock, Todd M MVN<br>Labure, Linda C MVN | Citrus - ROE paragraph - WTIX |
| LLP-034-000011339 | LLP-034-000011339 | Deliberative Process | 7/12/2005 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Morganza |
| LLP-034-000011342 | LLP-034-000011342 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Zack, Michael MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: Letter from LADED on Real Estate Regulations/Practices |
| LLP-034-000019941 | LLP-034-000019941 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000019942 | LLP-034-000019942 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000011345 | LLP-034-000011345 | Deliberative Process | 1/6/2006 | MSG | Labure, Linda C | Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Boguslawski, George HQ02<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN | RE: Letter from Terrebonne Levee and Conservation District |
| LLP-034-000020208 | LLP-034-000020208 | Deliberative Process | 7/27/2005 | PDF | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-E ; KOPEC ; CEMVN-RE-E ; CRUPPI ; CEMVN-RE-L ; BUSH ; EMVN-PM-RN ; DUNN ; CEMVN-OC ; ZACK ; LABURE ; CEMVN-RE ; ANDERSON ; CEMVN-PM-W | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MEXICO PROJECT REAL ESTATE PLAN & FLOOD PROTECTION LEVEE EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011355 | LLP-034-000011355 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Bindner, Roseann R HQ02 | Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD | Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000020045 | LLP-034-000020045 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-035-000000125 | LLP-035-000000125 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| LLP-035-000018794 | LLP-035-000018794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-035-000000251 | LLP-035-000000251 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN | FW: Borrow Analysis WBV 14c.1 |
| LLP-035-000019195 | LLP-035-000019195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-035-000000358 | LLP-035-000000358 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019559 | LLP-035-000019559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| LLP-035-000000359 | LLP-035-000000359 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN Pilie, Ellsworth J MVN Conravey, Steve E MVN Nelsen, Chris H MVN Owen, Gib A MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Boudreaux, Jules D MVN Salaam, Tutashinda MVN Canfield, Stephen T MVN Vignes, Julie D MVN Holley, Soheila N MVN Cruppi, Janet R MVN Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| LLP-035-000019688 | LLP-035-000019688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000521 | LLP-035-000000521 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor Accardo, Christopher J MVN Andry, Aiden P MVN Arthur, Yolanda MVD Barr, Jim MVN Baumy, Walter O MVN Bivona, Bruce J MVN Bivona, John C MVN Black, Timothy MVN Bland, Stephen S MVN Bodin, Gabrielle B MVN-Contractor Bonura, Darryl C MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Byrd, Raymond A MVN Caimi, Erin J MVN-Contractor Camburn, Henry L MVN Carr, Connie R MVN Caruso, Connie MVN Chewning, Brian MVD Chioma, Annette MVN Chopin, Terry L MVN Colletti, Jerry A MVN Crescioni, Lisa P MVN Cruppi, Janet R MVN Cruse, Cynthia M MVN Darby, Eileen M MVN Demma, Marcia A MVN Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| LLP-035-000019419 | LLP-035-000019419 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-035-000000546 | LLP-035-000000546 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Falk, Tracy A MVN | Labure, Linda C MVN Kilroy, Maurya MVN Bergeron, Clara D MVN Bongiovanni, Linda L MVN Calix, Yojna Singh MVN | FW: Release of Disposal Area 4 |
| LLP-035-000019395 | LLP-035-000019395 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |
| LLP-035-000000553 | LLP-035-000000553 | Deliberative Process | 11/15/2007 | MSG | Cruppi, Janet R MVN | Saia, John P MVN-Contractor Labure, Linda C MVN | FW: PRO Schedule Management Process |
| LLP-035-000019523 | LLP-035-000019523 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-035-000000555 | LLP-035-000000555 | Deliberative Process | 11/15/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: PRO Schedule Management Process |
| LLP-035-000019593 | LLP-035-000019593 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-035-000000557 | LLP-035-000000557 | Deliberative Process | 11/15/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019640 | LLP-035-000019640 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-035-000000597 | LLP-035-000000597 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| LLP-035-000029454 | LLP-035-000029454 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-035-000000688 | LLP-035-000000688 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN | 17th Street Canal Landowner - Zibilich |
| LLP-035-000000928 | LLP-035-000000928 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: New QMP Role Out |
| LLP-035-000028302 | LLP-035-000028302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001039 | LLP-035-000001039 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Stack, Michael J MVN | Bland, Stephen S MVN Thurmond, Danny L MVN Conravey, Steve E MVN Owen, Gib A MVN Thomson, Robert J MVN Kilroy, Maurya MVN Keller, Janet D MVN Yorke, Lary W MVN Nelsen, Chris H MVN Salaam, Tutashinda MVN Dunn, Kelly G MVN Marshall, Eric S CPT MVN Vignes, Julie D MVN Cruppi, Janet R MVN Labure, Linda C MVN Holley, Soheila N MVN | RE: Borrow Analysis WBV 17b.1 |
| LLP-035-000029002 | LLP-035-000029002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| LLP-035-000001113 | LLP-035-000001113 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Stack, Michael J MVN | Thurmond, Danny L MVN Owen, Gib A MVN Conravey, Steve E MVN Nelsen, Chris H MVN Yorke, Lary W MVN Thomson, Robert J MVN Keller, Janet D MVN Bland, Stephen S MVN Kilroy, Maurya MVN Salaam, Tutashinda MVN Dunn, Kelly G MVN Holley, Soheila N MVN Vignes, Julie D MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Borrow Analysis WBV 17b.1 |
| LLP-035-000028898 | LLP-035-000028898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| LLP-035-000001376 | LLP-035-000001376 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Terrell, Brigette F MVN Klock, Todd M MVN Brogna, Betty M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE:Real Estate TFB/TFU, etc. Status -Updates in ORANGE 10/15/07 |
| LLP-035-000027908 | LLP-035-000027908 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001396 | LLP-035-000001396 | Deliberative Process | 10/14/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| LLP-035-000001748 | LLP-035-000001748 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Lee, Cindy B MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Harvey Canal Reach 2B, Tract 103E |
| LLP-035-000027746 | LLP-035-000027746 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HERO ALLEN / HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |
| LLP-035-000027747 | LLP-035-000027747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E-12 |
| LLP-035-000001772 | LLP-035-000001772 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Lee, Cindy B MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN | FW: Harvey Canal Reach 2B, Tract 103E |
| LLP-035-000027246 | LLP-035-000027246 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HERO ALLEN / HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |
| LLP-035-000027248 | LLP-035-000027248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E-12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001986 | LLP-035-000001986 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR: Dwyer Road SELA project delay |
| LLP-035-000026178 | LLP-035-000026178 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| LLP-035-000002102 | LLP-035-000002102 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | Lawsuits against commandeering officials - update |
| LLP-035-000002231 | LLP-035-000002231 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | Trs. P602, etc, National Food, Plaquemines Parish |
| LLP-035-000002418 | LLP-035-000002418 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Real Estate TFG/TFU - Status - Updates in red 9/13/07 |
| LLP-035-000025757 | LLP-035-000025757 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-035-000002665 | LLP-035-000002665 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN | ABFS Condemnation - Jeanerette Lumber & Shingle Co. - DOJ letter 20 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024167 | LLP-035-000024167 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION | SUTTON JAN / NEW ORLEANS DISTRICT CORPS OF ENGINEERS KINSEY MARY | U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER CO., ET AL. W.D. LA. NO. 6:98CV1393 LEAD AND U.S. V.23,970.65 ACRES AND JEANERETTE LUMBER CO., ET AL., W.D. LA. NO. 6:00CV1835 MEMBER |
| LLP-035-000002700 | LLP-035-000002700 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |
| LLP-035-000002716 | LLP-035-000002716 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Barton, Charles B MVD Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-035-000025308 | LLP-035-000025308 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-035-000002723 | LLP-035-000002723 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| LLP-035-000025458 | LLP-035-000025458 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-035-000002725 | LLP-035-000002725 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Northey, Robert D MVN | Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Tucker Act Taking? |
| LLP-035-000002801 | LLP-035-000002801 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | 4 lawsuits filed against commandeering officials |
| LLP-035-000002831 | LLP-035-000002831 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Marsalis, William R MVN | Kilroy, Maurya MVN Boe, Richard E MVN Duarte, Francisco M MVN Elzey, Durund MVN Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN Moody, Pamela S MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN | RE: Edgard Ferry Landing |
| LLP-035-000002836 | LLP-035-000002836 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Kilroy, Maurya MVN | Boe, Richard E MVN Duarte, Francisco M MVN Marsalis, William R MVN Elzey, Durund MVN Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN Moody, Pamela S MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Edgard Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000002941 | LLP-035-000002941 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017235 | LLP-035-000017235 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| LLP-035-000003155 | LLP-035-000003155 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN<br>Barton, Charles B MVD | FW: Edgard Ferry |
| LLP-035-000018018 | LLP-035-000018018 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C., MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |
| LLP-035-000003199 | LLP-035-000003199 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Edgard Ferry Landing 06-C-0199 |
| LLP-035-000018204 | LLP-035-000018204 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C., MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |
| LLP-035-000003213 | LLP-035-000003213 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Edgard Ferry Landing 06-C-0199 |
| LLP-035-000017797 | LLP-035-000017797 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C., MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003285 | LLP-035-000003285 | Deliberative Process | 8/14/2007 | MSG | Cadres, Treva G MVN | Labure, Linda C MVN<br>Askegren, Marian B MVN<br>Frederick, Denise D MVN<br>Weber, Cheryl C MVN | RE: Chaney |
| LLP-035-000017719 | LLP-035-000017719 | Deliberative Process | 8/14/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| LLP-035-000003370 | LLP-035-000003370 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE Status Spreadsheet TFG/TFU- and west bank and Vic- Updates in Green 8/10/07 |
| LLP-035-000017311 | LLP-035-000017311 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-035-000003471 | LLP-035-000003471 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Edgard Ferry Landing |
| LLP-035-000018237 | LLP-035-000018237 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | POITEVENT EDWARD / LAW OFFICES BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | COLEMAN RAY | ANALYSIS OF FLUVIAL FLOTA LLC BATTURE RIGHTS |
| LLP-035-000018238 | LLP-035-000018238 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN, JR |
| LLP-035-000003554 | LLP-035-000003554 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Duhe, Jennifer F MVN<br>Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-035-000018551 | LLP-035-000018551 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |
| LLP-035-000003913 | LLP-035-000003913 | Attorney-Client; Attorney Work Product | 7/21/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS-TFG/TFU - Updates in PINK |
| LLP-035-000020507 | LLP-035-000020507 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-035-000004024 | LLP-035-000004024 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019046 | LLP-035-000019046 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Final signed and scanned CA and PCA Amendment 2 for West Bank |
| LLP-035-000019047 | LLP-035-000019047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHO ACQUIRES THE ROW |
| LLP-035-000030270 | LLP-035-000030270 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT & CERTIFICATION REGARDING LOBBYING |
| LLP-035-000030271 | LLP-035-000030271 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000004278 | LLP-035-000004278 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS - TFG/TFU- UPDATES IN LIME GREET |
| LLP-035-000030001 | LLP-035-000030001 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-035-000004306 | LLP-035-000004306 | Deliberative Process | 7/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Sporer, George J MVN<br>Kelley, Geanette MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Forest, Eric L MVN<br>Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029600 | LLP-035-000029600 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT CEMVN-ED-LS CEMVN-PM-OF CEMVN-OC JULIE BINDEWALD WJLD NAQUIN STACK BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-035-000004326 | LLP-035-000004326 | Deliberative Process | 7/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Sporer, George J MVN Kelley, Geanette MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-035-000030165 | LLP-035-000030165 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT CEMVN-ED-LS CEMVN-PM-OF CEMVN-OC JULIE BINDEWALD WJLD NAQUIN STACK BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004636 | LLP-035-000004636 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Anderson, Houston P MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L HQ@MVN Bivona, John C MVN Colletti, Jerry A MVN Cruppi, Janet R MVN Demma, Marcia A MVN Ford, Andamo E LTC MVN Grieshaber, John B MVN Hawkins, Gary L MVN Labure, Linda C MVN Nazarko, Nicholas MAJ MVN Park, Michael F MVN Podany, Thomas J MVN Terrell, Bruce A MVN Black, Timothy MVN Daigle, Michelle C MVN Powell, Nancy J MVN Winer, Harley S MVN Dupuy, Michael B MVN Broussard, Richard W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Bonura, Darryl C MVN Herr, Brett H MVN Wittkamp, Carol MVN | Katrina Litigation Resources |
| LLP-035-000028846 | LLP-035-000028846 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| LLP-035-000004660 | LLP-035-000004660 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Wagenaar, Richard P Col MVN | Baumy, Walter O MVN Watford, Edward R MVN Frederick, Denise D MVN Terrell, Bruce A MVN Labure, Linda C MVN | FW: Possible T-P R&R Map Correction, Dr Bea claims re R&R and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004804 | LLP-035-000004804 | Deliberative Process | 6/19/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Gutierrez, Judith Y MVN<br>Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Klein, William P Jr MVN | RE: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000017425 | LLP-035-000017425 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE APPROPRIATIONS TITLE: O&M GENERAL |
| LLP-035-000005043 | LLP-035-000005043 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE CONTRACTS TFG/TFU- UPDATES IN PINK |
| LLP-035-000029706 | LLP-035-000029706 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-035-000005086 | LLP-035-000005086 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000029125 | LLP-035-000029125 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| LLP-035-000005115 | LLP-035-000005115 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000029633 | LLP-035-000029633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005127 | LLP-035-000005127 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000029210 | LLP-035-000029210 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000005148 | LLP-035-000005148 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000028598 | LLP-035-000028598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000005149 | LLP-035-000005149 | Deliberative Process | 6/6/2007 | MSG | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | Relocation Policy |
| LLP-035-000028623 | LLP-035-000028623 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J / OPERATIONS DIVISION ; WATFORD EDWARD R / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D ; FLORES RICHARD A / RESOURCES MANAGEMENT OFFICE | N/A | DRAFT MVN POLICY ON RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005162 | LLP-035-000005162 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000028487 | LLP-035-000028487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| LLP-035-000005173 | LLP-035-000005173 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Labure, Linda C MVN | Dunn, Kelly G MVN Waits, Stuart MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Entergy CRA - urgent! |
| LLP-035-000028505 | LLP-035-000028505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000005174 | LLP-035-000005174 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000028532 | LLP-035-000028532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| LLP-035-000005178 | LLP-035-000005178 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Waits, Stuart MVN | Dunn, Kelly G MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Brouse, Gary S MVN | RE: Entergy CRA - urgent! |
| LLP-035-000028651 | LLP-035-000028651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000005179 | LLP-035-000005179 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN | Entergy CRA - urgent! |
| LLP-035-000028684 | LLP-035-000028684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005193 | LLP-035-000005193 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C JOHNSON, SIDNEY G Waits, Stuart MVN Duplantier, Wayne A MVN Labure, Linda C MVN Bland, Stephen S MVN kellyg953@cox.net | RE: Peters Road Contract 2B |
| LLP-035-000029031 | LLP-035-000029031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000029032 | LLP-035-000029032 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| LLP-035-000005205 | LLP-035-000005205 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Brouse, Gary S MVN Waits, Stuart MVN | FW: Peters Road Contract 2B |
| LLP-035-000029200 | LLP-035-000029200 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000005238 | LLP-035-000005238 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Kilroy, Maurya MVN | 'helenk@dnr.state.la.us' Walker, Deanna E MVN Labure, Linda C MVN Cruppi, Janet R MVN Lachney, Fay V MVN Kilroy, Maurya MVN | FW: CWPPRA Sabine Marsh Creation |
| LLP-035-000028652 | LLP-035-000028652 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Monnerjahn, Christopher J MVN [Christopher.J.Monnerjahn@mvn02.usace.army.mil] | Just, Gloria N MVN Kilroy, Maurya MVN Russell, Renee M MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-035-000005439 | LLP-035-000005439 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017503 | LLP-035-000017503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-035-000005448 | LLP-035-000005448 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | DiMarco, Cerio A MVN | Cruppi, Janet R MVN Labure, Linda C MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Terrell, Brigette F MVN Gutierrez, Judith Y MVN | RE: Tract 218, Jomall Anthony Winchester, London Ave.- |
| LLP-035-000017448 | LLP-035-000017448 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-035-000017449 | LLP-035-000017449 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Stiebing, Michele L MVN | RE: Tr. 206, Foley, London Ave |
| LLP-035-000005479 | LLP-035-000005479 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN Klock, Todd M MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| LLP-035-000018357 | LLP-035-000018357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-035-000005489 | LLP-035-000005489 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| LLP-035-000018649 | LLP-035-000018649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-035-000005501 | LLP-035-000005501 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Cruppi, Janet R MVN Labure, Linda C MVN | Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| LLP-035-000017967 | LLP-035-000017967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| LLP-035-000005713 | LLP-035-000005713 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029108 | LLP-035-000029108 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| LLP-035-000005942 | LLP-035-000005942 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Bland, Stephen S MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: Short Brief |
| LLP-035-000025496 | LLP-035-000025496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000005946 | LLP-035-000005946 | Attorney-Client; Attorney Work Product | 5/6/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | 3rd Supp RE |
| LLP-035-000025608 | LLP-035-000025608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000025610 | LLP-035-000025610 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Bland, Stephen S MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | Short Brief |
| LLP-035-000006029 | LLP-035-000006029 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| LLP-035-000024960 | LLP-035-000024960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006094 | LLP-035-000006094 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| LLP-035-000017441 | LLP-035-000017441 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-035-000006412 | LLP-035-000006412 | Deliberative Process | 4/18/2007 | MSG | Stout, Michael E MVN | Gibbs, Kathy MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000029039 | LLP-035-000029039 | Deliberative Process | XX/XX/XXXX | DOC | STOUT MICHAEL E / USACE | KATHY | CORPS TAKING ACTIONS IN NEW ORLEANS UNCLASSIFIED |
| LLP-035-000006419 | LLP-035-000006419 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Gibbs, Kathy MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000028985 | LLP-035-000028985 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN | FW: Follow up on your email yesterday regarding the Associated |
| LLP-035-000006428 | LLP-035-000006428 | Deliberative Process | 4/17/2007 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN | 39189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028581 | LLP-035-000028581 | Deliberative Process | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| LLP-035-000006453 | LLP-035-000006453 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Carter, Greg C MVN Chiu, Shung K MVN Conravey, Steve E MVN Dauenhauer, Rob M MVN Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Gele, Kelly M MVN Gillespie, Jason MVN-Contractor Gonski, Mark H MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Labure, Linda C MVN Lovett, David P MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Naomi, Alfred C MVN Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| LLP-035-000029152 | LLP-035-000029152 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| LLP-035-000029153 | LLP-035-000029153 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 30, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006596 | LLP-035-000006596 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-035-000025453 | LLP-035-000025453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-035-000025454 | LLP-035-000025454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-035-000006597 | LLP-035-000006597 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Purrington, Jackie B MVN | Dunn, Kelly G MVN Bland, Stephen S MVN Vignes, Julie D MVN Stack, Michael J MVN Labure, Linda C MVN Owen, Gib A MVN Naomi, Alfred C MVN Brouse, Gary S MVN Wilson-Prater, Tawanda R MVN | Amendment number 1 to the APIR, please review ASAP |
| LLP-035-000025478 | LLP-035-000025478 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| LLP-035-000025479 | LLP-035-000025479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006691 | LLP-035-000006691 | Deliberative Process | 4/6/2007 | MSG | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| LLP-035-000025383 | LLP-035-000025383 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| LLP-035-000007256 | LLP-035-000007256 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Replacement of fences on outfall canals (UNCLASSIFIED) |
| LLP-035-000007369 | LLP-035-000007369 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-035-000025292 | LLP-035-000025292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-035-000025293 | LLP-035-000025293 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007417 | LLP-035-000007417 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| LLP-035-000026959 | LLP-035-000026959 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-035-000026960 | LLP-035-000026960 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007532 | LLP-035-000007532 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| LLP-035-000025576 | LLP-035-000025576 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-035-000025577 | LLP-035-000025577 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| LLP-035-000007539 | LLP-035-000007539 | Deliberative Process | 3/6/2007 | MSG | Glorioso, Daryl G MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN | Fw: 28 Feb Letter from Sen. Vitter (UNCLASSIFIED) |
| LLP-035-000025559 | LLP-035-000025559 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| LLP-035-000007546 | LLP-035-000007546 | Deliberative Process | 3/5/2007 | MSG | Glorioso, Daryl G MVN | Labure, Linda C MVN | FW: 28 Feb Letter From Sen. Vitter - Valuation of Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025592 | LLP-035-000025592 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| LLP-035-000007647 | LLP-035-000007647 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| LLP-035-000024111 | LLP-035-000024111 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-035-000024115 | LLP-035-000024115 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| LLP-035-000007679 | LLP-035-000007679 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Just, Gloria N MVN-Contractor | Brogna, Bernard R MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-035-000024769 | LLP-035-000024769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-035-000024770 | LLP-035-000024770 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007680 | LLP-035-000007680 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Just, Gloria N MVN-Contractor | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>StGermain, James J MVN<br>Walsh, James A MVN-Contractor | HPO Work - Orleans Parish Discharge Line Repair and Replacement of Drainage Pump Station 17-D (UNCLASSIFIED) |
| LLP-035-000023857 | LLP-035-000023857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-035-000023859 | LLP-035-000023859 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |
| LLP-035-000007738 | LLP-035-000007738 | Attorney-Client; Attorney Work Product | 2/24/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | FW: APIR feb2007 modification (UNCLASSIFIED) |
| LLP-035-000018621 | LLP-035-000018621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-035-000007864 | LLP-035-000007864 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Lambert, Dawn M MVN | Mona Nosari<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bjorn Johnson<br>Susan Wattigney<br>Lynette Lapeyrolerie<br>Terrell, Brigette F MVN | RE: Counteroffers for damages, size of temporary work areas, |
| LLP-035-000029710 | LLP-035-000029710 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Lambert, Dawn M MVN | 'Bjorn Johnson'<br>'Mona Nosari'<br>'Trey Causin'<br>'Lynette Lapeyrolerie' | (UNCLASSIFIED) |
| LLP-035-000007872 | LLP-035-000007872 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Dirks, Richard G MVN-Contractor<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN | APIR feb2007 modification (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029744 | LLP-035-000029744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-035-000007997 | LLP-035-000007997 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000027621 | LLP-035-000027621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION STATE LAND OFFICE ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; / UNITED STATES OF AMERICA | / LA DOTD / WEST JEFFERSON LEVEE DISTRICT | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-035-000008010 | LLP-035-000008010 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | 'Gerald Spohrer' Irys Allgood EdPreau@dotd.louisiana.gov Vignes, Julie D MVN Labure, Linda C MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | RE: Grant of Particular Use West Bank Contract 2B |
| LLP-035-000027973 | LLP-035-000027973 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Bland, Stephen S MVN | 'Gerald Spohrer' Labure, Linda C MVN Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000008033 | LLP-035-000008033 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000027041 | LLP-035-000027041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES R / DIVISION OF ADMINISTRATION STATE LAND OFFICE ; SPORER GERRY / WEST JEFFERSON LEVEE DISTRICT ; BRADBERRY JOHNNY / LA DOTD ; / UNITED STATES OF AMERICA | / LA DOTD / WEST JEFFERSON LEVEE DISTRICT | STATE OF LOUISIANA GRANT OF PARTICULAR USE AND RIGHT OF ENTRY |
| LLP-035-000008224 | LLP-035-000008224 | Deliberative Process | 1/30/2007 | MSG | Vignes, Julie D MVN | Brouse, Gary S MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Labure, Linda C MVN | Ed Preau Comments on Request for ROE/Commandeer Reach 2b |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008272 | LLP-035-000008272 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | WBVHPP - CA draft - 1-25-07.pdf - Adobe Reader (UNCLASSIFIED) |
| LLP-035-000025126 | LLP-035-000025126 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000008273 | LLP-035-000008273 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Scanned redline.... (UNCLASSIFIED) |
| LLP-035-000024916 | LLP-035-000024916 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000008274 | LLP-035-000008274 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Scanned doc... (UNCLASSIFIED) |
| LLP-035-000025377 | LLP-035-000025377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008279 | LLP-035-000008279 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: WBV draft LCA No. 2 redline, 25 Jan 07 (UNCLASSIFIED) |
| LLP-035-000025466 | LLP-035-000025466 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION REGARDING LOBBYING |
| LLP-035-000008288 | LLP-035-000008288 | Deliberative Process | 1/26/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Harvey Canal - I Contract 2B - Revised ROE Request Letter |
| LLP-035-000024865 | LLP-035-000024865 | Deliberative Process | 1/25/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Draft email to Ed and Jerry transmitting LCA Amend 2 and CA |
| LLP-035-000024869 | LLP-035-000024869 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-T CEMVN-OC CEMVN-PM-HH CEMVN-RE-F MOSRIE DUNN BROUSE BURDINE | ACQUISITION OF THE REQUIRED EASEMENTS |
| LLP-035-000008314 | LLP-035-000008314 | Deliberative Process | 1/25/2007 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN | FW: MsCIP And LaCPR2.doc (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025209 | LLP-035-000025209 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| LLP-035-000008565 | LLP-035-000008565 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Cruppi, Janet R MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Labure, Linda C MVN | FW: Request MVD review of MVN response to DOTD ltr RE: WBV |
| LLP-035-000028427 | LLP-035-000028427 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000028428 | LLP-035-000028428 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| LLP-035-000008566 | LLP-035-000008566 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| LLP-035-000028450 | LLP-035-000028450 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028451 | LLP-035-000028451 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| LLP-035-000008764 | LLP-035-000008764 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN Labure, Linda C MVN | FW: Draft response to Ed Preau Ltr RE: ROE/Commandeering |
| LLP-035-000026663 | LLP-035-000026663 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |
| LLP-035-000008810 | LLP-035-000008810 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN Cruppi, Janet R MVN Burdine, Carol S MVN Brouse, Gary S MVN Purrington, Jackie B MVN Stack, Michael J MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Thomson, Robert J MVN Bland, Stephen S MVN Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| LLP-035-000026457 | LLP-035-000026457 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |
| LLP-035-000008818 | LLP-035-000008818 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Elmer, Ronald R MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor Labure, Linda C MVN | 4th Supp & LERRD's (UNCLASSIFIED) |
| LLP-035-000008841 | LLP-035-000008841 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000025615 | LLP-035-000025615 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | MRGO |
| LLP-035-000008944 | LLP-035-000008944 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Frederick, Denise D MVN | Commandeered Property, MRGO, St. Bernard Parish - Park Investment Inc. Property (UNCLASSIFIED) |
| LLP-035-000009417 | LLP-035-000009417 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Kilroy, Maurya MVN Hays, Mike E MVS | LegalOpinionVeniceEncroachment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026796 | LLP-035-000026796 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA / REAL ESTATE | POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |
| LLP-035-000009522 | LLP-035-000009522 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Bland, Stephen S MVN | Segrest, John C MVD Price, Cassandra P MVD McDonald, Barnie L MVD Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | Recent LA legislation concerning compensation for lands |
| LLP-035-000025596 | LLP-035-000025596 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Legal Public Servitudes |
| LLP-035-000009623 | LLP-035-000009623 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN Cruppi, Janet R MVN Stack, Michael J MVN Bland, Stephen S MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| LLP-035-000024050 | LLP-035-000024050 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| LLP-035-000024051 | LLP-035-000024051 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| LLP-035-000024053 | LLP-035-000024053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| LLP-035-000024055 | LLP-035-000024055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| LLP-035-000024056 | LLP-035-000024056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| LLP-035-000009639 | LLP-035-000009639 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN Thomson, Robert J MVN Cruppi, Janet R MVN | RE: Stakeholder Meeting NEPA Alternative Arrangements |
| LLP-035-000024165 | LLP-035-000024165 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | FREEMAN RICHARD | N/A | STAKEHOLDER MEETING NEPE ALTERNATIVE ARRANGEMENTS |
| LLP-035-000009907 | LLP-035-000009907 | Deliberative Process | 11/2/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN | RE: Orleans PIR |
| LLP-035-000029301 | LLP-035-000029301 | Deliberative Process | 10/XX/2006 | DOC | LUCORE MARTI ; LOWE MICHAEL ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; VALLEY MISSISSIPPI ; NAOMI ALFRED | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| LLP-035-000009919 | LLP-035-000009919 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Vignes, Julie D MVN | Thomson, Robert J MVN Brouse, Gary S MVN Purrington, Jackie B MVN Stack, Michael J MVN Labure, Linda C MVN Bland, Stephen S MVN Burdine, Carol S MVN | FW: West Bank and Vicinity |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028510 | LLP-035-000028510 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-035-000028512 | LLP-035-000028512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| LLP-035-000028513 | LLP-035-000028513 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-035-000010032 | LLP-035-000010032 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020643 | LLP-035-000020643 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| LLP-035-000020645 | LLP-035-000020645 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-035-000020646 | LLP-035-000020646 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010217 | LLP-035-000010217 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022889 | LLP-035-000022889 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| LLP-035-000022890 | LLP-035-000022890 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-035-000022891 | LLP-035-000022891 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| LLP-035-000010255 | LLP-035-000010255 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Sid-Mar's Restaurant vs. State of Louisiana |
| LLP-035-000022317 | LLP-035-000022317 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | HESSICK TERRY F | KILROY MAURYA / CORPS OF ENGINEERS<br>CARTER CLAY<br>ALLGOOD IRYS | SID-MAR'S RESTAURANT & LOUNGE, ET AL. VS. NO. 632-032-K STATE OF LOUISIANA, ETC. 24TH JUDICIAL DISTRICT COURT |
| LLP-035-000010322 | LLP-035-000010322 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Dunn, Kelly G MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | ROE request to place Riprap at Calcasieu River Saltwater Barrier Reservation |
| LLP-035-000010342 | LLP-035-000010342 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | FW: Response to Park Investment - MRGO |
| LLP-035-000021589 | LLP-035-000021589 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LOEB DAVID C / COUHIG PARTNERS LLC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010357 | LLP-035-000010357 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Beauvais, Russell A MVN | Powell, Nancy J MVN<br>Broussard, Reynold D MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-035-000021426 | LLP-035-000021426 | Attorney-Client; Attorney Work Product | 10/15/2006 | MSG | Nord, Beth P MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN | Resouring |
| LLP-035-000010495 | LLP-035-000010495 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Irys Allgood<br>EdPreau@dotd.la.gov<br>'wjld@wjld.com'<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Draft of Amendment No. 2 for West Bank & Vic. NOLA Hurricane Protection Project |
| LLP-035-000020394 | LLP-035-000020394 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000010685 | LLP-035-000010685 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| LLP-035-000019713 | LLP-035-000019713 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-035-000010830 | LLP-035-000010830 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000023060 | LLP-035-000023060 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010865 | LLP-035-000010865 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Bland, Stephen S MVN Labure, Linda C MVN Vignes, Julie D MVN Cruppi, Janet R MVN Stack, Michael J MVN Dunn, Kelly G MVN | FW: Lake Cat ROE Request (Commandeering) Letter |
| LLP-035-000022980 | LLP-035-000022980 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-035-000022981 | LLP-035-000022981 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS WURTZEL CEMVN-OC BLAND CEMVN-PM-HH STACK VIGNES CEMVN-RE-F | THIS LETTER IS TO INFORM YOU THAT THERE HAVE BEEN SEVERAL REVISIONS TO OUR PREVIOUS ROW REQUEST |
| LLP-035-000010891 | LLP-035-000010891 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Vignes, Julie D MVN Stack, Michael J MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Lake Cat B/L Stas. 156+00 to 308+00 - ROE Request Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022409 | LLP-035-000022409 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS CEMVN-OC CEMVN-PM-HH CEMVN-RE-F WURTZEL BLAND STACK VIGNES | THIS LETTER IS TO INFORM YOU THAT THERE HAVE BEEN SEVERAL REVISIONS TO OUR PREVIOUS ROW REQUEST |
| LLP-035-000011021 | LLP-035-000011021 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Stack, Michael J MVN | Labure, Linda C MVN Villa, April A MVN Vignes, Julie D MVN Kilroy, Maurya MVN Conravey, Steve E MVN Thomson, Robert J MVN Wurtzel, David R MVN Owen, Gib A MVN Cruppi, Janet R MVN | RE: Borrow Delegation Request |
| LLP-035-000020841 | LLP-035-000020841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-035-000011069 | LLP-035-000011069 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Podany, Thomas J MVN Greenwood, Susan HQ02 Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: West Bank OMRR&R on Algiers Canal |
| LLP-035-000011368 | LLP-035-000011368 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Walker, Deanna E MVN | FW: Benny's Bay Team Meeting |
| LLP-035-000024000 | LLP-035-000024000 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024002 | LLP-035-000024002 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| LLP-035-000011428 | LLP-035-000011428 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Stack, Michael J MVN | Vignes, Julie D MVN Owen, Gib A MVN Pilie, Ellsworth J MVN Wurtzel, David R MVN Thomson, Robert J MVN Conravey, Steve E MVN Villa, April J MVN Goodlett, Amy S MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Lake Cataouatche Borrow Alternatives Analysis |
| LLP-035-000023181 | LLP-035-000023181 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-035-000011788 | LLP-035-000011788 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN Labure, Linda C MVN Just, Gloria N MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000020561 | LLP-035-000020561 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | BLANCO KATHLEEN B / GOVERNOR OF LOUISIANA | N/A | STATE OF LOUISIANA EMERGENCY POWERS TO DEAL |
| LLP-035-000011842 | LLP-035-000011842 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Cruppi, Janet R MVN Labure, Linda C MVN Bland, Stephen S MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000022998 | LLP-035-000022998 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | GONSKI MARK H ; CEMVN-ED-T | BROUSE GARY CEMVN-PM-E CEMVN-ED-SR MARTIN AUGUST / REAL ESTATE DIVISION | MEMORANDUM FOR C/REAL ESTATE DIVISION WBV-2B, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, RIGHTS-OF-WAY REQUEST |
| LLP-035-000011880 | LLP-035-000011880 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Mosrie, Sami J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000020525 | LLP-035-000020525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLANCO KATHLEEN B | N/A | LOUISIANA HOMELAND SECURITY AND EMERGENCY ASSISTANCE AND DISASTER ACT R.S. 29:721 |
| LLP-035-000011883 | LLP-035-000011883 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Brouse, Gary S MVN Purrington, Jackie B MVN Stack, Michael J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011891 | LLP-035-000011891 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN Labure, Linda C MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Thomson, Robert J MVN | Re: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000011892 | LLP-035-000011892 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Bland, Stephen S MVN Thomson, Robert J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000011910 | LLP-035-000011910 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fw: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000011927 | LLP-035-000011927 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Carter, Greg C MVN Chiu, Shung K MVN Conravey, Steve E MVN Dressler, Lawrence S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Gonski, Mark H MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Labure, Linda C MVN Lovett, David P MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Naomi, Alfred C MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020747 | LLP-035-000020747 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-035-000012009 | LLP-035-000012009 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Just, Gloria N MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | West Atchafalaya Basin Protection Levee, Item W-102, St. Mary Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012052 | LLP-035-000012052 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| LLP-035-000020659 | LLP-035-000020659 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020660 | LLP-035-000020660 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-035-000020663 | LLP-035-000020663 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| LLP-035-000020664 | LLP-035-000020664 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |
| LLP-035-000012112 | LLP-035-000012112 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Harrison, Beulah M MVN | Kilroy, Maurya MVN<br>Hingle, Pierre M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012114 | LLP-035-000012114 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024156 | LLP-035-000024156 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE WAITS STUART GILLESPIE JASON CHIU SHUNG VARUSO RICH CONRAVEY STEVE OUSTALET RANDY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE DIRKS RICHARD MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY CARTER GREG URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-035-000012205 | LLP-035-000012205 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Labure, Linda C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: NOV APIR 30 Jul.doc |
| LLP-035-000023099 | LLP-035-000023099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS TO VENICE ; WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOOD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012213 | LLP-035-000012213 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| LLP-035-000024132 | LLP-035-000024132 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| LLP-035-000012341 | LLP-035-000012341 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Kilroy, Maurya MVN | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-035-000022329 | LLP-035-000022329 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Hunter, Alan F MVN<br>Foret, William A MVN<br>DLL-MVN-DET | RE: Re: Tropical Storm Chris |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012353 | LLP-035-000012353 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN | FW: PRO Floodwall PDT 7-31-06 meeting minutes - DRAFT |
| LLP-035-000021584 | LLP-035-000021584 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | MONNERJAHN C / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>GONSKI MARK<br>BEHRENS ELIZABETH<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-035-000021585 | LLP-035-000021585 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM 30 JUL 06 |
| LLP-035-000012357 | LLP-035-000012357 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Kilroy, Maurya MVN | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021760 | LLP-035-000021760 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Kilroy, Maurya MVN | 'Virginia.Butler@usdoj.gov' 'Andrew.Goldfrank@usdoj.gov' Frederick, Denise D MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Truax, Robles & Baldwin Appraisers |
| LLP-035-000012380 | LLP-035-000012380 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | DRAFT message for MVD and HQ about deadline for filing Diaz DT |
| LLP-035-000021318 | LLP-035-000021318 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Kilroy, Maurya MVN | 'Virginia.Butler@usdoj.gov' 'Andrew.Goldfrank@usdoj.gov' Frederick, Denise D MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Truax, Robles & Baldwin Appraisers |
| LLP-035-000012401 | LLP-035-000012401 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN | FW: CERCLA Covenant |
| LLP-035-000021039 | LLP-035-000021039 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN | Disposal Area O |
| LLP-035-000012403 | LLP-035-000012403 | Deliberative Process | 7/29/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Frederick, Denise D MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | HQ Corps Counsel recommendations |
| LLP-035-000021133 | LLP-035-000021133 | Deliberative Process | 7/14/2006 | MSG | Barnett, Larry J MVD | Kinsey, Mary V MVN Frederick, Denise D MVN Bland, Stephen S MVN Sloan, G Rogers MVD | FW: New Orleans Valuation Issue - Stand down on review |
| LLP-035-000012404 | LLP-035-000012404 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kilroy, Maurya MVN | RE: CERCLA Covenant |
| LLP-035-000021179 | LLP-035-000021179 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN | Disposal Area O |
| LLP-035-000012611 | LLP-035-000012611 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Vignes, Julie D MVN Purrington, Jackie B MVN Dunn, Ronald U MVN-Contractor Brouse, Gary S MVN Monnerjahn, Christopher J MVN Owen, Gib A MVN Labure, Linda C MVN Thomson, Robert J MVN Podany, Thomas J MVN | MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020166 | LLP-035-000020166 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-035-000012642 | LLP-035-000012642 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Project Responsibility Matrix |
| LLP-035-000020508 | LLP-035-000020508 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| LLP-035-000012846 | LLP-035-000012846 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Walker, Deanna E MVN | Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL NWO Scott, Sherry J MVN Wise, Jerome MVN Young, Frederick S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Roth, Timothy J MVN 'PMFields@cityofno.com' 'bjohnson@gcr1.com' 'sspencer@orleanslevee.com' | Hostile Landowner |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013412 | LLP-035-000013412 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Labure, Linda C MVN | Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Montz, Madonna H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| LLP-035-000025491 | LLP-035-000025491 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| LLP-035-000013692 | LLP-035-000013692 | Deliberative Process | 9/24/2007 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD | FW: CCIR: Dwyer Road SELA project delay |
| LLP-035-000018496 | LLP-035-000018496 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| LLP-035-000013694 | LLP-035-000013694 | Deliberative Process | 9/24/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: CCIR: Dwyer Road SELA project delay |
| LLP-035-000018566 | LLP-035-000018566 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| LLP-035-000013791 | LLP-035-000013791 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Real Estate TFG/TFU - Status - Updates in red 9/13/07 |
| LLP-035-000022515 | LLP-035-000022515 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-035-000013857 | LLP-035-000013857 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: ABFS Condemnation - Jeanerette Lumber & Shingle Co. - DOJ |
| LLP-035-000021638 | LLP-035-000021638 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION | SUTTON JAN / NEW ORLEANS DISTRICT CORPS OF ENGINEERS KINSEY MARY | U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER CO., ET AL. W.D. LA. NO. 6.98CV1393 LEAD AND U.S. V.23,970.65 ACRES AND JEANERETTE LUMBER CO., ET AL., W.D. LA. NO. 6:00CV1835 MEMBER |
| LLP-035-000013972 | LLP-035-000013972 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bergeron, Clara E MVN<br>Thomson, Robert J MVN | Edgard Ferry |
| LLP-035-000014007 | LLP-035-000014007 | Attorney-Client; Attorney Work Product | 8/18/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Edgard Ferry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026462 | LLP-035-000026462 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY COLEMAN RAY WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |
| LLP-035-000014021 | LLP-035-000014021 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Kilroy, Maurya MVN Klock, Todd M MVN Cruppi, Janet R MVN | Edgard Ferry |
| LLP-035-000026993 | LLP-035-000026993 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY COLEMAN RAY WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |
| LLP-035-000014688 | LLP-035-000014688 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN Cruppi, Janet R MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000027193 | LLP-035-000027193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000014708 | LLP-035-000014708 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: Entergy CRA - urgent! |
| LLP-035-000025206 | LLP-035-000025206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000025207 | LLP-035-000025207 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Waits, Stuart MVN | Dunn, Kelly G MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Brouse, Gary S MVN | RE: Entergy CRA - urgent! |
| LLP-035-000025208 | LLP-035-000025208 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN | RE: Entergy CRA - urgent! |
| LLP-035-000030640 | LLP-035-000030640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000014711 | LLP-035-000014711 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025280 | LLP-035-000025280 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C JOHNSON, SIDNEY G Waits, Stuart MVN Duplantier, Wayne A MVN Labure, Linda C MVN Bland, Stephen S MVN kellyg953@cox.net | RE: Peters Road Contract 2B |
| LLP-035-000030651 | LLP-035-000030651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000030652 | LLP-035-000030652 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| LLP-035-000014715 | LLP-035-000014715 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Dunn, Kelly G MVN Cruppi, Janet R MVN Klock, Todd M MVN Thomson, Robert J MVN | FW: Peters Road Contract 2B |
| LLP-035-000025389 | LLP-035-000025389 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000015164 | LLP-035-000015164 | Deliberative Process | 4/19/2007 | MSG | Labure, Linda C MVN | Purrington, Jackie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Vignes, Julie D MVN Cruppi, Janet R MVN Thomson, Robert J MVN Klock, Todd M MVN | FW: 17Apr2007 |
| LLP-035-000027341 | LLP-035-000027341 | Deliberative Process | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| LLP-035-000015209 | LLP-035-000015209 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Amendment number 1 to the APIR, please review ASAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026987 | LLP-035-000026987 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| LLP-035-000026988 | LLP-035-000026988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-035-000015524 | LLP-035-000015524 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| LLP-035-000021633 | LLP-035-000021633 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-035-000021634 | LLP-035-000021634 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| LLP-035-000015576 | LLP-035-000015576 | Deliberative Process | 3/5/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: 28 Feb Letter From Sen. Vitter - Valuation of Property |
| LLP-035-000020738 | LLP-035-000020738 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02 Stockton, Steven L HQ02 Pike, Lloyd D HQ02 'Schmauder, Craig R Mr OGC' Calcara, Joseph F HQ02 Allen, Ronald C HQ02 Fagot, Elizabeth L HQ02 Bindner, Roseann R HQ02 Nee, Susan G HQ02 Barnett, Larry J MVD McMullen, Dwain D HQ02 Barton, Charles B MVD | New Orleans Valuation Issue |
| LLP-035-000015693 | LLP-035-000015693 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: APIR feb2007 modification (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020433 | LLP-035-000020433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-035-000015758 | LLP-035-000015758 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: Grant of Particular Use West Bank Contract 2B |
| LLP-035-000023404 | LLP-035-000023404 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Bland, Stephen S MVN | 'Gerald Spohrer' Labure, Linda C MVN Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000015926 | LLP-035-000015926 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Marceaux, Michelle S MVN Keller, Janet D MVN Cruppi, Janet R MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000022895 | LLP-035-000022895 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000022896 | LLP-035-000022896 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Kilroy, Maurya MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000022897 | LLP-035-000022897 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Villa, April J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000030499 | LLP-035-000030499 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Villa, April J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000030516 | LLP-035-000030516 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Kilroy, Maurya MVN | Villa, April J MVN Gilmore, Christophor E MVN Grzegorzewski, Michael J NAN02 Waguespack, Thomas G MVN Keller, Janet D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015963 | LLP-035-000015963 | Attorney-Client; Attorney Work Product | 1/6/2007 | MSG | Labure, Linda C MVN | Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Cruppi, Janet R MVN | RE: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000021906 | LLP-035-000021906 | Attorney-Client; Attorney Work Product | 12/23/2006 | MSG | Wagenaar, Richard P Col MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Harris, Victor A MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000016165 | LLP-035-000016165 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: Orleans Parish, Florida Avenue Non-Federal Levee |
| LLP-035-000021616 | LLP-035-000021616 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: St Bernard Non Fed Levee - Ordering Work Item for Land Acquisition |
| LLP-035-000016183 | LLP-035-000016183 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-035-000016215 | LLP-035-000016215 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| LLP-035-000020078 | LLP-035-000020078 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016219 | LLP-035-000016219 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| LLP-035-000020464 | LLP-035-000020464 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| LLP-035-000016297 | LLP-035-000016297 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Labure, Linda C MVN | Freeman, Richard T MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: Stakeholder Meeting NEPA Alternative Arrangements |
| LLP-035-000023434 | LLP-035-000023434 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | FREEMAN RICHARD | N/A | STAKEHOLDER MEETING NEPE ALTERNATIVE ARRANGEMENTS |
| LLP-035-000016418 | LLP-035-000016418 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: West Bank and Vicinity |
| LLP-035-000023004 | LLP-035-000023004 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-035-000023006 | LLP-035-000023006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| LLP-035-000023007 | LLP-035-000023007 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-035-000016419 | LLP-035-000016419 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: West Bank and Vicinity |
| LLP-035-000023051 | LLP-035-000023051 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023052 | LLP-035-000023052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| LLP-035-000023053 | LLP-035-000023053 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-035-000016423 | LLP-035-000016423 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | West Bank and Vicinity |
| LLP-035-000023086 | LLP-035-000023086 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-035-000023088 | LLP-035-000023088 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-035-000016595 | LLP-035-000016595 | Deliberative Process | 10/11/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Draft of Amendment No. 2 for West Bank & Vic. NOLA Hurricane Protection Project |
| LLP-035-000022281 | LLP-035-000022281 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000016641 | LLP-035-000016641 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Kelley, Geanette MVN Gutierrez, Judith Y MVN Brogna, Betty M MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022531 | LLP-035-000022531 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-035-000022532 | LLP-035-000022532 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-035-000016736 | LLP-035-000016736 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Lake Cat B/L Stas. 156+00 to 308+00 - ROE Request Letter |
| LLP-035-000021221 | LLP-035-000021221 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-LS CEMVN-OC CEMVN-PM-HH CEMVN-RE-F WURTZEL BLAND STACK VIGNES | THIS LETTER IS TO INFORM YOU THAT THERE HAVE BEEN SEVERAL REVISIONS TO OUR PREVIOUS ROW REQUEST |
| LLP-035-000016767 | LLP-035-000016767 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Labure, Linda C MVN | Stack, Michael J MVN Villa, April J MVN Vignes, Julie D MVN Kilroy, Maurya MVN Conravey, Steve E MVN Thomson, Robert J MVN Wurtzel, David R MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Borrow Delegation Request |
| LLP-035-000021107 | LLP-035-000021107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-035-000016791 | LLP-035-000016791 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Walker, Deanna E MVN | FW: Westbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016838 | LLP-035-000016838 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Labure, Linda C MVN | Dunn, Christopher L MVN<br>Purrington, Jackie B MVN<br>Gonski, Mark H MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | Revised URS Scope of Work |
| LLP-035-000022596 | LLP-035-000022596 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |
| LLP-035-000017145 | LLP-035-000017145 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: PRO Floodwall PDT 7-31-06 meeting minutes - DRAFT |
| LLP-035-000023462 | LLP-035-000023462 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | MONNERJAHN C / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>GONSKI MARK<br>BEHRENS ELIZABETH<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG | MVN PRO FLOODWALL PDT MEETING MINUTES |
| LLP-035-000023464 | LLP-035-000023464 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM 30 JUL 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017161 | LLP-035-000017161 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| LLP-035-000022731 | LLP-035-000022731 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| LLP-035-000030944 | LLP-035-000030944 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | Rosamano, Marco A MVN | Palmieri, Michael M MVN<br>Dunn, Kelly G MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | CEMVN-RE-L (405-90h)25 November 1998 |
| LLP-035-000031239 | LLP-035-000031239 | Attorney-Client; Attorney Work Product | 11/25/1998 | DOC | ROSAMANO MARCO ; CEMVN-RE | PALMIERI M / PLANNING AND CONTROL BRANCH<br>CEMVN-RE-A<br>CEMVN-RE-M<br>MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH ATTN: (M. PALMIERI) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK |
| LLP-036-000000350 | LLP-036-000000350 | Attorney-Client; Attorney Work Product | 4/14/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN | ABFS Lingo proposed |
| LLP-036-000000462 | LLP-036-000000462 | Attorney-Client; Attorney Work Product | 8/24/2000 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD<br>Goldman, Howard V HQ02<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: Comite River Diversion Project |
| LLP-036-000008966 | LLP-036-000008966 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Nachman, Gwendolyn B MVN | Bond, Susan G HQ02<br>Kinsey, Mary V MVN | FW: Comite, Amendment of Section371, WRDA 99 |
| LLP-036-000000468 | LLP-036-000000468 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Kilroy, Maurya MVN | Creasy, Hobert F MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Sellers, Clyde H MVN | Prep for Courville trial, Request from Eric Williams, DOJ attorney |
| LLP-036-000000487 | LLP-036-000000487 | Attorney-Client; Attorney Work Product | 9/25/2000 | MSG | Hays, Mike M MVN | Sellers, Clyde H MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | Atchafalaya Basin Levee District |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000489 | LLP-036-000000489 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Hays, Mike M MVN | Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Sutton, Jan MVN<br>Berthold, Philip D NWP<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Sellers, Clyde H MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | Atchafalaya Basin Levee District Claims |
| LLP-036-000009757 | LLP-036-000009757 | Attorney-Client; Attorney Work Product | 9/26/2000 | MSG | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Creasy, Hobert F MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Berthelot, Deborah A MVN | ABLD and ABFS |
| LLP-036-000000563 | LLP-036-000000563 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Austin, Sheryl B MVN | Meiners, Bill G MVN<br>Walker, Deanna E MVN | Request to Change Name on Tract Nos. 5235E, 5241E, and others |
| LLP-036-000000621 | LLP-036-000000621 | Attorney-Client; Attorney Work Product | 11/20/2000 | MSG | Berthelot, Deborah A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN | IRWA Meeting Friday 11/17/2000 |
| LLP-036-000000661 | LLP-036-000000661 | Attorney-Client; Attorney Work Product | 10/16/2000 | MSG | Kinsey, Mary V MVN | Wiegand, Danny L MVN<br>Campos, Robert MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Wingate, Mark R MVN<br>Nachman, Gwendolyn B MVN | Atchafalaya Basin Nature/Cultural Interpretative Center, Morgan City, PAS - Section 22 |
| LLP-036-000000675 | LLP-036-000000675 | Deliberative Process | 10/20/2000 | MSG | Berthelot, Deborah A MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Sellers, Clyde H MVN | Amite Quick Take |
| LLP-036-000000739 | LLP-036-000000739 | Attorney-Client; Attorney Work Product | 12/12/2000 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN | ABFS 2416 condemnation |
| LLP-036-000000752 | LLP-036-000000752 | Attorney-Client; Attorney Work Product | 12/7/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | REMIS: Charles Wallace Gladney, et al  Tr. 2212E |
| LLP-036-000000791 | LLP-036-000000791 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN | pending matters |
| LLP-036-000001005 | LLP-036-000001005 | Attorney-Client; Attorney Work Product | 4/14/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN | ABFS Lingo proposed |
| LLP-036-000001117 | LLP-036-000001117 | Attorney-Client; Attorney Work Product | 8/24/2000 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD<br>Goldman, Howard V HQ02<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: Comite River Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009375 | LLP-036-000009375 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Nachman, Gwendolyn B MVN | Bond, Susan G HQ02 Kinsey, Mary V MVN | FW: Comite, Amendment of Section371, WRDA 99 |
| LLP-036-000001123 | LLP-036-000001123 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Kilroy, Maurya MVN | Creasy, Hobert F MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Walker, Deanna E MVN Meiners, Bill G MVN Sutton, Jan MVN Bland, Stephen S MVN Sellers, Clyde H MVN | Prep for Courville trial, Request from Eric Williams, DOJ attorney |
| LLP-036-000001142 | LLP-036-000001142 | Attorney-Client; Attorney Work Product | 9/25/2000 | MSG | Hays, Mike M MVN | Sellers, Clyde H MVN Kopec, Joseph G MVN Lewis, William C MVN Walker, Deanna E MVN | Atchafalaya Basin Levee District |
| LLP-036-000001144 | LLP-036-000001144 | Attorney-Client; Attorney Work Product | 9/28/2000 | MSG | Hays, Mike M MVN | Kilroy, Maurya MVN Meiners, Bill G MVN Sutton, Jan MVN Berthold, Philip D NWP Rosamano, Marco A MVN Bland, Stephen S MVN Sellers, Clyde H MVN Kopec, Joseph G MVN Walker, Deanna E MVN | Atchafalaya Basin Levee District Claims |
| LLP-036-000009249 | LLP-036-000009249 | Attorney-Client; Attorney Work Product | 9/26/2000 | MSG | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN Creasy, Hobert F MVN Barbier, Yvonne P MVN Hays, Mike M MVN Berthelot, Deborah A MVN | ABLD and ABFS |
| LLP-036-000001218 | LLP-036-000001218 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Austin, Sheryl B MVN | Meiners, Bill G MVN Walker, Deanna E MVN | Request to Change Name on Tract Nos. 5235E, 5241E, and others |
| LLP-036-000001276 | LLP-036-000001276 | Attorney-Client; Attorney Work Product | 11/20/2000 | MSG | Berthelot, Deborah A MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Sellers, Clyde H MVN Rosamano, Marco A MVN Poindexter, Larry MVN | IRWA Meeting Friday 11/17/2000 |
| LLP-036-000001316 | LLP-036-000001316 | Attorney-Client; Attorney Work Product | 10/16/2000 | MSG | Kinsey, Mary V MVN | Wiegand, Danny L MVN Campos, Robert MVN Walker, Deanna E MVN Keller, Janet D MVN Hokkanen, Theodore G MVN Bush, Howard R MVN Wingate, Mark R MVN Nachman, Gwendolyn B MVN | Atchafalaya Basin Nature/Cultural Interpretative Center, Morgan City, PAS - Section 22 |
| LLP-036-000001330 | LLP-036-000001330 | Deliberative Process | 10/20/2000 | MSG | Berthelot, Deborah A MVN | Walker, Deanna E MVN Kopec, Joseph G MVN Bland, Stephen S MVN Hays, Mike M MVN Kilroy, Maurya MVN Meiners, Bill G MVN Rosamano, Marco A MVN Sutton, Jan MVN Sellers, Clyde H MVN | Amite Quick Take |
| LLP-036-000001394 | LLP-036-000001394 | Attorney-Client; Attorney Work Product | 12/12/2000 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Kopec, Joseph G MVN | ABFS 2416 condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001407 | LLP-036-000001407 | Attorney-Client; Attorney Work Product | 12/7/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | REMIS: Charles Wallace Gladney, et al  Tr. 2212E |
| LLP-036-000001446 | LLP-036-000001446 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN | pending matters |
| LLP-036-000001542 | LLP-036-000001542 | Attorney-Client; Attorney Work Product | 2/8/2001 | MSG | Kinsey, Mary V MVN | Wiegand, Danny L MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Bayou Eugene Meeting |
| LLP-036-000001562 | LLP-036-000001562 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Berthelot, Deborah A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN | 2809 Condemnation |
| LLP-036-000001643 | LLP-036-000001643 | Attorney-Client; Attorney Work Product | 3/19/2001 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN | Status of Williams Bald Cypress D/t |
| LLP-036-000001676 | LLP-036-000001676 | Attorney-Client; Attorney Work Product | 3/23/2001 | MSG | Poindexter, Larry MVN | Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | Comite River Diversion New Railroad Bridges as Project Construction Costs |
| LLP-036-000001787 | LLP-036-000001787 | Attorney-Client; Attorney Work Product | 4/18/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | flooding rights over St. Martin Land Co. lands |
| LLP-036-000001834 | LLP-036-000001834 | Attorney-Client; Attorney Work Product | 4/11/2001 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | ABFS - Tr. No. 2430 et al |
| LLP-036-000001887 | LLP-036-000001887 | Attorney-Client; Attorney Work Product | 5/2/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: SML - Compressor Lease |
| LLP-036-000010154 | LLP-036-000010154 | Attorney-Client; Attorney Work Product | 4/24/2001 | MSG | Hays, Mike M MVN | Hays, Mike M MVN | FW: Henderson Lake-ST. Martin Parish |
| LLP-036-000002034 | LLP-036-000002034 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| LLP-036-000010237 | LLP-036-000010237 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LLP-036-000002302 | LLP-036-000002302 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| LLP-036-000010526 | LLP-036-000010526 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-036-000002307 | LLP-036-000002307 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| LLP-036-000010725 | LLP-036-000010725 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-036-000002308 | LLP-036-000002308 | Deliberative Process | 9/16/2005 | MSG | LaBure, Linda MVN-ERO | Walker, Deanna E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Gutierrez, Judith Y MVN-ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000010808 | LLP-036-000010808 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-036-000002311 | LLP-036-000002311 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| LLP-036-000010928 | LLP-036-000010928 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-036-000002729 | LLP-036-000002729 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | RE:  FTA Doucet 2106 |
| LLP-036-000011614 | LLP-036-000011614 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO CERIO ;  / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; DOUCET SHNE J | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000002881 | LLP-036-000002881 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Comite - Cavet - Florida Gas Subordination |
| LLP-036-000002913 | LLP-036-000002913 | Deliberative Process | 4/5/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Cavet 105, O,G&M review |
| LLP-036-000002985 | LLP-036-000002985 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Dunn, Kelly G MVN Harrison, Beulah M MVN | RE: Schwing 2850 Letter to Title Contractor |
| LLP-036-000011312 | LLP-036-000011312 | Attorney-Client; Attorney Work Product | 2/6/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; ROSAMANO / CEMVN-RE-F | BULL BRYAN | TRACT 2850 E, SCHWING, ANCELET, ET AL ABFS, CONTRACT NO. DACW29-99-D-0010 |
| LLP-036-000003004 | LLP-036-000003004 | Attorney-Client; Attorney Work Product | 1/16/2004 | MSG | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | RE: FTAs Case/Kurzweg and Kurzweg |
| LLP-036-000011779 | LLP-036-000011779 | Attorney-Client; Attorney Work Product | 1/13/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ;  / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ;  / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA DIMARCO/CT/1987 | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2827E, 2854E, 2855E, 2901E, 2902E, 2903E, 2905E, 2906E, 2928E, 2939E-1, 2939E-2, 2939E-3, 2944E-1, 2944E-2, 2951E, 2955E, 3011E, 3016E, 3023E, 3027E-1, 3027E-2, AND IBERVILLE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003045 | LLP-036-000003045 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | Comite O,G&M and SOW |
| LLP-036-000003168 | LLP-036-000003168 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Thigpen, Cassandra MVN | Comite Oil and Gas Research |
| LLP-036-000003245 | LLP-036-000003245 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN | Cavet FlaGas P/L - 105 |
| LLP-036-000003268 | LLP-036-000003268 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Braning, Sherri L MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | DRAFT LETTER ON RICHARD E. NELSON -TRACT 2413E1, E2; Draft letter for Louis Danos (Mike Hays) |
| LLP-036-000003288 | LLP-036-000003288 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Hickory Landing - Mineral Review |
| LLP-036-000003308 | LLP-036-000003308 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Cavet 105 DEMCO ROW |
| LLP-036-000003309 | LLP-036-000003309 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Buffalo Cove, Pipeline Canals |
| LLP-036-000003546 | LLP-036-000003546 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN | TENTATIVE CLOSING Of ABFS, TRACT 5809E, SANDRA FAULKENBERRY |
| LLP-036-000003675 | LLP-036-000003675 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Sutton, Jan MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-036-000003697 | LLP-036-000003697 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | Proposed Response to HQUSACE comments |
| LLP-036-000012303 | LLP-036-000012303 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | DRAFT ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| LLP-036-000003698 | LLP-036-000003698 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | FW: Proposed Response to HQUSACE comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012337 | LLP-036-000012337 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | DRAFT ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| LLP-036-000003769 | LLP-036-000003769 | Deliberative Process | 11/16/2007 | MSG | Boe, Sheila H MVN | Just, Gloria N MVN-Contractor Walker, Deanna E MVN Maloz, Wilson L MVN | RE: HPO Plan and Profiles Products |
| LLP-036-000011983 | LLP-036-000011983 | Deliberative Process | 11/16/2007 | MSG | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| LLP-036-000003926 | LLP-036-000003926 | Attorney-Client; Attorney Work Product | 12/16/2004 | MSG | Walker, Deanna E MVN | Florent, Randy D MVN Frederick, Denise D MVN Barbier, Yvonne P MVN | FW: Plug-in:  01000 Real Estate |
| LLP-036-000012209 | LLP-036-000012209 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Kinsey, Mary V MVN | Delaune, Curtis W MVN Bland, Stephen S MVN | RE: Butte Larose |
| LLP-036-000003927 | LLP-036-000003927 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Bland, Stephen S MVN | Walker, Deanna E MVN Bland, Stephen S MVN | RE: Plug-in:  01000 Real Estate |
| LLP-036-000012245 | LLP-036-000012245 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Kinsey, Mary V MVN | Delaune, Curtis W MVN Bland, Stephen S MVN | RE: Butte Larose |
| LLP-036-000004589 | LLP-036-000004589 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | ABFS Deed Preparation 2715 E-1,E-2,E-3  King Land Company, LLC, Vendor |
| LLP-036-000004595 | LLP-036-000004595 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN | DBA, 2716 (Henry Allen King) |
| LLP-036-000004598 | LLP-036-000004598 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN Florent, Randy D MVN DiMarco, Cerio A MVN Harrison, Beulah M MVN Stiebing, Michele L MVN | RE: King Tract Nos. 2716E-1 and E-2 |
| LLP-036-000014373 | LLP-036-000014373 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-036-000004602 | LLP-036-000004602 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN Walker, Deanna E MVN Bilbo, Diane D MVN | ABFS 2801, et seq. ; Wilbert's title |
| LLP-036-000004616 | LLP-036-000004616 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Labure, Linda C MVN Rosamano, Marco A MVN Lewis, William C MVN | Estimated funding needs for ABFS cases, FY 05 and Remaining FY04 |
| LLP-036-000004642 | LLP-036-000004642 | Deliberative Process | 8/5/2005 | MSG | Labure, Linda C MVN | Moreau, James T MVN Goldman, Howard D MVN Nord, Beth P MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Sutton, Jan E MVN Cruppi, Janet R MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013125 | LLP-036-000013125 | Deliberative Process | 8/3/2005 | MSG | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-036-000004712 | LLP-036-000004712 | Attorney-Client; Attorney Work Product | 9/14/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>McCurdy, Shannon L MVN | Closing PRocedures - Hedges Tract 201 |
| LLP-036-000004717 | LLP-036-000004717 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Current Status - Cop 237 |
| LLP-036-000004720 | LLP-036-000004720 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Current Status 238, Bergeron |
| LLP-036-000004729 | LLP-036-000004729 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Comite, Bergeron - 238 and Cop - 237 |
| LLP-036-000004758 | LLP-036-000004758 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Remainders - Cop and Bergeron |
| LLP-036-000015077 | LLP-036-000015077 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| LLP-036-000015080 | LLP-036-000015080 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Brouse, Gary S MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN | RE: Remainders - Cop - Bergeron |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004785 | LLP-036-000004785 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Hickory Landing, 121 |
| LLP-036-000004794 | LLP-036-000004794 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Keller, Janet D MVN Walker, Deanna E MVN | Hickory Landing 121 |
| LLP-036-000004797 | LLP-036-000004797 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Thigpen, Cassandra MVN | Comite, Hickory Landing - 121 |
| LLP-036-000004803 | LLP-036-000004803 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Stiebing, Michele L MVN | Property TAx issues - Land Investments, Cavet, Elsey |
| LLP-036-000004805 | LLP-036-000004805 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN McCurdy, Shannon L MVN | Hickory Landing 121 |
| LLP-036-000004830 | LLP-036-000004830 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Keller, Janet D MVN Stiebing, Michele L MVN | Hickory Landing, LLC, Tract # 121 - Return of official RE folder with closing documentation inserted |
| LLP-036-000004832 | LLP-036-000004832 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | 'DRietschier@amitebasin.org' Poindexter, Larry MVN Brouse, Gary S MVN Walker, Deanna E MVN Keller, Janet D MVN DiMarco, Cerio A MVN Florent, Randy D MVN Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| LLP-036-000012411 | LLP-036-000012411 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | 'Charles Cusick' Barry Hickman Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| LLP-036-000004852 | LLP-036-000004852 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Status of Title - RH Jones, tract 467 |
| LLP-036-000004861 | LLP-036-000004861 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Status of title - Riverbank, 122 |
| LLP-036-000004870 | LLP-036-000004870 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Riverbank, 122  Florida Gas P/L ROW |
| LLP-036-000004874 | LLP-036-000004874 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Keller, Janet D MVN Stiebing, Michele L MVN | OG & M, Riverbank, 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004884 | LLP-036-000004884 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Riverbank, 122 - Status |
| LLP-036-000004893 | LLP-036-000004893 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Florent, Randy D MVN | New Tasks - Riverbank, 122 |
| LLP-036-000004906 | LLP-036-000004906 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Land Investments, Tr. 100E-1, Road Easement |
| LLP-036-000004980 | LLP-036-000004980 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Brown, Christopher MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: Comite Estate for Mitigation |
| LLP-036-000013539 | LLP-036-000013539 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Quick notes from today's Comite PDT meeting |
| LLP-036-000005111 | LLP-036-000005111 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | Comite Bayou Phases I and II Access road and utilities - Tract No. 100E-1 |
| LLP-036-000005199 | LLP-036-000005199 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN | Memo requesting written approval and authority to use Clarified Estates 1 Oct 03 for ABFS Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012649 | LLP-036-000012649 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | MONTVAI ZOLTAN / HQUSACE CECW-MVD<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECC-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-SP<br>BARTON CHARLES / CEMVD-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>MCDONALD / MVD-PD-KM<br>PRICE / MVD-PD-SP<br>KINSEY / CEMVN-OC<br>SUTTON / CEMVN-OC<br>BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>WALKER / CEMVN-RE-F<br>LABURE / CEMVN-RE<br>WINGATE / CEMVN-PM-W<br>BUSH / CEMVN-PM-RN<br>BRANTLEY / CEMVN-PM-RR<br>STOUT / CEMVN-OD-T<br>GOLDMAN / CEMVN-OD-D<br>NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-036-000005750 | LLP-036-000005750 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Walker, Deanna E MVN | Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Roth, Timothy J MVN<br>'PMFields@cityofno.com'<br>'bjohnson@gcr1.com'<br>'sspencer@orleanslevee.com' | Hostile Landowner |
| LLP-036-000005851 | LLP-036-000005851 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-036-000013522 | LLP-036-000013522 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-036-000005969 | LLP-036-000005969 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-036-000015473 | LLP-036-000015473 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005997 | LLP-036-000005997 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: West Bank and Vicinity |
| LLP-036-000016064 | LLP-036-000016064 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-036-000016065 | LLP-036-000016065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| LLP-036-000016067 | LLP-036-000016067 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-036-000005998 | LLP-036-000005998 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN | West Bank and Vicinity |
| LLP-036-000016142 | LLP-036-000016142 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-036-000016145 | LLP-036-000016145 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-036-000006000 | LLP-036-000006000 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000016284 | LLP-036-000016284 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| LLP-036-000006022 | LLP-036-000006022 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Kelley, Geanette MVN Gutierrez, Judith Y MVN Brogna, Betty M MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-036-000018539 | LLP-036-000018539 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-036-000018540 | LLP-036-000018540 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-036-000006494 | LLP-036-000006494 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B MVN Reeves, Gloria J MVN Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| LLP-036-000016405 | LLP-036-000016405 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006706 | LLP-036-000006706 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006712 | LLP-036-000006712 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006721 | LLP-036-000006721 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN | Recent RE Cases of Interest |
| LLP-036-000006817 | LLP-036-000006817 | Deliberative Process | 5/11/2005 | MSG | Florent, Randy D MVN | Perkins, Patricia R MVN<br>Blood, Debra H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Clarification Request on Title Evidence Contracts |
| LLP-036-000006864 | LLP-036-000006864 | Deliberative Process | 2/4/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-036-000016070 | LLP-036-000016070 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-036-000016071 | LLP-036-000016071 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000016072 | LLP-036-000016072 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-036-000006869 | LLP-036-000006869 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-036-000015833 | LLP-036-000015833 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-036-000008163 | LLP-036-000008163 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN Andry, Aiden P MVN Arthur, Yolanda MVD Barr, Jim MVN Baumy, Walter O MVN Bivona, Bruce J MVN Bivona, John C MVN Black, Timothy MVN Bland, Stephen S MVN Bodin, Gabrielle B MVN-Contractor Bonura, Darryl C MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Byrd, Raymond A MVN Caimi, Erin J MVN-Contractor Camburn, Henry L MVN Carr, Connie R MVN Caruso, Connie MVN Chewning, Brian MVD Chioma, Annette MVN Chopin, Terry L MVN Colletti, Jerry A MVN Crescioni, Lisa P MVN Cruppi, Janet R MVN Cruse, Cynthia M MVN Darby, Eileen M MVN Demma, Marcia A MVN Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Dunn, Kelly G MVN Dupuy, Michael B MVN | PRO Schedule Management Process |
| LLP-036-000016782 | LLP-036-000016782 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-036-000008236 | LLP-036-000008236 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: New QMP Role Out |
| LLP-036-000015457 | LLP-036-000015457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS AND CLOSING INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000029 | LLP-037-000000029 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Prosper, Felton M MVN | Wingate, Mark R MVN Walker, Deanna E MVN Powell, Nancy J MVN Kinsey, Mary V MVN Stout, Michael E MVN Hays, Mike M MVN Hartzog, Larry M MVN Baird, Bruce H MVN | FW: Mon & Adap Mgmt Info ( Rio Salado) |
| LLP-037-000000067 | LLP-037-000000067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARAGON REYMOND / U.S. FISH & WILDLIFE SERVICE, REGION 2 ; SHROUFE DUANE / ARIZONA GAME AND FISH DEPARTMENT | N/A | COOPERATIVE AGREEMENT BETWEEN U.S. FISH & WILDLIFE SERVICE, REGION 2 500 GOLD AVENUE SW, SUITE 5108 P.O. BOX 1306 ALBUQUERQUE, NEW MEXICO 87103-1306 AND ARIZONA GAME AND FISH DEPARTMENT |
| LLP-037-000000068 | LLP-037-000000068 | Attorney-Client; Attorney Work Product | 05/XX/1996 | DOC | N/A | N/A | APPENDIX G. RIO SALADO ENVIRONMENTAL RESTORATION MONITORING AND ADAPTIVE MANAGEMENT PLAN. |
| LLP-037-000000069 | LLP-037-000000069 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY ; FLYNN PATRICK / CITY OF TEMPE ; MATZ KATHY / CITY OF TEMPE ; WOODFORD BRAD / CITY OF TEMPE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND CITY OF TEMPE FOR CONSTRUCTION OF THE RIO SALADO (SALT RIVER), TEMPE REACH, ARIZONA |
| LLP-037-000000249 | LLP-037-000000249 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| LLP-037-000000667 | LLP-037-000000667 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-037-000000254 | LLP-037-000000254 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| LLP-037-000000678 | LLP-037-000000678 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-037-000000255 | LLP-037-000000255 | Deliberative Process | 9/16/2005 | MSG | LaBure, Linda MVN-ERO | Walker, Deanna E MVN-ERO Cruppi, Janet MVN-ERO Gutierrez, Judith Y MVN-ERO | FW: Rehabilitation concept |
| LLP-037-000000680 | LLP-037-000000680 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-037-000000258 | LLP-037-000000258 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| LLP-037-000000714 | LLP-037-000000714 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000792 | LLP-037-000000792 | Attorney-Client; Attorney Work Product | 1/18/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | R. Richardson King, et al tracts 2710, 2717 and 2728 Final Title Assemblies |
| LLP-037-000000896 | LLP-037-000000896 | Deliberative Process | 2/20/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | FW: status of Bayou Eugene Monitoring Plan |
| LLP-037-000003607 | LLP-037-000003607 | Deliberative Process | 2/19/2002 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN | RE: Developing Estate(s) for Tracts Cut on Salt Domes Property (Adjacent to Bayou Eugene) |
| LLP-037-000000898 | LLP-037-000000898 | Attorney-Client; Attorney Work Product | 2/20/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | L.K. Benson tracts 2310 and 2402 |
| LLP-037-000000905 | LLP-037-000000905 | Attorney-Client; Attorney Work Product | 2/19/2002 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | NOD Executive Team Meeting February 19, 2002 |
| LLP-037-000000963 | LLP-037-000000963 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000000988 | LLP-037-000000988 | Deliberative Process | 3/11/2002 | MSG | Hays, Mike M MVN | Stout, Michael E MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | boundary monumentation on St. Martin Land acquisition |
| LLP-037-000000990 | LLP-037-000000990 | Deliberative Process | 3/11/2002 | MSG | Harrison, Beulah M MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Report of Survey |
| LLP-037-000001173 | LLP-037-000001173 | Attorney-Client; Attorney Work Product | 4/10/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000001186 | LLP-037-000001186 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |
| LLP-037-000004463 | LLP-037-000004463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| LLP-037-000001199 | LLP-037-000001199 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Lewis, William C MVN | Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Judy Richard<br>Linda Labure<br>Marie Burge<br>Yvonne Barbier<br>Janet Cruppi<br>Joseph Kopec<br>Marco Rosamano | FW: Implementation of DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004726 | LLP-037-000004726 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL CEMVK-IM KIRBY JEFFREY CEERDC-CERL-IL DAHNKE RICH CECW-ET BALDI CHARLIE CECW-ET / DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| LLP-037-000004727 | LLP-037-000004727 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| LLP-037-000001230 | LLP-037-000001230 | Deliberative Process | 4/12/2002 | MSG | Sutton, Jan MVN | Wingate, Mark R MVN Vignes, Julie D MVN Nord, Beth P MVN Peek, Thomas B MVN Stout, Michael E MVN Stokes, Debra J MVN Bush, Howard R MVN Brantley, Christopher G MVN Campos, Robert MVN Powell, Nancy J MVN Bergez, Richard A MVN Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Labure, Linda C MVN Walker, Deanna E MVN | ABFS Flowage, Dev. Control & Envir. Protection Easement-Clarification-April 12 |
| LLP-037-000004971 | LLP-037-000004971 | Deliberative Process | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001408 | LLP-037-000001408 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Forest, Eric L MVN Barbier, Yvonne P MVN | Boat Launches |
| LLP-037-000001537 | LLP-037-000001537 | Deliberative Process | 6/18/2002 | MSG | Powell, Nancy J MVN | Hartzog, Larry M MVN Kinsey, Mary V MVN Walker, Deanna E MVN | buffalo cove oz1 |
| LLP-037-000003514 | LLP-037-000003514 | Deliberative Process | 04/XX/2002 | DOC | N/A | N/A | REQUEST TO PROVIDE PRELIMINARY DESIGN INFORMATION ON 7 ELEMENTS FOR THE BUFFALO COVE WATER MANAGEMENT UNIT |
| LLP-037-000003515 | LLP-037-000003515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDRAULIC INPUT TO EA |
| LLP-037-000003516 | LLP-037-000003516 | Deliberative Process | 6/3/2002 | DOC | POWELL NANCY J ; CEMVN-ED-HH | WINGATE MARK CEMVN-ED-L POWELL ED-HH THIBODEAUX ED-H SATTERLEE ED | MEMORANDUM FOR: MARK WINGATE, SENIOR PROJECT MANAGER BUFFALO COVE PILOT WATER MANAGEMENT UNIT, OZ1 |
| LLP-037-000001578 | LLP-037-000001578 | Attorney-Client; Attorney Work Product | 6/25/2002 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Simmesport |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001585 | LLP-037-000001585 | Attorney-Client; Attorney Work Product | 6/12/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Goals List |
| LLP-037-000001588 | LLP-037-000001588 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Simmesport Rec Fac |
| LLP-037-000001601 | LLP-037-000001601 | Attorney-Client; Attorney Work Product | 6/25/2002 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Request for Leave |
| LLP-037-000001610 | LLP-037-000001610 | Attorney-Client; Attorney Work Product | 6/14/2002 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Denial of ROE from Charles Schwing (Bayou Eugene Area) |
| LLP-037-000001694 | LLP-037-000001694 | Deliberative Process | 7/18/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Blood, Debra H MVN | Ancelet/Schwing 2850, et al |
| LLP-037-000001731 | LLP-037-000001731 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet D MVN<br>Paige, Priscilla MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Walters, Angele L MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | Recent real estate cases of interest |
| LLP-037-000001734 | LLP-037-000001734 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Case/Kurzweg |
| LLP-037-000001737 | LLP-037-000001737 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Doucet 2106 |
| LLP-037-000001738 | LLP-037-000001738 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Ben King 2716; Rich. King 2715 |
| LLP-037-000001760 | LLP-037-000001760 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | Stockstill - ABFS - Bayou Eugene  4129 |
| LLP-037-000001769 | LLP-037-000001769 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | Stockstill - ABFS - Bayou Eugene  4129 |
| LLP-037-000001772 | LLP-037-000001772 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Doucet 2106 |
| LLP-037-000001804 | LLP-037-000001804 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Benson final title policy 2310 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001807 | LLP-037-000001807 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN | Cerio's Ancelet/2850 et al; Mike's Danos/2808 et al |
| LLP-037-000001815 | LLP-037-000001815 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Eli, Jackie G MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | ABFS TRACT 1202, GRIMMETT, FINAL TITLE |
| LLP-037-000001831 | LLP-037-000001831 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-037-000004293 | LLP-037-000004293 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Morganza Floodway Forebay Levee, Notes 26 Aug 02 |
| LLP-037-000009981 | LLP-037-000009981 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-037-000009982 | LLP-037-000009982 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-037-000001834 | LLP-037-000001834 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Morganza Floodway Forebay Levee, Notes 26 Aug 02 |
| LLP-037-000004538 | LLP-037-000004538 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-037-000004540 | LLP-037-000004540 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001848 | LLP-037-000001848 | Attorney-Client; Attorney Work Product | 8/26/2002 | MSG | Kinsey, Mary V MVN | Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Baird, Bruce H MVN<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Stout, Michael E MVN | 8/28/02 meeting, 10 a.m. |
| LLP-037-000001849 | LLP-037-000001849 | Attorney-Client; Attorney Work Product | 8/26/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | Doucet tracts 2108, 2111 and 2143 |
| LLP-037-000001861 | LLP-037-000001861 | Attorney-Client; Attorney Work Product | 8/23/2002 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Kuz, Annette B MVD<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN | ABFS Water Management PCA |
| LLP-037-000001864 | LLP-037-000001864 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burke, Darrel<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Eli, Jackie<br>Farley, Eileen<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Hebert, Mary<br>Johnson, Lucille C MVN Contractor<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | How To Check If A Labor Code Has Sufficient Funds |
| LLP-037-000004679 | LLP-037-000004679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001891 | LLP-037-000001891 | Attorney-Client; Attorney Work Product | 8/19/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Forest, Eric L MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | Simmesport Rec Fac |
| LLP-037-000001912 | LLP-037-000001912 | Deliberative Process | 8/7/2002 | MSG | Prosper, Felton M MVN | Austin, Sheryl B MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Dixon, Larry D MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radford, Richard T MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Aaron Podey<br>DeBosier Toni (E-mail)<br>Demas Charles (E-mail)<br>Ettinger, John F MVN Contractor<br>Glenn Constant (E-mail)<br>Hale Lamar (E-mail)<br>Jody David<br>Michael Krumrine<br>Peckham, Jeanene<br>Roy, Tessa<br>Walker Mike (E-mail)<br>Walther David (E-mail) | Minutes from August 1st Buffalo Cove technical meeting in Baton Rouge |
| LLP-037-000004644 | LLP-037-000004644 | Deliberative Process | 8/1/2002 | DOC | / USGS BATON ROUGE OFFICE | HARTZOG LARRY / USGS BATON ROUGE OFFICE<br>CONSTANT GLEN / USGS BATON ROUGE OFFICE<br>DEMAS CHARLIE / USGS BATON ROUGE OFFICE<br>WALTHER DAVE / USGS BATON ROUGE OFFICE<br>POWELL NANCY / USGS BATON ROUGE OFFICE<br>WINGATE MARK / USGS BATON ROUGE OFFICE<br>HALE LAMAR / USGS BATON ROUGE OFFICE<br>BAIRD BRUCE / USGS BATON ROUGE OFFICE<br>PROSPER FELTON / USGS BATON ROUGE OFFICE | MINUTES BUFFALO COVE TECHNICAL MEETING AUGUST 1, 2002 USGS BATON ROUGE OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001998 | LLP-037-000001998 | Attorney-Client; Attorney Work Product | 9/11/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Paragraph 5-17a, Chapter 5 |
| LLP-037-000002001 | LLP-037-000002001 | Attorney-Client; Attorney Work Product | 9/24/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Schwing 2910, 2933 and 2956 |
| LLP-037-000002002 | LLP-037-000002002 | Attorney-Client; Attorney Work Product | 9/24/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Case/Kurzweg |
| LLP-037-000002004 | LLP-037-000002004 | Attorney-Client; Attorney Work Product | 9/19/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | Doucet 2108 and 2111 |
| LLP-037-000002008 | LLP-037-000002008 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Case/Kurzweg |
| LLP-037-000002018 | LLP-037-000002018 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Case/Kurzweg |
| LLP-037-000002019 | LLP-037-000002019 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN | Schwing |
| LLP-037-000002020 | LLP-037-000002020 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | Case/Kurzweg |
| LLP-037-000002101 | LLP-037-000002101 | Attorney-Client; Attorney Work Product | 9/11/2002 | MSG | Prosper, Felton M MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Powell, Nancy J MVN | FW: ABFS Water Management PCA |
| LLP-037-000004026 | LLP-037-000004026 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | McKevitt, Mark E Mr ASA-CW [Mark.McKevitt@hqda.army.mil] | Michael Harden<br>Tom Pullen | Ecosystem Restoration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002102 | LLP-037-000002102 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Pullen, Tom MVD<br>Sloan, G Rogers MVD<br>Marshall, Jim L MVD<br>Waguespack, Leslie S MVD<br>Kuz, Annette B MVD | RE: ABFS Water Management PCA |
| LLP-037-000004037 | LLP-037-000004037 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | McKevitt, Mark E Mr ASA-CW [Mark.McKevitt@hqda.army.mil] | Michael Harden<br>Tom Pullen | Ecosystem Restoration Monitoring |
| LLP-037-000002114 | LLP-037-000002114 | Attorney-Client; Attorney Work Product | 10/7/2002 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | IHNC |
| LLP-037-000002140 | LLP-037-000002140 | Attorney-Client; Attorney Work Product | 10/18/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | King/Delahoussaye 2715 and 2716 |
| LLP-037-000002141 | LLP-037-000002141 | Attorney-Client; Attorney Work Product | 10/17/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | Doucet 2108 and 2111 |
| LLP-037-000002196 | LLP-037-000002196 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-037-000004268 | LLP-037-000004268 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN | FW: Algiers-Dacw29-00-d-0022- Pelican Abstractors - Howard Held |
| LLP-037-000009972 | LLP-037-000009972 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | TOD REQUEST |
| LLP-037-000002288 | LLP-037-000002288 | Attorney-Client; Attorney Work Product | 10/9/2002 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | Bayou Sorrel Documents |
| LLP-037-000002323 | LLP-037-000002323 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Brogna, Betty M MVN | Title Contracts |
| LLP-037-000002351 | LLP-037-000002351 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | Doucet 2108 and 2111 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002352 | LLP-037-000002352 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | Case/Kurzweg |
| LLP-037-000002356 | LLP-037-000002356 | Attorney-Client; Attorney Work Product | 11/8/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | Case/Kurzweg Deeds |
| LLP-037-000002377 | LLP-037-000002377 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Saia, John P MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kuz, Annette B MVD<br>Sloan, G Rogers MVD | ABFS, Buffalo Cove Phase 1, PCA/Decision Document Issues |
| LLP-037-000004818 | LLP-037-000004818 | Attorney-Client; Attorney Work Product | 11/6/2002 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | PCA/DECISION DOCUMENT ISSUES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) WATER MANAGEMENT FEATURE PHASE 1, BUFFALO COVE WATER MANAGEMENT UNIT |
| LLP-037-000002453 | LLP-037-000002453 | Attorney-Client; Attorney Work Product | 12/4/2002 | MSG | Hays, Mike M MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | 6420 salt domes |
| LLP-037-000002492 | LLP-037-000002492 | Attorney-Client; Attorney Work Product | 12/11/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Coakley, Herbert L MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | Bayou Sorrel Lock Replacement |
| LLP-037-000002562 | LLP-037-000002562 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Forest, Eric L MVN | Nelson 2413 deed and division of consideration preparation |
| LLP-037-000002609 | LLP-037-000002609 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | Exceptions for accretion, dereliction of lakes/rivers/bottoms |
| LLP-037-000002610 | LLP-037-000002610 | Attorney-Client; Attorney Work Product | 8/9/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | Lawrence K. Benson, Tracts 2410, 2402 |
| LLP-037-000002626 | LLP-037-000002626 | Attorney-Client; Attorney Work Product | 8/10/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richard, Judy F MVN | Letter to Sen. Breaux from Maria Varnado on land reclamation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002705 | LLP-037-000002705 | Attorney-Client; Attorney Work Product | 8/20/2001 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Gasko, Tr. 130AR, 130AR, Girouard, Tract 126A, 126AR, DTs in Middle District Court |
| LLP-037-000002792 | LLP-037-000002792 | Attorney-Client; Attorney Work Product | 12/19/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN | cypress trees on channel improvement easement |
| LLP-037-000002898 | LLP-037-000002898 | Attorney-Client; Attorney Work Product | 6/7/2001 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Issue with Tower Land Co., Inc. |
| LLP-037-000002906 | LLP-037-000002906 | Attorney-Client; Attorney Work Product | 6/22/2001 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Harrison, Beulah M MVN<br>Austin, Sheryl B MVN | Summary of WMU Meeting 6/21/01 |
| LLP-037-000002913 | LLP-037-000002913 | Attorney-Client; Attorney Work Product | 6/26/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | State exchange with St. Martin Land near Henderson Lake; ABFS Tract No. 6237E (fee acreage); water control structure on SML |
| LLP-037-000002914 | LLP-037-000002914 | Attorney-Client; Attorney Work Product | 6/25/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | exchange between the state of la. and st. martin land near Henderson Lake |
| LLP-037-000002958 | LLP-037-000002958 | Attorney-Client; Attorney Work Product | 6/19/2001 | MSG | Paige, Priscilla MVN | Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Tract 5735E- Pigeon Land Company |
| LLP-037-000002991 | LLP-037-000002991 | Deliberative Process | 11/9/2001 | MSG | Walker, Deanna E MVN | Thigpen, Cassandra MVN | Typing Request |
| LLP-037-000005029 | LLP-037-000005029 | Deliberative Process | 11/8/2001 | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / ENGINEERING DIVISION<br>CEMVN-ED-T<br>CEMVN-PM-E<br>POINDEXTER / CEMVN-PM-E<br>BROUSE / CEMVN-PM-E<br>KOPEC / CEMVN-RE-E<br>GUITERREZ / CEMVN-RE-E<br>LACHNEY / CEMVN-RE-E | MEMORANDUM FOR CHIEF/ENGINEERING DIVISION REQUEST FOR RIGHTS-OF-WAY FOR COMITE RIVER LILLY BAYOU STRUCTURE |
| LLP-037-000003066 | LLP-037-000003066 | Attorney-Client; Attorney Work Product | 11/13/2001 | MSG | Hays, Mike M MVN | Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | legal description for 1308 |
| LLP-037-000003091 | LLP-037-000003091 | Attorney-Client; Attorney Work Product | 11/20/2001 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, 2854, 2855 et al |
| LLP-037-000003133 | LLP-037-000003133 | Attorney-Client; Attorney Work Product | 11/29/2001 | MSG | Burge, Marie L MVN | Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Hebert, Mary G MVN<br>Johnson, Lucille C MVN Contractor<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN<br>Richard, Judy F MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | While I'm Out |
| LLP-037-000003167 | LLP-037-000003167 | Attorney-Client; Attorney Work Product | 10/29/2001 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Austin, Sheryl B MVN | coverage under perpetual clearing and snagging easement ABFS 4813E-8, 4660E3,5,7 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003168 | LLP-037-000003168 | Attorney-Client; Attorney Work Product | 10/29/2001 | MSG | Hays, Mike M MVN | Walters, Angele L MVN Rosamano, Marco A MVN Burge, Marie L MVN Walker, Deanna E MVN Lewis, William C MVN | ABFS 1300,1301,1304,1308,1309,1325,1326, and 1331;St. Martin Land purchase |
| LLP-037-000003179 | LLP-037-000003179 | Attorney-Client; Attorney Work Product | 10/26/2001 | MSG | Sutton, Jan MVN | Eli, Jackie G MVN Bilbo, Diane D MVN Walker, Deanna E MVN | Final Title Assemblies-Outline of Supporting Documents |
| LLP-037-000003188 | LLP-037-000003188 | Attorney-Client; Attorney Work Product | 10/25/2001 | MSG | Harrison, Beulah M MVN | Walker, Deanna E MVN Sutton, Jan MVN | Tracts 2400E-1/2 and 2401E-1/2  Bievenu/Winkle |
| LLP-037-000003215 | LLP-037-000003215 | Attorney-Client; Attorney Work Product | 10/19/2001 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN | Visit by Mr. Lamar Hale (LSU-DNR) @ telephone (225) 342-4681 |
| LLP-037-000003246 | LLP-037-000003246 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Sutton, Jan MVN | Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003266 | LLP-037-000003266 | Attorney-Client; Attorney Work Product | 10/10/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000003300 | LLP-037-000003300 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Austin, Sheryl B MVN | Tract 3024E - Unknown |
| LLP-037-000003327 | LLP-037-000003327 | Attorney-Client; Attorney Work Product | 10/5/2001 | MSG | Walker, Deanna E MVN | Thigpen, Cassandra MVN | Typing Request CORRECTION |
| LLP-037-000009939 | LLP-037-000009939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LEVINE LORRAINE V WINGATE / CEMVN-PM-W | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000003328 | LLP-037-000003328 | Attorney-Client; Attorney Work Product | 10/5/2001 | MSG | Walker, Deanna E MVN | Thigpen, Cassandra MVN | Typing Request |
| LLP-037-000009941 | LLP-037-000009941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | THOMAS GRACE V WINGATE / CEMVN-PM-W | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000003330 | LLP-037-000003330 | Attorney-Client; Attorney Work Product | 10/5/2001 | MSG | Walker, Deanna E MVN | Downey, John F HQ02 Barton, Charles B MVD Lewis, William C MVN | FW: Congressional Replies for ABFS Letters from Lorraine V. Levine and Grace V. Thomas |
| LLP-037-000005106 | LLP-037-000005106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HQUSACE CECW-ZM CEMVD-EX CAMPOS / CEMVN-PM-W | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000003331 | LLP-037-000003331 | Attorney-Client; Attorney Work Product | 10/5/2001 | MSG | Walker, Deanna E MVN | Thigpen, Cassandra MVN | Typing Request |
| LLP-037-000007237 | LLP-037-000007237 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | JULICH THOMAS F / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; RICHARD / CEMVN-RE ; WALKER / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; LEWIS / CEMVN-RE-M ; PRICE MARK C ; CEMVN-EX | BREAUX JOHN / UNITED STATES SENATE PUGH MARY D / UNITED STATES SENATE HQUSACE CECW-ZM CEMVD-EX WINGATE / CEMVN-PM-W THOMAS | REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000003378 | LLP-037-000003378 | Attorney-Client; Attorney Work Product | 9/28/2001 | MSG | Sutton, Jan MVN | Keller, Janet D MVN Walker, Deanna E MVN | ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003379 | LLP-037-000003379 | Attorney-Client; Attorney Work Product | 9/28/2001 | MSG | Sutton, Jan MVN | Keller, Janet D MVN Walker, Deanna E MVN | ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties(now Mallard & Whiskey) |
| LLP-037-000003422 | LLP-037-000003422 | Attorney-Client; Attorney Work Product | 9/25/2001 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | easement, then condemnation on Stockstill et al |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005151 | LLP-037-000005151 | Deliberative Process | 1/28/2003 | MSG | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Hale, Lamar F MVN Contractor<br>Baird, Bruce H MVN<br>Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: Measurable Goals; |
| LLP-037-000012394 | LLP-037-000012394 | Deliberative Process | 1/27/2003 | MSG | Powell, Nancy J MVN | Powell, Nancy J MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Walker, Deanna E MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN | RE: Measurable Goals Buff Cv |
| LLP-037-000005303 | LLP-037-000005303 | Attorney-Client; Attorney Work Product | 1/30/2003 | MSG | Hays, Mike M MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | FW: Buffalo Cove Report |
| LLP-037-000011787 | LLP-037-000011787 | Attorney-Client; Attorney Work Product | 1/17/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN | RE: easements |
| LLP-037-000005410 | LLP-037-000005410 | Attorney-Client; Attorney Work Product | 2/20/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000005430 | LLP-037-000005430 | Attorney-Client; Attorney Work Product | 2/27/2003 | MSG | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Tract Nos. 2716E-1 and E-2 |
| LLP-037-000005510 | LLP-037-000005510 | Attorney-Client; Attorney Work Product | 2/10/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | King Tracts 2715 and 2716 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005513 | LLP-037-000005513 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | Recent RE Cases of Interest |
| LLP-037-000005642 | LLP-037-000005642 | Attorney-Client; Attorney Work Product | 3/13/2003 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Austin, Sheryl B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Contract Proposals to be Presented 3/17/03 |
| LLP-037-000012362 | LLP-037-000012362 | Attorney-Client; Attorney Work Product | 3/17/2003 | DOC | N/A | N/A | 2 PROPOSAL FOR CONTRACTS TO BE ISSUED ON HURRICANE PROTECTION LEVEE WORK AT GIWW: ALGIERS CANAL (INDUSTRIAL REACH FROM BELLE CHASSE HWY TO HERO CUT-OFF) TO BE PRESENTED AT LOCAL SPONSOR MEETING ON 17 MARCH 2003 @9:00 A.M. ROOM 304 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005734 | LLP-037-000005734 | Attorney-Client; Attorney Work Product | 3/5/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | Recent RE Cases of Interest |
| LLP-037-000005764 | LLP-037-000005764 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Bilbo, Diane D MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN | ABFS Wilbert's Sons, Tracts 2801, etc. - Title |
| LLP-037-000005882 | LLP-037-000005882 | Attorney-Client; Attorney Work Product | 4/29/2003 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Kopec, Joseph G MVN | Bayou Sorrel Suppl |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005993 | LLP-037-000005993 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |
| LLP-037-000012719 | LLP-037-000012719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-037-000006026 | LLP-037-000006026 | Attorney-Client; Attorney Work Product | 5/27/2003 | MSG | Stout, Michael E MVN | Glueck, Nicki A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Dillon, Douglas L MVN | Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006070 | LLP-037-000006070 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Creasy, Hobert F MVN | Comite, Elsey 317 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006085 | LLP-037-000006085 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Labor Funds |
| LLP-037-000012736 | LLP-037-000012736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-037-000006191 | LLP-037-000006191 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Gutierrez, Judith Y MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN<br>Smith, Jimmy F MVN<br>Lachney, Fay V MVN | Comite DT packages & Appraisal Reports |
| LLP-037-000006200 | LLP-037-000006200 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | OTS - Cavet Tract 105 Comite |
| LLP-037-000006353 | LLP-037-000006353 | Attorney-Client; Attorney Work Product | 7/22/2003 | MSG | Sutton, Jan MVN | Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006409 | LLP-037-000006409 | Attorney-Client; Attorney Work Product | 7/25/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Nelson 2413 |
| LLP-037-000006420 | LLP-037-000006420 | Attorney-Client; Attorney Work Product | 8/5/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Nelson 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006451 | LLP-037-000006451 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN | FW: Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| LLP-037-000011882 | LLP-037-000011882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-037-000006465 | LLP-037-000006465 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000011838 | LLP-037-000011838 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006472 | LLP-037-000006472 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: Real Estate Staff Notes |
| LLP-037-000011990 | LLP-037-000011990 | Attorney-Client; Attorney Work Product | 9/8/2003 | DOC | N/A | N/A | DIRECTORATE OF REAL ESTATE STAFF NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006477 | LLP-037-000006477 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| LLP-037-000011644 | LLP-037-000011644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-037-000006491 | LLP-037-000006491 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | Riverbank Investments, Comite 122 |
| LLP-037-000006509 | LLP-037-000006509 | Attorney-Client; Attorney Work Product | 8/5/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | Nelson 2413 |
| LLP-037-000006538 | LLP-037-000006538 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN | Salt Domes Timber Sales |
| LLP-037-000006565 | LLP-037-000006565 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Comite titles - Looking for apparent O, G & M leases/contracts |
| LLP-037-000006696 | LLP-037-000006696 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | Cavet 105 Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006724 | LLP-037-000006724 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN | Recent RE Cases of Interest |
| LLP-037-000006726 | LLP-037-000006726 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | Whiskey Bay - Mallard Tracts |
| LLP-037-000006742 | LLP-037-000006742 | Attorney-Client; Attorney Work Product | 8/22/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Article 938 Sales (Non-JOP Sales) |
| LLP-037-000006858 | LLP-037-000006858 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000006953 | LLP-037-000006953 | Deliberative Process | 9/4/2003 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | FW: DrChecks User Training - Wednesday 10 September 03, 1300 to 1500 hours, in Conference Room 304 |
| LLP-037-000013146 | LLP-037-000013146 | Deliberative Process | 01/XX/2003 | PDF | / ENGINEERING RESEARCH AND DEVELOPMENT CENTER | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRAFT USER MANUAL REGIONAL TRAINING GSA PROJECT ASSOCIATES |
| LLP-037-000013147 | LLP-037-000013147 | Deliberative Process | 2/20/2009 | PPT | / USACE | N/A | DESIGN REVIEW AND CHECKING SYSTEM DRCHECKS USER TRAINING - AUGUST 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013148 | LLP-037-000013148 | Deliberative Process | 9/4/2003 | MSG | Just, Gloria N MVN | Hassenboehler, Thomas G MVN<br>Tan, Tiong S MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | Review of Plans and Specifications for Davis Pond Floodwall Capping (local review) |
| LLP-037-000006954 | LLP-037-000006954 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Cavet 105 |
| LLP-037-000006955 | LLP-037-000006955 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Hickory Landing 121 |
| LLP-037-000006957 | LLP-037-000006957 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Bergeron 238 |
| LLP-037-000006974 | LLP-037-000006974 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | SAMPLE TITLE ORDER --- for an endorsement to title evidence in condemnation |
| LLP-037-000006979 | LLP-037-000006979 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN | Schwing 2850 |
| LLP-037-000006993 | LLP-037-000006993 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Broussard, Darrel M MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | Bayou Sorrel Lock |
| LLP-037-000007017 | LLP-037-000007017 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN | Schwing 2850 |
| LLP-037-000007020 | LLP-037-000007020 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN | : Contract Timber Appraisal Services for Litigation |
| LLP-037-000007022 | LLP-037-000007022 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Nelson 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007033 | LLP-037-000007033 | Attorney-Client; Attorney Work Product | 10/29/2003 | MSG | Sutton, Jan MVN | 'Katherine.Vincent@usdoj.gov' 'Karen.King@usdoj.gov' 'Doris.Dean@usdoj.gov' Rosamano, Marco A MVN 'David.Shuey@usdoj.gov' 'Susan.Henderson@usdoj.gov' 'Tara.Hingle@usdoj.gov' Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN Bilbo, Diane D MVN Brantley, Christopher G MVN Goldman, Howard D MVN LaLonde, Neil J MVN | Atchafalaya Basin (ABFS) Presentation and Overview |
| LLP-037-000007119 | LLP-037-000007119 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN Barbier, Yvonne P MVN Bergeron, Clara E MVN Bilbo, Diane D MVN Bland, Stephen S MVN Bongiovanni, Linda L MVN Borne, Karen M MVN Braning, Sherri L MVN Brogna, Betty M MVN Carter, Greg C MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Eli, Jackie G MVN Forest, Eric L MVN Gutierrez, Judith Y MVN Harrison, Beulah M MVN Hays, Mike M MVN karen borne Keller, Janet D MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Labure, Linda C MVN Lachney, Fay V MVN Lewis, William C MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Morris, William S MVN Palmieri, Michael M MVN Rosamano, Marco A MVN Russell, Renee M MVN Smith, Jimmy F MVN | Recent RE Cases of Interest |
| LLP-037-000007121 | LLP-037-000007121 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | DiMarco, Cerio A MVN | Borne, Karen M MVN Keller, Janet D MVN Walker, Deanna E MVN | Independent Adm. of Estates |
| LLP-037-000007127 | LLP-037-000007127 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | Hale, Lamar F MVN Contractor | Harden, Michael MVD Sloan, G Rogers MVD Hull, Falcolm E MVN Kinsey, Mary V MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Hartzog, Larry M MVN | Buffalo Cove PCA, Issues for Resolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007203 | LLP-037-000007203 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | REMINDER:  Time for PPE 04 Oct |
| LLP-037-000012004 | LLP-037-000012004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-037-000007690 | LLP-037-000007690 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | RH Jones, Comite, 467 |
| LLP-037-000007694 | LLP-037-000007694 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN | Corona, 471 udate |
| LLP-037-000007695 | LLP-037-000007695 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN | RH Jones, 467 |
| LLP-037-000007928 | LLP-037-000007928 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | STrategy for OG&M work on Comite; Description of Office Mission and Objectives |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007975 | LLP-037-000007975 | Deliberative Process | 5/27/2004 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Hassenboehler, Thomas G MVN<br>O'Cain, Keith J MVN<br>Reeves, William T MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Rogers, Michael B MVD<br>Norman, Laura O HQ02<br>Segrest, John C MVD<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | Comite River Diversion  Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| LLP-037-000008056 | LLP-037-000008056 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | Comite, Corona - 471 |
| LLP-037-000008102 | LLP-037-000008102 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Sutton, Jan E MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | ABFS Operational Managment Manual/Guidance and Funding |
| LLP-037-000008556 | LLP-037-000008556 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Forest, Eric L MVN | 'teresa cop'<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN | Relocation Benefits |
| LLP-037-000008641 | LLP-037-000008641 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | Braning, Sherri L MVN | Walker, Deanna E MVN | MEMO |
| LLP-037-000010746 | LLP-037-000010746 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | KILROY MAURYA / OFFICE OF COUNSEL<br>CEMVN-OC<br>DIMARCO / CEMVN-OC<br>POINDEXTER / CEMVN-PM-E<br>BROUSE / CEMVN-PM-E<br>KELLER / CEMVN-RE-F<br>FOREST / CEMVN-RE-F | MEMORANDUM FOR CHIEF FOR OFFICE OF COUNSEL (CEMVN-OC) ATTN: MAURYA KILROY REVIEW OF PROPOSED RELOCATION ASSISTANCE AGREEMENTS AND REVISIONS TO STANDARD OFFER TO SELL, R.H. JONES, COMPANY, INC. AND CONCRETE CORING COMPANY, HIGHWAY 67 REACH, COMITE RIVER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LA |
| LLP-037-000009049 | LLP-037-000009049 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| LLP-037-000011312 | LLP-037-000011312 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009104 | LLP-037-000009104 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Williams, Janice D MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN | Buffalo Cove, Bayou Eugene |
| LLP-037-000009449 | LLP-037-000009449 | Attorney-Client; Attorney Work Product | 6/24/2003 | MSG | Powell, Nancy J MVN | Carroll, Henry C MVN<br>Reeves, William T MVN<br>Barr, Kenneth M  MVN<br>Walker, Deanna E MVN<br>Arnold, Dean MVN<br>Bergez, Richard A MVN | comment resolution, Simmesport Boat Ramp |
| LLP-037-000011426 | LLP-037-000011426 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| LLP-037-000009459 | LLP-037-000009459 | Deliberative Process | 7/7/2003 | MSG | Powell, Nancy J MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Arnold, Dean MVN | Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000009472 | LLP-037-000009472 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | Hickory Landing title review 121 |
| LLP-037-000009508 | LLP-037-000009508 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Comite - RE Tasks Status |
| LLP-037-000009537 | LLP-037-000009537 | Attorney-Client; Attorney Work Product | 9/20/2003 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN | Buffalo Cove PCA, Issues for Resolution |
| LLP-037-000009548 | LLP-037-000009548 | Attorney-Client; Attorney Work Product | 9/30/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Blood, Debra H MVN | ABFS Tract 46 |
| LLP-037-000009609 | LLP-037-000009609 | Attorney-Client; Attorney Work Product | 11/21/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Binet, Jason A MVN | Jason Binet's meeting on Nov. 21 friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013689 | LLP-037-000013689 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE Cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013695 | LLP-037-000013695 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN | Recent RE cases of Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013704 | LLP-037-000013704 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Smith, Jimmy F MVN | Recent RE Cases of Interest |
| LLP-037-000013795 | LLP-037-000013795 | Deliberative Process | 5/11/2005 | MSG | Florent, Randy D MVN | Perkins, Patricia R MVN<br>Blood, Debra H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Clarification Request on Title Evidence Contracts |
| LLP-037-000013840 | LLP-037-000013840 | Deliberative Process | 2/4/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: MVD Provisional Organization Order, Effective 5 Jan 04 |
| LLP-037-000021252 | LLP-037-000021252 | Deliberative Process | 01/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART DRAFT AS OF JANUARY 2004 |
| LLP-037-000021253 | LLP-037-000021253 | Deliberative Process | 1/5/2004 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | B&D<br>CERM-ZA<br>CEMVK-RM-F<br>CEMVK-IM-T | PERMANENT ORDER NO. 05-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000021254 | LLP-037-000021254 | Deliberative Process | 4/30/2004 | DOC | N/A | N/A | TRANSITION PLAN |
| LLP-037-000013845 | LLP-037-000013845 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-037-000021756 | LLP-037-000021756 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-037-000016397 | LLP-037-000016397 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B MVN Reeves, Gloria J MVN Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| LLP-037-000016936 | LLP-037-000016936 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| LLP-037-000022754 | LLP-037-000022754 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-037-000027873 | LLP-037-000027873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-037-000027874 | LLP-037-000027874 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-037-000027875 | LLP-037-000027875 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-037-000027876 | LLP-037-000027876 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-037-000027877 | LLP-037-000027877 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-037-000027878 | LLP-037-000027878 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022764 | LLP-037-000022764 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| LLP-037-000028030 | LLP-037-000028030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-037-000028031 | LLP-037-000028031 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| LLP-037-000028032 | LLP-037-000028032 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-037-000028033 | LLP-037-000028033 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-037-000028034 | LLP-037-000028034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-037-000028035 | LLP-037-000028035 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-037-000023349 | LLP-037-000023349 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: Westbank |
| LLP-037-000023357 | LLP-037-000023357 | Deliberative Process | 9/20/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN | FW: West Bank Land Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028190 | LLP-037-000028190 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| LLP-037-000023808 | LLP-037-000023808 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Barton, Charles B MVD Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-037-000028044 | LLP-037-000028044 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-037-000023907 | LLP-037-000023907 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Thomson, Robert J MVN | REAL ESTATE CONTRACTS - TFG/TFU - STATUS-UPDATES IN RED |
| LLP-037-000026191 | LLP-037-000026191 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000024149 | LLP-037-000024149 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | Real Estate Contracts-TFG/TFU-Updates in Burnt Orange |
| LLP-037-000025763 | LLP-037-000025763 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000024306 | LLP-037-000024306 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-037-000026975 | LLP-037-000026975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-037-000026976 | LLP-037-000026976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-037-000024397 | LLP-037-000024397 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| LLP-037-000026186 | LLP-037-000026186 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024404 | LLP-037-000024404 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: CWPPRA Sabine Marsh Creation |
| LLP-037-000026410 | LLP-037-000026410 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-037-000024558 | LLP-037-000024558 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | Lawsuits against commandeering officials - update |
| LLP-037-000024654 | LLP-037-000024654 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Real Estate TFG/TFU - Status - Updates in red 9/13/07 |
| LLP-037-000025988 | LLP-037-000025988 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000024764 | LLP-037-000024764 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN | ABFS Condemnation - Jeanerette Lumber & Shingle Co. - DOJ letter 20 Aug 07 |
| LLP-037-000025829 | LLP-037-000025829 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION | SUTTON JAN / NEW ORLEANS DISTRICT CORPS OF ENGINEERS KINSEY MARY | U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER CO., ET AL. W.D. LA. NO. 6:98CV1393 LEAD AND U.S. V.23,970.65 ACRES AND JEANERETTE LUMBER CO., ET AL., W.D. LA. NO. 6:00CV1835 MEMBER |
| LLP-037-000024908 | LLP-037-000024908 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE Status Spreadsheet TFG/TFU- and west bank and Vic- Updates in Green 8/10/07 |
| LLP-037-000026394 | LLP-037-000026394 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024947 | LLP-037-000024947 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Harp, Jeffrey L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | Review of Permits for Surveys |
| LLP-037-000025146 | LLP-037-000025146 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE:Real Estate TFB/TFU, etc. Status -Updates in ORANGE 10/15/07 |
| LLP-037-000027590 | LLP-037-000027590 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000025320 | LLP-037-000025320 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | TFG-NOV - Plaquemines Parish, Tract P500, Potash - Request for Checks (8) |
| LLP-037-000028490 | LLP-037-000028490 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | Local sponsor assessment in the real estate plan for buffalo cove wmu |
| LLP-037-000028532 | LLP-037-000028532 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | ABFS Deed Preparation 2715 E-1,E-2,E-3  King Land Company, LLC, Vendor |
| LLP-037-000028538 | LLP-037-000028538 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN | DBA, 2716 (Henry Allen King) |
| LLP-037-000028541 | LLP-037-000028541 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN<br>Florent, Randy D MVN<br>DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000034507 | LLP-037-000034507 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000028545 | LLP-037-000028545 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | ABFS 2801, et seq. ; Wilbert's title |
| LLP-037-000028559 | LLP-037-000028559 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | Estimated funding needs for ABFS cases, FY 05 and Remaining FY04 |
| LLP-037-000028688 | LLP-037-000028688 | Attorney-Client; Attorney Work Product | 9/14/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>McCurdy, Shannon L MVN | Closing PRocedures - Hedges Tract 201 |
| LLP-037-000028693 | LLP-037-000028693 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Current Status - Cop 237 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028696 | LLP-037-000028696 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Current Status 238, Bergeron |
| LLP-037-000028705 | LLP-037-000028705 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Comite, Bergeron - 238 and Cop - 237 |
| LLP-037-000028734 | LLP-037-000028734 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Remainders - Cop and Bergeron |
| LLP-037-000036811 | LLP-037-000036811 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| LLP-037-000036812 | LLP-037-000036812 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Brouse, Gary S MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN | RE: Remainders - Cop - Bergeron |
| LLP-037-000028760 | LLP-037-000028760 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Hickory Landing, 121 |
| LLP-037-000028769 | LLP-037-000028769 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | Hickory Landing 121 |
| LLP-037-000028772 | LLP-037-000028772 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Comite, Hickory Landing - 121 |
| LLP-037-000028778 | LLP-037-000028778 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | Property TAx issues - Land Investments, Cavet, Elsey |
| LLP-037-000028780 | LLP-037-000028780 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN | Hickory Landing 121 |
| LLP-037-000028805 | LLP-037-000028805 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | Hickory Landing, LLC, Tract # 121 - Return of official RE folder with closing documentation inserted |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028807 | LLP-037-000028807 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | 'DRietschier@amitebasin.org' Poindexter, Larry MVN Brouse, Gary S MVN Walker, Deanna E MVN Keller, Janet D MVN DiMarco, Cerio A MVN Florent, Randy D MVN Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| LLP-037-000034768 | LLP-037-000034768 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | 'Charles Cusick' Barry Hickman Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| LLP-037-000028827 | LLP-037-000028827 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Status of Title - RH Jones, tract 467 |
| LLP-037-000028836 | LLP-037-000028836 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Status of title - Riverbank, 122 |
| LLP-037-000028845 | LLP-037-000028845 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Riverbank, 122  Florida Gas P/L ROW |
| LLP-037-000028849 | LLP-037-000028849 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Keller, Janet D MVN Stiebing, Michele L MVN | OG & M, Riverbank, 122 |
| LLP-037-000028859 | LLP-037-000028859 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Riverbank, 122 - Status |
| LLP-037-000028868 | LLP-037-000028868 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Keller, Janet D MVN Florent, Randy D MVN | New Tasks - Riverbank, 122 |
| LLP-037-000028881 | LLP-037-000028881 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Land Investments, Tr. 100E-1, Road Easement |
| LLP-037-000028961 | LLP-037-000028961 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN Brown, Christopher MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RE: Comite Estate for Mitigation |
| LLP-037-000036346 | LLP-037-000036346 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Kopec, Joseph G MVN DiMarco, Cerio A MVN Keller, Janet D MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | Quick notes from today's Comite PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029156 | LLP-037-000029156 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Rosamano, Marco A MVN Keller, Janet D MVN Kopec, Joseph G MVN Walker, Deanna E MVN | Comite Bayou Phases I and II Access road and utilities - Tract No. 100E-1 |
| LLP-037-000029248 | LLP-037-000029248 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN | Memo requesting written approval and authority to use Clarified Estates 1 Oct 03 for ABFS Project |
| LLP-037-000037656 | LLP-037-000037656 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | MONTVAI ZOLTAN / HQUSACE CECW-MVD BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVD-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD / MVD-PD-KM PRICE / MVD-PD-SP KINSEY / CEMVN-OC SUTTON / CEMVN-OC BARBIER / CEMVN-RE-E KOPEC / CEMVN-RE-E WALKER / CEMVN-RE-F LABURE / CEMVN-RE WINGATE / CEMVN-PM-W BUSH / CEMVN-PM-RN BRANTLEY / CEMVN-PM-RR STOUT / CEMVN-OD-T GOLDMAN / CEMVN-OD-D NORD / CEMVN-OD-D | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-037-000030120 | LLP-037-000030120 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Walker, Deanna E MVN | Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL NWO Scott, Sherry J MVN Wise, Jerome MVN Young, Frederick S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Roth, Timothy J MVN 'PMFields@cityofno.com' 'bjohnson@gcr1.com' 'sspencer@orleanslevee.com' | Hostile Landowner |
| LLP-037-000030427 | LLP-037-000030427 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Walker, Deanna E MVN | Marceaux, Huey J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Forest, Eric L MVN Thomson, Robert J MVN Kilroy, Maurya MVN Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034472 | LLP-037-000034472 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-037-000030515 | LLP-037-000030515 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Walker, Deanna E MVN | Florent, Randy D MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Hays, Mike M MVN Bilbo, Diane D MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Labure, Linda C MVN | Title work - returned ABFS condemnation cases |
| LLP-037-000030541 | LLP-037-000030541 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Walker, Deanna E MVN | 'walkerdeanna@yahoo.com' | resume |
| LLP-037-000034581 | LLP-037-000034581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER DEANNA E | N/A | RESUME OF DEANNA E WALKER |
| LLP-037-000030669 | LLP-037-000030669 | Deliberative Process | 8/5/2005 | MSG | Labure, Linda C MVN | Moreau, James T MVN Goldman, Howard D MVN Nord, Beth P MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Sutton, Jan E MVN Cruppi, Janet R MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000035272 | LLP-037-000035272 | Deliberative Process | 8/3/2005 | MSG | Nord, Beth P MVN | Moreau, James T MVN Labure, Linda C MVN Goldman, Howard D MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Sutton, Jan E MVN Cruppi, Janet R MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030788 | LLP-037-000030788 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Walker, Deanna E MVN | Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Roth, Timothy J MVN<br>'PMFields@cityofno.com'<br>'bjohnson@gcr1.com'<br>'sspencer@orleanslevee.com' | Hostile Landowner |
| LLP-037-000030933 | LLP-037-000030933 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-037-000036274 | LLP-037-000036274 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-037-000030998 | LLP-037-000030998 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE CONTRACTS TFG/TFU- UPDATES IN PINK |
| LLP-037-000035018 | LLP-037-000035018 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000031000 | LLP-037-000031000 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS - TFG/TFU- UPDATES IN LIME GREET |
| LLP-037-000034576 | LLP-037-000034576 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000031083 | LLP-037-000031083 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000034614 | LLP-037-000034614 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034616 | LLP-037-000034616 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Kilroy, Maurya MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000034617 | LLP-037-000034617 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Villa, April J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000040225 | LLP-037-000040225 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Glorioso, Daryl G MVN | Villa, April J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000040249 | LLP-037-000040249 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Kilroy, Maurya MVN | Villa, April J MVN Gilmore, Christophor E MVN Grzegorzewski, Michael J NAN02 Waguespack, Thomas G MVN Keller, Janet D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000031164 | LLP-037-000031164 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Just, Gloria N MVN-Contractor | Walker, Deanna E MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-037-000035535 | LLP-037-000035535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STACK MICHAEL | JUST GLORIA N | DOTD PERMITS - CORPS OF ENGINEERS |
| LLP-037-000035536 | LLP-037-000035536 | Attorney-Client; Attorney Work Product | 2/5/2007 | PDF | LABURE LINDA / STATE OF LA DOTD | / UNITED STATES CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PROJECT PERMIT |
| LLP-037-000031195 | LLP-037-000031195 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: West Bank and Vicinity |
| LLP-037-000035324 | LLP-037-000035324 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-037-000035327 | LLP-037-000035327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| LLP-037-000035329 | LLP-037-000035329 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Newly Enacted Laws |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031196 | LLP-037-000031196 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | West Bank and Vicinity |
| LLP-037-000035379 | LLP-037-000035379 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| LLP-037-000035380 | LLP-037-000035380 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-037-000031198 | LLP-037-000031198 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN Brouse, Gary S MVN Vignes, Julie D MVN Burdine, Carol S MVN Podany, Thomas J MVN Dunn, Kelly G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Thomson, Robert J MVN Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| LLP-037-000034912 | LLP-037-000034912 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| LLP-037-000031282 | LLP-037-000031282 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Northey, Robert R MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Kelley, Geanette MVN Gutierrez, Judith Y MVN Brogna, Betty M MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-037-000036127 | LLP-037-000036127 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036128 | LLP-037-000036128 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-037-000031492 | LLP-037-000031492 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Walker, Deanna E MVN | 'Williams, Jerome' Kopec, Joseph G MVN Barbier, Yvonne P MVN Borne, Karen M MVN Floyd, Raymond B MVN Rosamano, Marco A MVN Creasy, Hobert F MVN Poindexter, Larry MVN | 7 Oct 04 DOE Status Mtg Notes |
| LLP-037-000038842 | LLP-037-000038842 | Attorney-Client; Attorney Work Product | 10/7/2004 | DOC | WALKER DEANNA / COE | DECUIR JOE MCDERMOTT DYN WILLIAMS JEROME / DOE KOPEC JOE CEMVN-RE-E BARBIER YVONNE CREASY HOBERT BORNE KAREN CEMVN-RE-F WALKER DEANNA ROSAMANO MARCO CEMVN-OC FLOYD RAYMOND CEMVN-PM-W | 7 OCT 04 DOE STATUS UPDATE MEETING NOTES |
| LLP-037-000031509 | LLP-037-000031509 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN | FW: Area Maps for W. Hackberry Valve Sites |
| LLP-037-000038594 | LLP-037-000038594 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Creasy, Hobert F MVN Walker, Deanna E MVN Kopec, Joseph G MVN Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-037-000031562 | LLP-037-000031562 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN Florent, Randy D MVN Barbier, Yvonne P MVN | RE: Title Opinions - DOe West Hackberry GIWW Access |
| LLP-037-000039818 | LLP-037-000039818 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | Walker, Deanna E MVN | Lee, Cindy B MVN | RE: TX-2 |
| LLP-037-000031808 | LLP-037-000031808 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | Rosamano, Marco A MVN | Palmieri, Michael M MVN Dunn, Kelly G MVN Kopec, Joseph G MVN Walker, Deanna E MVN Labure, Linda C MVN | CEMVN-RE-L (405-90h)25 November 1998 |
| LLP-037-000039688 | LLP-037-000039688 | Attorney-Client; Attorney Work Product | 11/25/1998 | DOC | ROSAMANO MARCO ; CEMVN-RE | PALMIERI M / PLANNING AND CONTROL BRANCH CEMVN-A CEMVN-RE-M MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH ATTN: (M. PALMIERI) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK |
| LLP-037-000031838 | LLP-037-000031838 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lachney, Fay V MVN Thomson, Robert J MVN Russell, Renee M MVN Labure, Linda C MVN Just, Gloria N MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN Walker, Deanna E MVN Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040022 | LLP-037-000040022 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-037-000031840 | LLP-037-000031840 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Just, Gloria N MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-037-000040096 | LLP-037-000040096 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-037-000031937 | LLP-037-000031937 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor Wingate, Mark R MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Hartzog, Larry M MVN Stout, Michael E MVN Nord, Beth P MVN Powell, Nancy J MVN | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| LLP-037-000038667 | LLP-037-000038667 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-037-000031948 | LLP-037-000031948 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Walker, Deanna E MVN | Binet, Jason A MVN Hale, Lamar F MVN Contractor Hays, Mike M MVN Barbier, Yvonne P MVN Hartzog, Larry M MVN Williams, Janice D MVN Rosamano, Marco A MVN | Buffalo Cove management Unit |
| LLP-037-000031989 | LLP-037-000031989 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Hays, Mike M MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Proposed Response to HQUSACE comments |
| LLP-037-000038014 | LLP-037-000038014 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | DRAFT ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| LLP-037-000031994 | LLP-037-000031994 | Attorney-Client; Attorney Work Product | 3/18/2003 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Hull, Falcolm E MVN Powell, Nancy J MVN Walker, Deanna E MVN Hartzog, Larry M MVN Frederick, Denise D MVN | RE: Buffalo Cove position letter to HQ seeking guidance on cost sharing |
| LLP-037-000037527 | LLP-037-000037527 | Attorney-Client; Attorney Work Product | 3/18/2003 | DOC | WINGATE MARK ; CEMVN-PM-W | KINSEY MARY V | COMMENTS OF MVN-OC ARE PROVIDED IN BOLD RED FONT OR IN STRIKEOUT, AS APPROPRIATE. POSITION PAPER BUFFALO COVE PILOT WATER MANAGEMENT UNIT WATER MANAGEMENT FEATURE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032048 | LLP-037-000032048 | Deliberative Process | 3/12/2003 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Austin, Sheryl B MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| LLP-037-000038502 | LLP-037-000038502 | Deliberative Process | 3/11/2003 | DOC | WINGATE MARK ; CEMVN-PM-W | N/A | POSITION PAPER BUFFALO COVE PILOT WATER MANAGEMENT UNIT ENVIRONMENTAL FEATURE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000032049 | LLP-037-000032049 | Deliberative Process | 3/12/2003 | MSG | Hull, Falcolm E MVN | Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| LLP-037-000037985 | LLP-037-000037985 | Deliberative Process | 3/11/2003 | DOC | WINGATE MARK ; CEMVN-PM-W | N/A | POSITION PAPER BUFFALO COVE PILOT WATER MANAGEMENT UNIT ENVIRONMENTAL FEATURE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000032055 | LLP-037-000032055 | Attorney-Client; Attorney Work Product | 3/11/2003 | MSG | Powell, Nancy J MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor | FW: ED Appendix |
| LLP-037-000037931 | LLP-037-000037931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUFFALO COVE IS AN INTEGRAL PART OF THE MISSISSIPPI RIVER AND TRIBUTARIES PROJECT AND CHANGES IN WATER LEVELS ARE DIRECT RESULT OF THE FLOOD CONTROL FEATURES OF THE MR&T PROJECT |
| LLP-037-000032072 | LLP-037-000032072 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Walker, Deanna E MVN | Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN | Buffalo Cove |
| LLP-037-000032127 | LLP-037-000032127 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | Buffalo Cove, State Claim of Ownership |
| LLP-037-000032132 | LLP-037-000032132 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rowan, Peter J Col MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN | Buffalo Cove, Proposed Response to HQUSACE Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038241 | LLP-037-000038241 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Harden, Michael MVD | Hale, Lamar F MVN Contractor Wingate, Mark R MVN Kinsey, Mary V MVN Sloan, G Rogers MVD Segrest, John C MVD Shadie, Charles E MVD Smith, Maryetta MVD Arnold, William MVD Jones, Steve MVD Kilgo, Larry MVD Price, Cassandra P MVD Rush, Freddie S MVD | FW: Buffalo Cove -- HQ Comments on the PCA Package |
| LLP-037-000038242 | LLP-037-000038242 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| LLP-037-000032386 | LLP-037-000032386 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Sutton, Jan MVN Lewis, William C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Florent, Randy D MVN Wingate, Mark R MVN Breerwood, Gregory E MVN Nord, Beth P MVN Hull, Falcolm E MVN Barbier, Yvonne P MVN Stout, Michael E MVN Kopec, Joseph G MVN Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000039312 | LLP-037-000039312 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Frederick, Denise D MVN | Sutton, Jan MVN Wingate, Mark R MVN Walker, Deanna E MVN Rosamano, Marco A MVN Stout, Michael E MVN Nord, Beth P MVN Labure, Linda C MVN Lewis, William C MVN Kinsey, Mary V MVN Florent, Randy D MVN | FW: Rosewood Acquisition-Fee-Willing Sellers - Budget Cap Issue on ABFS Project |
| LLP-037-000032392 | LLP-037-000032392 | Attorney-Client; Attorney Work Product | 3/23/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD Price, Cassandra P MVD Rosamano, Marco A MVN Frederick, Denise D MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Conference Call, ABFS Rosewood case |
| LLP-037-000032440 | LLP-037-000032440 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Kinsey, Mary V MVN | Reeves, Gloria J MVN Labure, Linda C MVN Walker, Deanna E MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Williams, Veronica Z MVN Florent, Randy D MVN Frederick, Denise D MVN | ADA, Case  05-03, Meeting 13 January 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032515 | LLP-037-000032515 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Palmieri, Michael M MVN | Final Version Requesting Approval and Authorization to Use Clarified Nonstandard Estate to Execute Project Acquisition Program for ABFS |
| LLP-037-000037451 | LLP-037-000037451 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-037-000032660 | LLP-037-000032660 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Walker, Deanna E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Hays, Mike M MVN | Notes - ABFS ID/IQ Timber & Appraisal Contracts RE Mtg |
| LLP-037-000037799 | LLP-037-000037799 | Attorney-Client; Attorney Work Product | 9/3/2004 | DOC | WALKER DEANNA E ; CEMVN-RE-F | BARBIER / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>BLOOD / CEMVN-RE-E<br>HAYS / CEMVN-RE-F | MEMORANDUM FOR RECORD ABFS ID/IQ TIMBER & APPRAISAL CONTRACTS |
| LLP-037-000032684 | LLP-037-000032684 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Wingate, Mark R MVN | Tweaking of ABFS Clarified Estate |
| LLP-037-000032729 | LLP-037-000032729 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Cavet -Tract 105 - Comite  Lilly Bayou Project |
| LLP-037-000032760 | LLP-037-000032760 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Blood, Debra H MVN<br>Creasy, Hobert F MVN | Hedges 201, Comite |
| LLP-037-000032978 | LLP-037-000032978 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN | RH Jones, 467 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032979 | LLP-037-000032979 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN | Corona, 471 udate |
| LLP-037-000032981 | LLP-037-000032981 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | RH Jones, Comite, 467 |
| LLP-037-000033789 | LLP-037-000033789 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association (UNCLASSIFIED) |
| LLP-037-000033847 | LLP-037-000033847 | Attorney-Client; Attorney Work Product | 7/21/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Thomson, Robert J MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | REAL ESTATE CONTRACTS-TFG/TFU - Updates in PINK |
| LLP-037-000038595 | LLP-037-000038595 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-037-000033850 | LLP-037-000033850 | Attorney-Client; Attorney Work Product | 12/20/2007 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Barreca, Joseph A MVN<br>Trotter, Rita E MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Walker, Deanna E MVN<br>Shuja, Faisal A MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | OC/RE Status Meeting on TFG Closings/Condemnations - Synopsis of Yesterday's Meeting and next meeting January 16th |
| LLP-037-000033864 | LLP-037-000033864 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038844 | LLP-037-000038844 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| LLP-037-000033883 | LLP-037-000033883 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Harrison, Beulah M MVN | Walker, Deanna E MVN | FW: Short Brief |
| LLP-037-000039261 | LLP-037-000039261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-037-000033908 | LLP-037-000033908 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor Accardo, Christopher J MVN Andry, Aiden P MVN Arthur, Yolanda MVD Barr, Jim MVN Baumy, Walter O MVN Bivona, Bruce J MVN Bivona, John C MVN Black, Timothy MVN Bland, Stephen S MVN Bodin, Gabrielle B MVN-Contractor Bonura, Darryl C MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Byrd, Raymond A MVN Caimi, Erin J MVN-Contractor Camburn, Henry L MVN Carr, Connie R MVN Caruso, Connie MVN Chewning, Brian MVD Chioma, Annette MVN Chopin, Terry L MVN Colletti, Jerry A MVN Crescioni, Lisa P MVN Cruppi, Janet R MVN Cruse, Cynthia M MVN Darby, Eileen M MVN Demma, Marcia A MVN Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Dunn, Kelly G MVN | RE: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039418 | LLP-037-000039418 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| LLP-037-000033950 | LLP-037-000033950 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Labure, Linda C MVN | Herr, Brett H MVN Maloz, Wilson L MVN Kopec, Joseph G MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Walker, Deanna E MVN Demma, Marcia A MVN Kinsey, Mary V MVN Just, Gloria N MVN-Contractor Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-037-000033968 | LLP-037-000033968 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Cruppi, Janet R MVN | Walker, Deanna E MVN | FW: APIR feb2007 modification (UNCLASSIFIED) |
| LLP-037-000039515 | LLP-037-000039515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| LLP-037-000034040 | LLP-037-000034040 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN Cruppi, Janet R MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| LLP-037-000039566 | LLP-037-000039566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-037-000034218 | LLP-037-000034218 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Walker, Deanna E MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000039462 | LLP-037-000039462 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Hays, Mike M MVN Broussard, Richard W MVN Walker, Deanna E MVN Leaumont, Brian M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Sabine Cycle 2 encroachment on School Board property |
| LLP-038-000000430 | LLP-038-000000430 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Marceaux, Huey J MVN | Marceaux, Michelle S MVN | FW: St. Bernard non-Fed levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003239 | LLP-038-000003239 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-038-000000500 | LLP-038-000000500 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| LLP-038-000003365 | LLP-038-000003365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| LLP-038-000000551 | LLP-038-000000551 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kilroy, Maurya MVN | 'tb1@hamptons.com'<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | FW: Tom Barr |
| LLP-038-000003585 | LLP-038-000003585 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Barr Property |
| LLP-038-000003586 | LLP-038-000003586 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Erwin Heirs/Barr Property |
| LLP-038-000000611 | LLP-038-000000611 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: Final Version Requesting Approval and Authorization to Use Clarified Nonstandard Estate to Execute Project Acquisition Program for ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003510 | LLP-038-000003510 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| LLP-038-000000636 | LLP-038-000000636 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN Marceaux, Huey J MVN | FW: Area Maps for W. Hackberry Valve Sites |
| LLP-038-000003207 | LLP-038-000003207 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Creasy, Hobert F MVN Walker, Deanna E MVN Kopec, Joseph G MVN Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-038-000000865 | LLP-038-000000865 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-038-000003431 | LLP-038-000003431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-038-000003432 | LLP-038-000003432 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-038-000003433 | LLP-038-000003433 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-038-000003434 | LLP-038-000003434 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-038-000003435 | LLP-038-000003435 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-038-000003436 | LLP-038-000003436 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-038-000001006 | LLP-038-000001006 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Bland, Stephen S MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: Short Brief |
| LLP-038-000004680 | LLP-038-000004680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001079 | LLP-038-000001079 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-038-000003836 | LLP-038-000003836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-038-000003837 | LLP-038-000003837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-038-000001129 | LLP-038-000001129 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Stout, Michael E MVN | ullmanncs@aol.com<br>SSPENCER@ORLEANSLEVEE.COM<br>Oberlies, Karen L MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Replacement of fences on outfall canals (UNCLASSIFIED) |
| LLP-038-000001132 | LLP-038-000001132 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Replacement of fences on outfall canals (UNCLASSIFIED) |
| LLP-038-000001419 | LLP-038-000001419 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-038-000005106 | LLP-038-000005106 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| LLP-038-000001640 | LLP-038-000001640 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>'Huey Marceaux'<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000005070 | LLP-038-000005070 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001642 | LLP-038-000001642 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN Finnegan, Stephen F MVN Colletti, Jerry A MVN Deese, Carvel E MVN-Contractor Grego-Delgado, Noel MVN Hall, John W MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Huey Marceaux Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Rome, Charles J MVN Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |
| LLP-038-000004481 | LLP-038-000004481 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001729 | LLP-038-000001729 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Gibbs, Kathy MVN | Stout, Michael E MVN Kilroy, Maurya MVN Labure, Linda C MVN Marceaux, Huey J MVN Colletti, Jerry A MVN Herr, Brett H MVN Finnegan, Stephen F MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-038-000005280 | LLP-038-000005280 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN | FW: Follow up on your email yesterday regarding the Associated |
| LLP-038-000001817 | LLP-038-000001817 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | Real Estate Contracts-TFG/TFU-Updates in Burnt Orange |
| LLP-038-000004752 | LLP-038-000004752 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-038-000002168 | LLP-038-000002168 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN Marceaux, Huey J MVN | FW: Area Maps for W. Hackberry Valve Sites |
| LLP-038-000004122 | LLP-038-000004122 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Creasy, Hobert F MVN Walker, Deanna E MVN Kopec, Joseph G MVN Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000074 | LLP-039-000000074 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-039-000000678 | LLP-039-000000678 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-039-000000092 | LLP-039-000000092 | Deliberative Process | 11/8/2005 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | TF Guardian - St. Bernard Parish Borrow |
| LLP-039-000000180 | LLP-039-000000180 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Vignes, Julie D MVN | Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN | St Bernard Back Levee Borrow |
| LLP-039-000000267 | LLP-039-000000267 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Kinsey, Mary V MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000001062 | LLP-039-000001062 | Attorney-Client; Attorney Work Product | 7/22/2003 | MSG | Kopec, Joseph G MVN | Fay Lachney<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Yvonne Barbier<br>Michael Palmieri<br>Michelle Marceaux | FW: Easements |
| LLP-039-000006291 | LLP-039-000006291 | Attorney-Client; Attorney Work Product | 10/XX/1990 | DOC | N/A | HARBOR BRUNSWICK | DREDGED MATERIAL DISPOSAL EASEMENT & DIKE AND WEIR EASEMENT & MONITORING AND ACCESS EASEMENT & DREDGED MATERIAL FLOWAGE, DEPOSITION AND PIPELINE EASEMENT & WEIR EASEMENT & CHANNEL CLOSURE EASEMENT & BRUSH FENCE AND SEMIMENT RETENTION ENHANCEMENT DEVICE EASEMENT & PERPETUAL BORROW AND DISPOSAL EASEMENT & BORROW AND WETLANDS ENHANCEMENT EASEMENT & CHANNEL, CHANNEL IMPROVEMENT AND ROCK ARMORED STRUCTURE EASEMENT & ROCK ARMORED STRUCTURE EASEMENT & TEMPORARY BORROW EASEMENT & LEVEE EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001164 | LLP-039-000001164 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FINAL LCA REP FOR PUBLIC REVIEW |
| LLP-039-000006167 | LLP-039-000006167 | Attorney-Client; Attorney Work Product | 10/27/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CALDWELL JACK C / STATE OF LOUISIANA | ROWAN PETER J / USACE<br>GOOD BILL<br>PORTHOUSE JON<br>HOFFPAUIR HELEN<br>LEWIS WILLIAM C / REAL ESTATE DIVISION<br>CEMVN-RE<br>MARCEAUX MICHELLE / REAL ESTATE DIVISION<br>CEMVN-RE-E | APPENDIX F REAL ESTATE |
| LLP-039-000001192 | LLP-039-000001192 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Marceaux, Michelle S MVN | Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review |
| LLP-039-000006115 | LLP-039-000006115 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | PLAN IMPLEMENTATION NOTE TO EDITOR: DO NOT CHANGE PASSIVE CASE TO USACE. HQUSACE DOES NOT WANT USACE IN THE DOCUMENT |
| LLP-039-000001194 | LLP-039-000001194 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Gutierrez, Judith Y MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Waguespack, Leslie S MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Nee, Susan G HQ02<br>Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-039-000006145 | LLP-039-000006145 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | PLAN IMPLEMENTATION NOTE TO EDITOR: DO NOT CHANGE PASSIVE CASE TO USACE. HQUSACE DOES NOT WANT USACE IN THE DOCUMENT |
| LLP-039-000001247 | LLP-039-000001247 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Marceaux, Michelle S MVN | Bindner, Roseann R HQ02<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | RE: LCA - Real Estate Cost Spreadsheets |
| LLP-039-000007628 | LLP-039-000007628 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000001300 | LLP-039-000001300 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Marceaux, Michelle S MVN | Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | Redlined version of the latest changes to the Real Estate Section for LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007914 | LLP-039-000007914 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000001301 | LLP-039-000001301 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Marceaux, Michelle S MVN | Kirk, Jason A MAJ MVN<br>Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02 | Clean Version of the Revised Real Estate Section for LCA |
| LLP-039-000006308 | LLP-039-000006308 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000001319 | LLP-039-000001319 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Marceaux, Michelle S MVN | Kirk, Jason A MAJ MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | LCA - Real Estate Section for June 2004 Submittal |
| LLP-039-000006550 | LLP-039-000006550 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000001370 | LLP-039-000001370 | Attorney-Client; Attorney Work Product | 3/26/2004 | MSG | Segrest, John C MVD | Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Arnold, William MVD<br>Fagot, Elizabeth L HQ02<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Constance, Troy G MVN<br>McMullen, Dwain D HQ02 | LCA & the RE Section |
| LLP-039-000001390 | LLP-039-000001390 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN | FW: Reclamation Rights Risk Assessment |
| LLP-039-000008541 | LLP-039-000008541 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-039-000001437 | LLP-039-000001437 | Attorney-Client; Attorney Work Product | 3/23/2004 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | CWPPRA, Benney's Bay Estates - Proposed |
| LLP-039-000001455 | LLP-039-000001455 | Deliberative Process | 3/11/2004 | MSG | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>'kend@dnr.state.la.us'<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | CWPPRA, Benney's Bay |
| LLP-039-000001505 | LLP-039-000001505 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN | FW: Benny's Bay Team Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006086 | LLP-039-000006086 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |
| LLP-039-000006087 | LLP-039-000006087 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| LLP-039-000001506 | LLP-039-000001506 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Unger, Audrey C MVN-Contractor | Marceaux, Michelle S MVN O'Cain, Keith J MVN Broussard, Richard W MVN Powell, Nancy J MVN Behrens, Elizabeth H MVN Hawes, Suzanne R MVN | Benny's Bay Team Meeting |
| LLP-039-000006365 | LLP-039-000006365 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |
| LLP-039-000006367 | LLP-039-000006367 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| LLP-039-000001979 | LLP-039-000001979 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Klein, William P Jr MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | Most current version of response to Duncan questions |
| LLP-039-000001997 | LLP-039-000001997 | Deliberative Process | 8/26/2004 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Lachney, Fay V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000005727 | LLP-039-000005727 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| LLP-039-000001998 | LLP-039-000001998 | Deliberative Process | 8/26/2004 | MSG | Segrest, John C MVD | Labure, Linda C MVN Marceaux, Michelle S MVN Price, Cassandra P MVD | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000005735 | LLP-039-000005735 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| LLP-039-000002031 | LLP-039-000002031 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Kilroy, Maurya MVN | Sterling, Lisa M MVN Contractor Marceaux, Michelle S MVN Smith, Webb MVN Contractor Wagner, Kevin G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: 1 more LCA comment |
| LLP-039-000005383 | LLP-039-000005383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOG 26 OYSTER LEASING SECTION 4.7.13 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002089 | LLP-039-000002089 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Palmieri, Michael M MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | Status of LCA |
| LLP-039-000002091 | LLP-039-000002091 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-039-000008238 | LLP-039-000008238 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |
| LLP-039-000002094 | LLP-039-000002094 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Marceaux, Michelle S MVN | Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: LCA Signing Ceremony, Invitee and LCA Study Team list |
| LLP-039-000008265 | LLP-039-000008265 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| LLP-039-000002096 | LLP-039-000002096 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN | FW: LCA Signing Ceremony, Invitee and LCA Study Team list |
| LLP-039-000008247 | LLP-039-000008247 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| LLP-039-000002097 | LLP-039-000002097 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| LLP-039-000008282 | LLP-039-000008282 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| LLP-039-000002098 | LLP-039-000002098 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Lambert, Dawn M MVN | Marceaux, Michelle S MVN | FW: LCA Signing Ceremony, Invitee and LCA Study Team list |
| LLP-039-000008318 | LLP-039-000008318 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002163 | LLP-039-000002163 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR' 'Andrew Beall @ DNR' Marceaux, Michelle S MVN Britsch, Louis D MVN Winer, Harley S MVN Alfonso, Christopher D MVN Deloach, Pamela A MVN Kilroy, Maurya MVN Chiu, Shung K MVN Holland, Michael C MVN Klein, William P Jr MVN Thomson, Robert J MVN Kopec, Joseph G MVN Lachney, Fay V MVN Lopez, John A MVN Ariatti, Robert J MVN Monnerjahn, Christopher J MVN Wagner, Kevin G MVN LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| LLP-039-000008175 | LLP-039-000008175 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-039-000008176 | LLP-039-000008176 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ;  / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| LLP-039-000008177 | LLP-039-000008177 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| LLP-039-000008178 | LLP-039-000008178 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE MARUAUX MICHELLE / USACE LACHNEY FAY / USACE THOMSON ROB / USACE KOPEC JOE / USACE HOLLAND MIKE / USACE KLEIN WILLIAM / USACE BRITSCH DEL / ED CHIU SHUNG K / ED BEALL ANDREW / DNR COWAN JEAN / DNR LOPEZ JOHN / USACE WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| LLP-039-000002322 | LLP-039-000002322 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: LCA Status Meeting - 3 February 2005 |
| LLP-039-000006335 | LLP-039-000006335 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-039-000002403 | LLP-039-000002403 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lachney, Fay V MVN Thomson, Robert J MVN Russell, Renee M MVN Labure, Linda C MVN Just, Gloria N MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN Walker, Deanna E MVN Cruppi, Janet R MVN | LCA Status Meeting - 3 February 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008308 | LLP-039-000008308 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | MARCEAUX MICHELLE ; CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD STATUS LCA MEETING |
| LLP-039-000002431 | LLP-039-000002431 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| LLP-039-000002654 | LLP-039-000002654 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-039-000005205 | LLP-039-000005205 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-039-000002656 | LLP-039-000002656 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-039-000005267 | LLP-039-000005267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-039-000005268 | LLP-039-000005268 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-039-000005269 | LLP-039-000005269 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-039-000005270 | LLP-039-000005270 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-039-000005271 | LLP-039-000005271 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-039-000005272 | LLP-039-000005272 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-039-000003107 | LLP-039-000003107 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | Commandeered landowner |
| LLP-039-000003265 | LLP-039-000003265 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Yesterday's meeting with Lake Borgne Basin Levee District |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005517 | LLP-039-000005517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |
| LLP-039-000003285 | LLP-039-000003285 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | Letter to Lake Borgne Levee District and St. Bernard Parish re non-fed levee, St. Bernard Parish |
| LLP-039-000005730 | LLP-039-000005730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU ED / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BANK LEVEE IN ST BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003322 | LLP-039-000003322 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Stack, Michael J MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Guillory, Lee A MVN<br>Foret, William A MVN<br>Landry, Blake J MVN<br>Landry, Paul C MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| LLP-039-000005476 | LLP-039-000005476 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Marceaux, Michelle S MVN [Michelle.S.Marceaux@mvn02.usace.army.mil] | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Marceaux, Huey J MVN<br>Gilmore, Christopher E MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| LLP-039-000005477 | LLP-039-000005477 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Hintz, Mark P MVN [Mark.P.Hintz@mvn02.usace.army.mil] | Foret, William A MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| LLP-039-000003409 | LLP-039-000003409 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | FW: Response to Park Investment - MRGO |
| LLP-039-000005047 | LLP-039-000005047 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY | LOEB DAVID C / COUHIG PARTNERS LLC | ENCLOSED ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED SEPTEMBER 27, 2006 |
| LLP-039-000003755 | LLP-039-000003755 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008599 | LLP-039-000008599 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| LLP-039-000003774 | LLP-039-000003774 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Purrington, Jackie B MVN<br>Marceaux, Michelle S MVN | FW: St. Bernard non-Fed levee |
| LLP-039-000008442 | LLP-039-000008442 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000003776 | LLP-039-000003776 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Marceaux, Huey J MVN | Marceaux, Michelle S MVN | FW: St. Bernard non-Fed levee |
| LLP-039-000008451 | LLP-039-000008451 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000003815 | LLP-039-000003815 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003893 | LLP-039-000003893 | Deliberative Process | 6/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| LLP-039-000006312 | LLP-039-000006312 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| LLP-039-000004867 | LLP-039-000004867 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: Orleans Parish, Florida Avenue Non-Federal Levee |
| LLP-039-000008057 | LLP-039-000008057 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: St Bernard Non Fed Levee - Ordering Work Item for Land Acquisition |
| LLP-040-000000758 | LLP-040-000000758 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Bongiovanni, Linda L MVN | Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl K MVN<br>Boe, Richard E MVN | Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-040-000000985 | LLP-040-000000985 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Falk, Tracy A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bergeron, Clara E MVN<br>Bongiovanni, Linda L MVN<br>Calix, Yojna Singh MVN | FW: Release of Disposal Area 4 |
| LLP-040-000008179 | LLP-040-000008179 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | RELEASE THE DREDGE MATERIAL DISPOSAL AREA |
| LLP-040-000001545 | LLP-040-000001545 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| LLP-040-000013074 | LLP-040-000013074 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000001772 | LLP-040-000001772 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN Cooper, Dorothy M MVN Thomson, Robert J MVN Klock, Todd M MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Dunn, Kelly G MVN Duhe, Jennifer F MVN Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| LLP-040-000012279 | LLP-040-000012279 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |
| LLP-040-000001845 | LLP-040-000001845 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Northey, Robert D MVN | Duplantier, Bobby MVN Poindexter, Larry MVN Bongiovanni, Linda L MVN Boe, Richard E MVN Connell, Timothy J MVN Bacuta, George C MVN | IHNC Coast Guard Station |
| LLP-040-000002011 | LLP-040-000002011 | Deliberative Process | 7/6/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Sporer, George J MVN Kelley, Geanette MVN Dunn, Kelly G MVN Bland, Stephen S MVN Bongiovanni, Linda L MVN Forest, Eric L MVN Cooper, Dorothy M MVN | FW: Letter Regarding Algiers Levee Obstructions |
| LLP-040-000009139 | LLP-040-000009139 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT CEMVN-ED-LS CEMVN-PM-OF CEMVN-OC JULIE BINDEWALD WJLD NAQUIN STACK BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-040-000002017 | LLP-040-000002017 | Deliberative Process | 7/6/2007 | MSG | Sporer, George J MVN | Bongiovanni, Linda L MVN | FW: Letter Regarding Algiers Levee Obstructions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000009205 | LLP-040-000009205 | Deliberative Process | 11/XX/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT RITTINER BLAIR / PLAQUEMINES PARISH GOVERNMENT CEMVN-ED-LS CEMVN-PM-OF CEMVN-OC JULIE BINDEWALD WJLD NAQUIN STACK BLAND | OUR EASEMENT TRACT # AND IDENTIFIED OBSTRUCTIONS |
| LLP-040-000002485 | LLP-040-000002485 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE Bland, Stephen S MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: Short Brief |
| LLP-040-000007615 | LLP-040-000007615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-040-000002687 | LLP-040-000002687 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| LLP-040-000008913 | LLP-040-000008913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| LLP-040-000008915 | LLP-040-000008915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| LLP-040-000003463 | LLP-040-000003463 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Kilroy, Maurya MVN Hays, Mike E MVS | LegalOpinionVeniceEncroachment |
| LLP-040-000011141 | LLP-040-000011141 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA / REAL ESTATE | POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003684 | LLP-040-000003684 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Dunn, Kelly G MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | ROE request to place Riprap at Calcasieu River Saltwater Barrier Reservation |
| LLP-040-000003698 | LLP-040-000003698 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Beauvais, Russell A MVN | Powell, Nancy J MVN<br>Broussard, Reynold D MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-040-000009800 | LLP-040-000009800 | Attorney-Client; Attorney Work Product | 10/15/2006 | MSG | Nord, Beth P MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN | Resouring |
| LLP-040-000003767 | LLP-040-000003767 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-040-000010139 | LLP-040-000010139 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-040-000010140 | LLP-040-000010140 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-040-000004184 | LLP-040-000004184 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | FW: CERCLA Covenant |
| LLP-040-000010744 | LLP-040-000010744 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN | Disposal Area O |
| LLP-040-000004185 | LLP-040-000004185 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: CERCLA Covenant |
| LLP-040-000010761 | LLP-040-000010761 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN | Disposal Area O |
| LLP-040-000004602 | LLP-040-000004602 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Frederick, Denise D MVN | Bongiovanni, Linda L MVN | Corps Dock Venice |
| LLP-040-000004940 | LLP-040-000004940 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| LLP-040-000012075 | LLP-040-000012075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| LLP-040-000012077 | LLP-040-000012077 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-040-000012078 | LLP-040-000012078 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| LLP-040-000012080 | LLP-040-000012080 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000012081 | LLP-040-000012081 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| LLP-040-000012082 | LLP-040-000012082 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| LLP-040-000004952 | LLP-040-000004952 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189 Signed - REVISED!! |
| LLP-040-000012265 | LLP-040-000012265 | Attorney-Client; Attorney Work Product | 12/31/2006 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-040-000004992 | LLP-040-000004992 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Alette, Donald M MVN | Ventola, Ronald J MVN Duke, Ronnie W MVN Bongiovanni, Linda L MVN Labure, Linda C MVN McNamara, Cary D MVN Couret, Gary M MVN Bruza, John D MVN Thibodeaux, Burnell J MVN Naquin, Wayne J MVN Hays, Mike M MVN Gutierrez, Judith Y MVN Campos, Robert MVN Stout, Michael E MVN Florent, Randy D MVN Nord, Beth P MVN Grieshaber, John B MVN Powell, Nancy J MVN Ashworth, Kenneth A MVN Hammond, Gretchen S MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-040-000012063 | LLP-040-000012063 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| LLP-040-000005357 | LLP-040-000005357 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Kilroy, Maurya MVN | Segrest, John C MVD Harden, Michael MVD Laigast, Mireya L MVN Falk, Tracy A MVN Labure, Linda C MVN Cruppi, Janet R MVN Bongiovanni, Linda N MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN | Question about Disposal Areas N and C, Calc River and Pass? |
| LLP-040-000005376 | LLP-040-000005376 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Hays, Mike M MVN | Bongiovanni, Linda L MVN Hays, Mike M MVN | pipelines-what forms to use |
| LLP-040-000006397 | LLP-040-000006397 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | Revised Transmittal Memo for Disposal Area O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000084 | LLP-041-000000084 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| LLP-041-000000086 | LLP-041-000000086 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Gutierrez, Judith Y MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| LLP-041-000000087 | LLP-041-000000087 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| LLP-041-000000088 | LLP-041-000000088 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Guillory, Lee A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000095 | LLP-041-000000095 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Gutierrez, Judith Y MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Waguespack, Leslie S MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Nee, Susan G HQ02<br>Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | RE: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-041-000001269 | LLP-041-000001269 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | PLAN IMPLEMENTATION NOTE TO EDITOR: DO NOT CHANGE PASSIVE CASE TO USACE. HQUSACE DOES NOT WANT USACE IN THE DOCUMENT |
| LLP-041-000000382 | LLP-041-000000382 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| LLP-041-000001477 | LLP-041-000001477 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-041-000000619 | LLP-041-000000619 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| LLP-041-000001316 | LLP-041-000001316 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LLP-041-000000782 | LLP-041-000000782 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| LLP-041-000001572 | LLP-041-000001572 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-041-000000812 | LLP-041-000000812 | Deliberative Process | 9/16/2005 | MSG | LaBure, Linda MVN-ERO | Walker, Deanna E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Gutierrez, Judith Y MVN-ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001330 | LLP-041-000001330 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-041-000000813 | LLP-041-000000813 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| LLP-041-000001345 | LLP-041-000001345 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| LLP-041-000000823 | LLP-041-000000823 | Attorney-Client; Attorney Work Product | 9/20/2005 | MSG | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN-ERO | FW: M2G Letter |
| LLP-041-000001480 | LLP-041-000001480 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| LLP-041-000001594 | LLP-041-000001594 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN Poindexter, Larry MVN Blood, Debra H MVN Burge, Marie L MVN Cooper, Dorothy M MVN Creasy, Hobert F MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Keller, Janet D MVN Kopec, Joseph G MVN Labure, Linda C MVN Lachney, Fay V MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Comite - RE Tasks Status |
| LLP-041-000001650 | LLP-041-000001650 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Forest, Eric L MVN | 'teresa cop' Walker, Deanna E MVN Poindexter, Larry MVN Keller, Janet D MVN Labure, Linda C MVN Brouse, Gary S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Borne, Karen M MVN DiMarco, Cerio A MVN | Relocation Benefits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001701 | LLP-041-000001701 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Walker, Deanna E MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000002932 | LLP-041-000002932 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000001747 | LLP-041-000001747 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | Riverbank Investments, Comite 122 |
| LLP-041-000001903 | LLP-041-000001903 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN | RE: ESTATE USE CHART For LCA, Comp |
| LLP-041-000002867 | LLP-041-000002867 | Attorney-Client; Attorney Work Product | 5/29/2003 | XLS | CEMVN-RE-E | N/A | LCA COMPREHENSIVE, ESTATES CHART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001909 | LLP-041-000001909 | Attorney-Client; Attorney Work Product | 3/5/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>karen borne<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Lewis, William C MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morris, William S MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Thomson, Robert J MVN | Recent RE Cases of Interest |
| LLP-041-000002284 | LLP-041-000002284 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Alette, Donald M MVN | Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN<br>Ashworth, Kenneth A MVN<br>Hammond, Gretchen S MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-041-000003664 | LLP-041-000003664 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ<br>LABURE<br>FLORENT<br>HAYS<br>NAQUIN<br>HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000002304 | LLP-041-000002304 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Zack, Michael MVN Anderson, Carl E MVN Greenup, Rodney D MVN Dunn, Kelly G MVN Just, Gloria N MVN Gutierrez, Judith Y MVN | FW: Letter from LADED on Real Estate Regulations/Practices |
| LLP-041-000003789 | LLP-041-000003789 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-041-000003790 | LLP-041-000003790 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-041-000002328 | LLP-041-000002328 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Labure, Linda C MVN | Dunn, Christopher L MVN Purrington, Jackie B MVN Gonski, Mark H MVN Vignes, Julie D MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Bland, Stephen S MVN | Revised URS Scope of Work |
| LLP-041-000003214 | LLP-041-000003214 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |
| LLP-041-000004111 | LLP-041-000004111 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Terrell, Brigette F MVN Klock, Todd M MVN Brogna, Betty M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE:Real Estate TFB/TFU, etc. Status -Updates in ORANGE 10/15/07 |
| LLP-041-000006159 | LLP-041-000006159 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-041-000004132 | LLP-041-000004132 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Terrell, Brigette F MVN Thomson, Robert J MVN Cruppi, Janet R MVN Labure, Linda C MVN | Real Estate TFG/TFU - Status - Updates in red 9/13/07 |
| LLP-041-000005774 | LLP-041-000005774 | Attorney-Client; Attorney Work Product | 6/21/2006 | HTM | N/A | N/A | REAL ESTATE CONTRACTS - STATUS |
| LLP-041-000004330 | LLP-041-000004330 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Gutierrez, Judith Y MVN | Dunn, Kelly G MVN | FW: Government and Landowner Rights when Underground Piling |
| LLP-041-000005237 | LLP-041-000005237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000004335 | LLP-041-000004335 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Wallace, Roger D MVK<br>Savage, Eric D MVN | Government and Landowner Rights when Underground Piling Easement is Acquired |
| LLP-041-000005350 | LLP-041-000005350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-041-000007379 | LLP-041-000007379 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-041-000008035 | LLP-041-000008035 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-041-000008036 | LLP-041-000008036 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-041-000007469 | LLP-041-000007469 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Purrington, Jackie B MVN<br>Thomson, Robert J MVN | FW: APIR23May |
| LLP-041-000010096 | LLP-041-000010096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW |
| MLP-001-000000170 | MLP-001-000000170 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| MLP-001-000007380 | MLP-001-000007380 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| MLP-001-000000311 | MLP-001-000000311 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000008034 | MLP-001-000008034 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| MLP-001-000000314 | MLP-001-000000314 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| MLP-001-000008224 | MLP-001-000008224 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| MLP-001-000000317 | MLP-001-000000317 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| MLP-001-000007194 | MLP-001-000007194 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| MLP-001-000002780 | MLP-001-000002780 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor Accardo, Christopher J MVN Andry, Aiden P MVN Arthur, Yolanda MVD Barr, Jim MVN Baumy, Walter O MVN Bivona, Bruce J MVN Bivona, John C MVN Black, Timothy MVN Bland, Stephen S MVN Bodin, Gabrielle B MVN-Contractor Bonura, Darryl C MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Byrd, Raymond A MVN Caimi, Erin J MVN-Contractor Camburn, Henry L MVN Carr, Connie R MVN Caruso, Connie MVN Chewning, Brian MVD Chioma, Annette MVN Chopin, Terry L MVN Colletti, Jerry A MVN Crescioni, Lisa P MVN Cruppi, Janet R MVN Cruse, Cynthia M MVN Darby, Eileen M MVN Demma, Marcia A MVN Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Dunn, Kelly G MVN | RE: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000012885 | MLP-001-000012885 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| MLP-001-000002806 | MLP-001-000002806 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| MLP-001-000012959 | MLP-001-000012959 | Deliberative Process | 11/14/2007 | DOC | N/A | | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| MLP-001-000003671 | MLP-001-000003671 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Ford, Andamo E LTC MVN | Greer, Judith Z MVN<br>Watford, Edward R MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Reeves-Weber, Gloria MVN<br>Flores, Richard A MVN | FW: Funding MVN Risk |
| MLP-001-000010340 | MLP-001-000010340 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003681 | MLP-001-000003681 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kinsey, Mary V MVN | Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Flores, Richard A MVN | RE: Funding MVN Risk |
| MLP-001-000010249 | MLP-001-000010249 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| MLP-001-000003868 | MLP-001-000003868 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| MLP-001-000010466 | MLP-001-000010466 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| MLP-001-000004798 | MLP-001-000004798 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Schulz, Alan D MVN | Gourlay, Thomas H HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Flores, Richard A MVN | Settlement Discussions for Ronald Adams Contractor Inc DACW29-97-C-0086, Fed. Cl. 03-2771C (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000004967 | MLP-001-000004967 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| MLP-001-000011862 | MLP-001-000011862 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| MLP-001-000005867 | MLP-001-000005867 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Zack, Michael MVN | Flores, Richard A MVN<br>Frederick, Denise D MVN | OC Opinion on Reimbursement of Forfeited Rent from TDY/Safe Haven |
| MLP-001-000006085 | MLP-001-000006085 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| MLP-001-000012111 | MLP-001-000012111 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| MLP-002-000000391 | MLP-002-000000391 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Bland, Stephen S MVN | Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | FW: Cost Share Withdrawal Process |
| MLP-002-000001024 | MLP-002-000001024 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Joseph, Carol S MVN | Naomi, Alfred C MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN | RE: Cost Share Withdrawal Process |
| MLP-006-000000456 | MLP-006-000000456 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dyer, David R MVN | Baumy, Walter O MVN<br>Daigle, Michelle C MVN<br>Hawkins, Gary L MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: DOJ Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000008967 | MLP-006-000008967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| MLP-006-000000550 | MLP-006-000000550 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| MLP-006-000005932 | MLP-006-000005932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| MLP-006-000001904 | MLP-006-000001904 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| MLP-006-000008573 | MLP-006-000008573 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000008574 | MLP-006-000008574 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN Poindexter, Larry MVN Jackson, Antoine L MVN Duplantier, Bobby MVN Waguespack, Leslie S MVD Glorioso, Daryl G MVN Demma, Marcia A MVN Bland, Stephen S MVN Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| MLP-006-000001905 | MLP-006-000001905 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN Waguespack, Leslie S MVD Poindexter, Larry MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Glorioso, Daryl G MVN Wilbanks, Rayford E MVD | RE: MOA |
| MLP-006-000008604 | MLP-006-000008604 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN Poindexter, Larry MVN Jackson, Antoine L MVN Duplantier, Bobby MVN Waguespack, Leslie S MVD Glorioso, Daryl G MVN Demma, Marcia A MVN Bland, Stephen S MVN Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| MLP-006-000002265 | MLP-006-000002265 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| MLP-006-000006995 | MLP-006-000006995 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| MLP-006-000002531 | MLP-006-000002531 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Bacuta, George C MVN | Poindexter, Larry MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| MLP-006-000006747 | MLP-006-000006747 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| MLP-006-000006748 | MLP-006-000006748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| MLP-006-000002643 | MLP-006-000002643 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| MLP-006-000007287 | MLP-006-000007287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| MLP-006-000007288 | MLP-006-000007288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000002657 | MLP-006-000002657 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN Daigle, Michelle C MVN Powell, Nancy J MVN Miller, Gregory B MVN Colletti, Jerry A MVN Hawes, Suzanne R MVN Accardo, Christopher J MVN Baumy, Walter O MVN Winer, Harley S MVN Brown, Jane L MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Bivona, Bruce J MVN Bivona, John C MVN Pinner, Richard B MVN Stutts, D Van MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Herr, Brett H MVN Morehiser, Mervin B MVN Vojkovich, Frank J MVN Hawkins, Gary L MVN Dupuy, Michael B MVN Bonura, Darryl C MVN Chiu, Shung K MVN Hote, Janis M MVN Broussard, Richard W MVN Swindler, Roger D MVN Brandstetter, Charles P MVN Vossen, Jean MVN Pilie, Ellsworth J MVN Colletti, Jerry A MVN | FW: discovery responses |
| MLP-006-000006667 | MLP-006-000006667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| MLP-006-000006668 | MLP-006-000006668 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000006669 | MLP-006-000006669 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| MLP-006-000006670 | MLP-006-000006670 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |
| MLP-006-000003960 | MLP-006-000003960 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN Floyd, Raymond B MVN Northey, Robert D MVN Mathies, Linda G MVN Manguno, Richard J MVN Wiggins, Elizabeth MVN | IHNC Lock issues |
| MLP-006-000006658 | MLP-006-000006658 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| MLP-006-000004385 | MLP-006-000004385 | Deliberative Process | 6/21/2006 | MSG | Burdine, Carol S MVN | Poindexter, Larry MVN | Fw: Steven Spencer letter for assistance |
| MLP-006-000010592 | MLP-006-000010592 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN Baumy, Walter O MVN Guillory, Lee A MVN Matsuyama, Glenn MVN William Perry Keith Casanova James Brent Wilbert Jordan | RE: IHNC - Borrow Material |
| MLP-006-000010593 | MLP-006-000010593 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| MLP-006-000004933 | MLP-006-000004933 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Mathies, Linda G MVN Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| MLP-006-000009441 | MLP-006-000009441 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| MLP-006-000005523 | MLP-006-000005523 | Deliberative Process | 11/30/2006 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000007905 | MLP-006-000007905 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| MLP-006-000005585 | MLP-006-000005585 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: Holy Cross Order and Reason |
| MLP-006-000008203 | MLP-006-000008203 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| MLP-006-000005587 | MLP-006-000005587 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Poindexter, Larry MVN | Nunez, Christie L MVN | FW: IHNC Lock issues |
| MLP-006-000008326 | MLP-006-000008326 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| MLP-006-000005896 | MLP-006-000005896 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN Poindexter, Larry MVN Jackson, Antoine L MVN Duplantier, Bobby MVN Waguespack, Leslie S MVD Frederick, Denise D MVN Glorioso, Daryl G MVN Demma, Marcia A MVN Bland, Stephen S MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| MLP-006-000010780 | MLP-006-000010780 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| MLP-011-000002757 | MLP-011-000002757 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| MLP-011-000014992 | MLP-011-000014992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| MLP-011-000014993 | MLP-011-000014993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000007703 | MLP-011-000007703 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Naomi, Alfred C MVN | Brooks, Linda H HNC<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Richard, Robert J HNC<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000011621 | MLP-011-000011621 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Joseph, Carol S MVN | Naomi, Alfred C MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN | RE: Cost Share Withdrawal Process |
| NLP-002-000000482 | NLP-002-000000482 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| NLP-002-000005924 | NLP-002-000005924 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000000529 | NLP-002-000000529 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| NLP-002-000006292 | NLP-002-000006292 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| NLP-002-000001736 | NLP-002-000001736 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| NLP-002-000006121 | NLP-002-000006121 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| NLP-002-000001787 | NLP-002-000001787 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| NLP-002-000003356 | NLP-002-000003356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000001896 | NLP-002-000001896 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| NLP-002-000003712 | NLP-002-000003712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| NLP-002-000003713 | NLP-002-000003713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OFP-154-000000044 | OFP-154-000000044 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| OFP-154-000000102 | OFP-154-000000102 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| OFP-154-000000158 | OFP-154-000000158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN JANE L | N/A | TEAM ACHIEVEMENT NOMINATION FORM |
| OFP-154-000000313 | OFP-154-000000313 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | CEMVN-OD-T | N/A | MEMORANDUM FOR RECORD TELECONFERENCE WITH LDNR RE: MOA FOR ACCEPTANCE OF FUNDS FOR BENEFICIAL USE OF DREDGED MATERIAL AT WINE ISLAND |
| OLP-002-000000308 | OLP-002-000000308 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Vinger, Trudy A MVN | Bland, Stephen S MVN Burdine, Carol S MVN Coates, Allen R MVN Connell, Timothy J MVN Lambert, Dawn M MVN Pilie, Ellsworth J MVN Schinetsky, Steven A MVN Thomson, Robert J MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Vinger, Trudy A MVN | Algiers Fencing Criteria |
| OLP-002-000000574 | OLP-002-000000574 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| OLP-002-000001292 | OLP-002-000001292 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Vinger, Trudy A MVN | Burdine, Carol S MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Connell, Timothy J MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Lambert, Dawn M MVN Thomson, Robert J MVN | SUBJECT: Proposed Renewal of Expired Consents within our Gulf Intracoastal Waterway: Algiers Lock and Navigation Canal Project, Plaquemines Parish, Louisiana (tv) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000004490 | OLP-002-000004490 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Connell, Timothy J MVN | Guy, Ralph H MVN Brad Blanchard Harold Trahan Kevin Galley Matthew Stewart Michael O'Dowd Robert Kelly Steven Schinetsky Timothy Connell Schinetsky, Steven A MVN | FW: MVN Hurricane Planning |
| OLP-002-000005595 | OLP-002-000005595 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| OLP-002-000005596 | OLP-002-000005596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| OLP-002-000005597 | OLP-002-000005597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-002-000004615 | OLP-002-000004615 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Bland, Stephen S MVN | Connell, Timothy J MVN Schinetsky, Steven A MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| OLP-002-000006129 | OLP-002-000006129 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-002-000006130 | OLP-002-000006130 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-002-000006131 | OLP-002-000006131 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| OLP-002-000004846 | OLP-002-000004846 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Connell, Timothy J MVN | FW: Fencing along Algiers Canal servitude/easement area |
| OLP-005-000001587 | OLP-005-000001587 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | Powell, Amy E MVN | Terry, Albert J MVN Oberlies, Karen L MVN Campo, Patricia A MVN | FW: WBV Commander's Report Input |
| OLP-005-000003711 | OLP-005-000003711 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| OLP-005-000003712 | OLP-005-000003712 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000001625 | OLP-005-000001625 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Powell, Amy E MVN | Campo, Patricia A MVN Terry, Albert J MVN Oberlies, Karen L MVN | FW: Attached WBV Weekly Update for Commander's Report |
| OLP-005-000003440 | OLP-005-000003440 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| OLP-005-000001643 | OLP-005-000001643 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Powell, Amy E MVN | Campo, Patricia A MVN Terry, Albert J MVN Oberlies, Karen L MVN | FW: WBV Weekly Update for Commanders Report |
| OLP-005-000003414 | OLP-005-000003414 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| OLP-005-000001881 | OLP-005-000001881 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Powell, Amy E MVN | Dyer, David R MVN Carroll, Jeffrey F MVN Oberlies, Karen L MVN Terry, Albert J MVN Colletti, Jerry A MVN Campo, Patricia A MVN | RE: Request for assistance in Katrina discovery |
| OLP-005-000004164 | OLP-005-000004164 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Colletti, Jerry A MVN | 'Liddle, Keith (CIV)' Powell, Amy E MVN Colletti, Jerry A MVN | RE: People on LPV Inspections |
| OLP-005-000002039 | OLP-005-000002039 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-005-000004090 | OLP-005-000004090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-005-000004091 | OLP-005-000004091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-006-000000169 | OLP-006-000000169 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-006-000007188 | OLP-006-000007188 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-006-000000170 | OLP-006-000000170 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-006-000007194 | OLP-006-000007194 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000000174 | OLP-006-000000174 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-006-000007221 | OLP-006-000007221 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-006-000000339 | OLP-006-000000339 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| OLP-006-000007112 | OLP-006-000007112 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-006-000005659 | OLP-006-000005659 | Deliberative Process | 1/12/2005 | MSG | Schilling, Emile F MVN | Clark, Karl J MVN | FW: PGL 47  Model PCA, DMDF for existing nav. projects |
| OLP-006-000011809 | OLP-006-000011809 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-006-000006354 | OLP-006-000006354 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-006-000012055 | OLP-006-000012055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-006-000012056 | OLP-006-000012056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-007-000000840 | OLP-007-000000840 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-007-000003204 | OLP-007-000003204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-007-000003205 | OLP-007-000003205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-008-000000073 | OLP-008-000000073 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Hicks, Billy J MVN LeBlanc, Julie Z MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN | USGS 1983 Report - Analyses of Native Water Bottom Material Elutriate Samples and Dredged Material ... 1979-1981"" |
| OLP-008-000002334 | OLP-008-000002334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000000078 | OLP-008-000000078 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN | FW: HCNA v. USACE |
| OLP-008-000002447 | OLP-008-000002447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000000091 | OLP-008-000000091 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Northey, Robert D MVN | RE: IHNC SAP, Response to LPBF |
| OLP-008-000002113 | OLP-008-000002113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000000119 | OLP-008-000000119 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-008-000000122 | OLP-008-000000122 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000168 | OLP-008-000000168 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| OLP-008-000002052 | OLP-008-000002052 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-008-000002053 | OLP-008-000002053 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-008-000000172 | OLP-008-000000172 | Deliberative Process | 1/4/2005 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| OLP-008-000002221 | OLP-008-000002221 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000217 | OLP-008-000000217 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-008-000002129 | OLP-008-000002129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-008-000002130 | OLP-008-000002130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-008-000000875 | OLP-008-000000875 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy' Boyce, Mayely L MVN Northey, Robert D MVN Klein, William P Jr MVN Entwisle, Richard C MVN Bacuta, George C MVN Christopher J. Pisarri Dean Goodin Owen, Gib A MVN Wiggins, Elizabeth MVN Boe, Richard E MVN Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN | RE: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-008-000002753 | OLP-008-000002753 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN Gatewood, Richard H MVN Klein, William P Jr MVN Mathies, Linda G MVN Northey, Robert D MVN Kinsey, Mary V MVN | MEC as HTRW |
| OLP-011-000001058 | OLP-011-000001058 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-011-000007965 | OLP-011-000007965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-011-000007966 | OLP-011-000007966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-012-000000703 | OLP-012-000000703 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>'Falk, Tracy'<br>'Mcnamara, Cary'<br>'Morgan, Robert'<br>'Nord, Beth'<br>Powell, Amy E MVN<br>Ulm, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: CIAP Funds Approval |
| OLP-012-000004420 | OLP-012-000004420 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CIAP Funds Approval |
| OLP-012-000000850 | OLP-012-000000850 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy'<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | RE: Phase I ESA contract amendment and HTRW language in EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000004474 | OLP-012-000004474 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| OLP-012-000000947 | OLP-012-000000947 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Frederick, Denise D MVN | Patorno, Steven G MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Dyer, David R MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | RE: URGENT: Surveys showing depth and width of MRGO Channel since 1998 - RE: Tommaseo v. The United States |
| OLP-012-000000948 | OLP-012-000000948 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Broussard, Richard W MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Brown, Jane L MVN<br>Entwisle, Richard C MVN<br>Dyer, David R MVN<br>Daigle, Michelle C MVN | RE: URGENT: Surveys showing depth and width of MRGO Channel since 1998 - RE: Tommaseo v. The United States |
| OLP-012-000000950 | OLP-012-000000950 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Broussard, Richard W MVN | Brown, Jane L MVN<br>Entwisle, Richard C MVN | RE: Katrina litigation/reference interpretation |
| OLP-012-000001368 | OLP-012-000001368 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-012-000004841 | OLP-012-000004841 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-012-000001371 | OLP-012-000001371 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-012-000005016 | OLP-012-000005016 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-012-000001375 | OLP-012-000001375 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-012-000004962 | OLP-012-000004962 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-012-000001652 | OLP-012-000001652 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000005429 | OLP-012-000005429 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-012-000003756 | OLP-012-000003756 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-012-000007642 | OLP-012-000007642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-012-000007643 | OLP-012-000007643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-015-000000444 | OLP-015-000000444 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-015-000001756 | OLP-015-000001756 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-015-000002688 | OLP-015-000002688 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Patorno, Steven G MVN | Frederick, Denise D MVN | RE: URGENT:  Surveys showing depth and width of MRGO Channel since 1998 -  RE: Tommaseo v. The United States |
| OLP-015-000002689 | OLP-015-000002689 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Patorno, Steven G MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Entwisle, Richard C MVN Dyer, David R MVN Broussard, Richard W MVN Daigle, Michelle C MVN Brown, Jane L MVN | RE: URGENT:  Surveys showing depth and width of MRGO Channel since 1998 -  RE: Tommaseo v. The United States |
| OLP-016-000000987 | OLP-016-000000987 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Powell, Amy E MVN | Dyer, David R MVN Carroll, Jeffrey F MVN Oberlies, Karen L MVN Terry, Albert J MVN Colletti, Jerry A MVN Campo, Patricia A MVN | RE: Request for assistance in Katrina discovery |
| OLP-016-000005451 | OLP-016-000005451 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Colletti, Jerry A MVN | 'Liddle, Keith (CIV)' Powell, Amy E MVN Colletti, Jerry A MVN | RE: People on LPV Inspections |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000001927 | OLP-016-000001927 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Oberlies, Karen L MVN | Powell, Amy E MVN | RE: Plan A:  convincing FEMA to pay for cost of vessel removal from  (UNCLASSIFIED) |
| OLP-016-000002163 | OLP-016-000002163 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | Powell, Amy E MVN | Terry, Albert J MVN Oberlies, Karen L MVN Campo, Patricia A MVN | FW: WBV Commander's Report Input |
| OLP-016-000008334 | OLP-016-000008334 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| OLP-016-000008335 | OLP-016-000008335 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| OLP-016-000002233 | OLP-016-000002233 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Powell, Amy E MVN | Campo, Patricia A MVN Terry, Albert J MVN Oberlies, Karen L MVN | FW: Attached WBV Weekly Update for Commander's Report |
| OLP-016-000006321 | OLP-016-000006321 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| OLP-016-000002281 | OLP-016-000002281 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Powell, Amy E MVN | Campo, Patricia A MVN Terry, Albert J MVN Oberlies, Karen L MVN | FW: WBV Weekly Update for Commanders Report |
| OLP-016-000006493 | OLP-016-000006493 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| OLP-016-000003375 | OLP-016-000003375 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Powell, Amy E MVN | Holliday, T. A. MVN Woodward, Mark L MVN Oberlies, Karen L MVN | RE: Gentilly landfill |
| OLP-016-000007002 | OLP-016-000007002 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-016-000003535 | OLP-016-000003535 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Re: TFG Congressional Inquiry, Senator Landrieu |
| OLP-016-000003598 | OLP-016-000003598 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Oberlies, Karen L MVN | Powell, Amy E MVN Colletti, Jerry A MVN | FW: Replacement of fences on outfall canals (UNCLASSIFIED) |
| OLP-016-000003601 | OLP-016-000003601 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Oberlies, Karen L MVN | Powell, Amy E MVN | FW: Replacement of fences on outfall canals (UNCLASSIFIED) |
| OLP-016-000003838 | OLP-016-000003838 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | ullmanncs@aol.com | Powell, Amy E MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN thomasljackson@bellsouth.net SSPENCER@ORLEANSLEVEE.COM Ullmanncs@aol.com FitzgeraldD@ag.state.la.us EdPreau@dotd.louisiana.gov clydemartin@dotd.louisiana.gov michaelstack@dotd.louisiana.gov | Your presentation at the last SLFPA-East meeting |
| OLP-017-000000670 | OLP-017-000000670 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Bland, Stephen S MVN | Connell, Timothy J MVN Schinetsky, Steven A MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| OLP-017-000002693 | OLP-017-000002693 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000002694 | OLP-017-000002694 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000002695 | OLP-017-000002695 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| OLP-017-000000671 | OLP-017-000000671 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Bland, Stephen S MVN | Schinetsky, Steven A MVN Burdine, Carol S MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-017-000002529 | OLP-017-000002529 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000002530 | OLP-017-000002530 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000002531 | OLP-017-000002531 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| OLP-017-000000685 | OLP-017-000000685 | Deliberative Process | 1/15/2003 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN Barbe, Gerald J MVN Schinetsky, Steven A MVN Connell, Timothy J MVN | FW: MVN EXECUTIVE SUMMARY FOR DECEMBER |
| OLP-017-000002869 | OLP-017-000002869 | Deliberative Process | 1/15/2003 | DOC | SCHINETSKY STEVE / USACE ; CEMVN-OD-H | N/A | AUTHORIZATION TO USE DISTRICT HIRED LABOR FORCES FOR EMERGENCY REMEDIATION TO RAISE ALGIERS CANAL LEVEES TO AUTHORIZED HEIGHT PRIOR TO 2003 HURRICANE SEASON OPERATIONS DIVISION INFORMATION PAPER |
| OLP-017-000002870 | OLP-017-000002870 | Deliberative Process | 12/XX/2002 | DOC | SAIA JOHN P ; CEMVN-PM-P | DLL-MVD-PRB / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2002 |
| OLP-018-000000072 | OLP-018-000000072 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-018-000004519 | OLP-018-000004519 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-018-000000075 | OLP-018-000000075 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-018-000004557 | OLP-018-000004557 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-018-000000080 | OLP-018-000000080 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-018-000004542 | OLP-018-000004542 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-020-000000288 | OLP-020-000000288 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Powell, Amy E MVN | Campo, Patricia A MVN Terry, Albert J MVN Oberlies, Karen L MVN | FW: Attached WBV Weekly Update for Commander's Report |
| OLP-020-000000567 | OLP-020-000000567 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-020-000000923 | OLP-020-000000923 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | Powell, Amy E MVN | Terry, Albert J MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN | FW: WBV Commander's Report Input |
| OLP-020-000002802 | OLP-020-000002802 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| OLP-020-000002803 | OLP-020-000002803 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| OLP-020-000000947 | OLP-020-000000947 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Powell, Amy E MVN | Campo, Patricia A MVN<br>Terry, Albert J MVN<br>Oberlies, Karen L MVN | FW: WBV Weekly Update for Commanders Report |
| OLP-020-000002815 | OLP-020-000002815 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| OLP-021-000000886 | OLP-021-000000886 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Ulm, Michelle S MVN | Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Brown, Jane L MVN | FW: ERDC Support to MVN in addressing MRGO Litigation |
| OLP-021-000006888 | OLP-021-000006888 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS<br>Ulm, Michelle S MVN | Litigation |
| OLP-021-000006889 | OLP-021-000006889 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000892 | OLP-021-000000892 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Ulm, Michelle S MVN<br>Merchant, Randall C MVN<br>Kress, Rose M ERDC-CHL-MS | ERDC Support to MVN in addressing MRGO Litigation |
| OLP-021-000006927 | OLP-021-000006927 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS<br>Ulm, Michelle S MVN | Litigation |
| OLP-021-000006928 | OLP-021-000006928 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000001023 | OLP-021-000001023 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Mathies, Linda G MVN | Ulm, Michelle S MVN | RE: IHNC |
| OLP-021-000001027 | OLP-021-000001027 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Mathies, Linda G MVN | Ulm, Michelle S MVN | RE: IHNC |
| OLP-021-000001042 | OLP-021-000001042 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN | FW: IHNC |
| OLP-021-000001095 | OLP-021-000001095 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Stockton, Steven L HQ02 | Barnes, Gerald W HQ02<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Riley, Don T MG HQ02<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02 | FW: IHNC |
| OLP-021-000001096 | OLP-021-000001096 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Stockton, Steven L HQ02 | Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>'gregory.e.breerwood@mvn01.usace.army.mil' | Fw: IHNC |
| OLP-021-000001098 | OLP-021-000001098 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Ulm, Michelle S MVN | Gele, Kelly M MVN<br>Barr, Jim MVN | FW: IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000001346 | OLP-021-000001346 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher P MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| OLP-021-000006764 | OLP-021-000006764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-021-000006765 | OLP-021-000006765 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| OLP-021-000006766 | OLP-021-000006766 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-021-000006767 | OLP-021-000006767 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-021-000006768 | OLP-021-000006768 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| OLP-021-000006769 | OLP-021-000006769 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000014848 | OLP-021-000014848 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Robert Morgan<br>Russell Beauvais<br>Serio, Pete J MVN<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -   Suspense: 7 May 07 |
| OLP-021-000020795 | OLP-021-000020795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-021-000016626 | OLP-021-000016626 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Ulm, Michelle S MVN | Jennings, Heather L MVN | FW: CIAP Funds Approval |
| OLP-021-000019166 | OLP-021-000019166 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CIAP Funds Approval |
| OLP-022-000002979 | OLP-022-000002979 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-022-000014393 | OLP-022-000014393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-022-000014394 | OLP-022-000014394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-022-000010537 | OLP-022-000010537 | Attorney-Client; Attorney Work Product | 5/31/2002 | MSG | Newman, Raymond C MVN | Blumer, David L MVN<br>Dominey, Clifford S MVN<br>Walker, Bethany C MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-022-000018084 | OLP-022-000018084 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-022-000010538 | OLP-022-000010538 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Newman, Raymond C MVN | Breerwood, Gregory E MVN<br>Dominey, Clifford S MVN<br>Walker, Bethany C MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-022-000018147 | OLP-022-000018147 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-024-000000346 | OLP-024-000000346 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dyer, David R MVN | Baumy, Walter O MVN<br>Daigle, Michelle C MVN<br>Hawkins, Gary L MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: DOJ Urgent Request |
| OLP-024-000003070 | OLP-024-000003070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| OLP-024-000000452 | OLP-024-000000452 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| OLP-024-000003168 | OLP-024-000003168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000599 | OLP-024-000000599 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Sloan, G Rogers MVD | Mickal, Sean P MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN | FW: Accelerated Work Delayed - Need HQ team decision on NEPA/Environmental Compliance for Accelerated Work |
| OLP-024-000004699 | OLP-024-000004699 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02<br>Vigh, David A MVD<br>Wingate, Mark R MVN<br>Jennings, Rupert J HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000600 | OLP-024-000000600 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Waters, Thomas W HQ02<br>Jensen, Jeffrey D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Wood, Lance D HQ02<br>Nee, Susan G MVD<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Wiggins, Elizabeth MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Broussard, Darrel M MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN | Accelerated Work Delayed - Need HQ team decision on NEPA/Environmental Compliance for Accelerated Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004708 | OLP-024-000004708 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02<br>Vigh, David A MVD<br>Wingate, Mark R MVN<br>Jennings, Rupert J HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |
| OLP-024-000000618 | OLP-024-000000618 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Sloan, G Rogers MVD | Owen, Gib A MVN<br>Smith, Maryetta MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: MVN NEPA Emergency Hurricane work |
| OLP-024-000000619 | OLP-024-000000619 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Owen, Gib A MVN | Smith, Maryetta MVD<br>Brantley, Christopher G MVN<br>Ellis, Steve W MVD<br>Thomas, Clarence E MVD<br>Marshall, Jim L MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: MVN NEPA Emergency Hurricane work |
| OLP-024-000005343 | OLP-024-000005343 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | FW: Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011573 | OLP-024-000011573 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Accardo, Christopher J MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Lowe, Michael H MVN | Re: FCCE funds for Floodfighting Harvey Canal |
| OLP-024-000005642 | OLP-024-000005642 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Vigh, David A MVD | Owen, Gib A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: West Bank PIR |
| OLP-024-000011674 | OLP-024-000011674 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Sloan, G Rogers MVD | Vigh, David A MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Klaus, Ken MVD<br>Ruff, Greg MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | Changes to West Bank PIR |
| OLP-024-000005873 | OLP-024-000005873 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | FW: Changes to West Bank PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005910 | OLP-024-000005910 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN 'Miller, Andrew C ERDC-EL-MS' Montvai, Zoltan L HQ02 Morgan, Julie T MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| OLP-024-000014112 | OLP-024-000014112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| OLP-024-000014113 | OLP-024-000014113 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| OLP-024-000014114 | OLP-024-000014114 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| OLP-024-000006164 | OLP-024-000006164 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Labure, Linda C MVN | Dunn, Christopher L MVN Purrington, Jackie B MVN Gonski, Mark H MVN Vignes, Julie D MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Thomson, Robert J MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Bland, Stephen S MVN | Revised URS Scope of Work |
| OLP-024-000013940 | OLP-024-000013940 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006229 | OLP-024-000006229 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| OLP-024-000006234 | OLP-024-000006234 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Owen, Gib A MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| OLP-024-000006268 | OLP-024-000006268 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Lake Pontchartrain PIR's |
| OLP-024-000006287 | OLP-024-000006287 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| OLP-024-000013853 | OLP-024-000013853 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006326 | OLP-024-000006326 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN | IHNC Lock issues |
| OLP-024-000013580 | OLP-024-000013580 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| OLP-024-000007339 | OLP-024-000007339 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000011095 | OLP-024-000011095 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007833 | OLP-024-000007833 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-024-000011096 | OLP-024-000011096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-024-000011097 | OLP-024-000011097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007867 | OLP-024-000007867 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Colletti, Jerry A MVN<br>Hawes, Suzanne R MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN<br>Brown, Jane L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Hote, Janis M MVN<br>Broussard, Richard W MVN<br>Swindler, Roger D MVN<br>Brandstetter, Charles P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN | FW: discovery responses |
| OLP-024-000010900 | OLP-024-000010900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-024-000010901 | OLP-024-000010901 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010902 | OLP-024-000010902 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| OLP-024-000010903 | OLP-024-000010903 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |
| OLP-024-000008173 | OLP-024-000008173 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| OLP-024-000010815 | OLP-024-000010815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-024-000008200 | OLP-024-000008200 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Hawkins, Gary L MVN | Hull, Falcolm E MVN Manguno, Richard J MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN Watford, Edward R MVN 'glh13@bellsouth.net' | Fw: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| OLP-024-000010871 | OLP-024-000010871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-024-000008667 | OLP-024-000008667 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN Owen, Gib A MVN Exnicios, Joan M MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| OLP-024-000013039 | OLP-024-000013039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-024-000008837 | OLP-024-000008837 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Greer, Judith Z MVN Northey, Robert D MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-024-000013132 | OLP-024-000013132 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Podany, Thomas J MVN Wiggins, Elizabeth MVN Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010122 | OLP-024-000010122 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy'<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | RE: Phase I ESA contract amendment and HTRW language in EIS |
| OLP-024-000012433 | OLP-024-000012433 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| OLP-026-000001199 | OLP-026-000001199 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-026-000006304 | OLP-026-000006304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-026-000006306 | OLP-026-000006306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-026-000002490 | OLP-026-000002490 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Owen, Gib A MVN | Smith, Maryetta MVD<br>Brantley, Christopher G MVN<br>Ellis, Steve W MVD<br>Thomas, Clarence E MVD<br>Marshall, Jim L MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: MVN NEPA Emergency Hurricane work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002491 | OLP-026-000002491 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Vigh, David A MVD | Smith, Maryetta MVD<br>Brantley, Christopher G MVN<br>Ellis, Steve W MVD<br>Thomas, Clarence E MVD<br>Marshall, Jim L MVD<br>Sloan, G Rogers MVD<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Martinson, Robert J MVN<br>Owen, Gib A MVN | RE: MVN NEPA Emergency Hurricane work |
| OLP-026-000002492 | OLP-026-000002492 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Smith, Maryetta MVD | Brantley, Christopher G MVN<br>Ellis, Steve W MVD<br>Thomas, Clarence E MVD<br>Marshall, Jim L MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Martinson, Robert J MVN<br>Owen, Gib A MVN | RE: MVN NEPA Emergency Hurricane work |
| OLP-026-000002494 | OLP-026-000002494 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Ellis, Steve W MVD | Brantley, Christopher G MVN<br>Smith, Maryetta MVD<br>Thomas, Clarence E MVD<br>Marshall, Jim L MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD | FW: MVN NEPA Emergency Hurricane work |
| OLP-026-000003161 | OLP-026-000003161 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000006485 | OLP-026-000006485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-026-000006487 | OLP-026-000006487 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-026-000006488 | OLP-026-000006488 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-026-000006489 | OLP-026-000006489 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-026-000006490 | OLP-026-000006490 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| OLP-026-000006491 | OLP-026-000006491 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| OLP-026-000003737 | OLP-026-000003737 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| OLP-026-000006152 | OLP-026-000006152 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003738 | OLP-026-000003738 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| OLP-026-000006173 | OLP-026-000006173 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003739 | OLP-026-000003739 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| OLP-026-000006226 | OLP-026-000006226 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| OLP-026-000006227 | OLP-026-000006227 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003741 | OLP-026-000003741 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Cdr's Report 24 Jan 06 |
| OLP-026-000006277 | OLP-026-000006277 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003742 | OLP-026-000003742 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| OLP-026-000006296 | OLP-026-000006296 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| OLP-026-000004574 | OLP-026-000004574 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-026-000010097 | OLP-026-000010097 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-026-000004740 | OLP-026-000004740 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Smith, Maryetta MVD | Martinson, Bob MVN-ERO<br>Boe, Richard MVN-ERO<br>Owen, Gib A MVN-ERO<br>Brantley, Christopher G MVN<br>Roemer, Erwin J MVM<br>Reece, David L MVM | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-026-000006134 | OLP-026-000006134 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000005473 | OLP-026-000005473 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Brantley, Christopher G MVN | Wilkinson, Laura L MVN | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-026-000010139 | OLP-026-000010139 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-028-000000019 | OLP-028-000000019 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN Andry, Aiden P MVN Arthur, Yolanda MVD Barr, Jim MVN Baumy, Walter O MVN Bivona, Bruce J MVN Bivona, John C MVN Black, Timothy MVN Bland, Stephen S MVN Bodin, Gabrielle B MVN-Contractor Bonura, Darryl C MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Byrd, Raymond A MVN Caimi, Erin J MVN-Contractor Camburn, Henry L MVN Carr, Connie R MVN Caruso, Connie MVN Chewning, Brian MVD Chioma, Annette MVN Chopin, Terry L MVN Colletti, Jerry A MVN Crescioni, Lisa P MVN Cruppi, Janet R MVN Cruse, Cynthia M MVN Darby, Eileen M MVN Demma, Marcia A MVN Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Dunn, Kelly G MVN Dupuy, Michael B MVN | PRO Schedule Management Process |
| OLP-028-000000349 | OLP-028-000000349 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| OLP-028-000001373 | OLP-028-000001373 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Carney, David F MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Saia, John P MVN | info for DE briefing |
| OLP-028-000001644 | OLP-028-000001644 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |
| OLP-028-000001645 | OLP-028-000001645 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-028-000001646 | OLP-028-000001646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| OLP-028-000001647 | OLP-028-000001647 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |
| OLP-028-000001648 | OLP-028-000001648 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BODIN GERRY / US FISH AND WILDLIFE SERVICE LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE / LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |
| OLP-028-000008384 | OLP-028-000008384 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| OLP-028-000008386 | OLP-028-000008386 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| OLP-028-000008388 | OLP-028-000008388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000000911 | OLP-030-000000911 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-030-000007166 | OLP-030-000007166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-030-000007167 | OLP-030-000007167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-031-000000076 | OLP-031-000000076 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-031-000000180 | OLP-031-000000180 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-031-000000362 | OLP-031-000000362 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-031-000011250 | OLP-031-000011250 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-031-000000649 | OLP-031-000000649 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-031-000011001 | OLP-031-000011001 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-031-000000659 | OLP-031-000000659 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-031-000011021 | OLP-031-000011021 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000663 | OLP-031-000000663 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-031-000011028 | OLP-031-000011028 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-031-000001262 | OLP-031-000001262 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Richarme, Sharon G MVN | Butler, Demetria MVN Fernandez, Linda A MVN James, Elaine B MVN Jackson, Suette MVN Miller, Katie R MVN Demma, Marcia A MVN Greenup, Rodney D MVN | RE: Request to Reprogram O&M, Gen Funds (96X3123) |
| OLP-031-000013253 | OLP-031-000013253 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Gautreaux, Jim H MVN Russo, Edmond J MVN Breerwood, Gregory E MVN Miller, Katie R MVN Richarme, Sharon G MVN Florent, Randy D MVN Schulz, Alan D MVN Dickson, Edwin M MVN | RE: Bid protest, funding |
| OLP-031-000007120 | OLP-031-000007120 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN Barbe, Gerald J MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN -  Suspense: 7 May 07 |
| OLP-031-000020593 | OLP-031-000020593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-031-000007296 | OLP-031-000007296 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-031-000021313 | OLP-031-000021313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-031-000021314 | OLP-031-000021314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-031-000007798 | OLP-031-000007798 | Deliberative Process | 1/29/2007 | MSG | Richarme, Sharon G MVN | Miller, Katie R MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| OLP-031-000020467 | OLP-031-000020467 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000008089 | OLP-031-000008089 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Vicknair, Curtis  S MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| OLP-031-000019064 | OLP-031-000019064 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| OLP-031-000008103 | OLP-031-000008103 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| OLP-031-000022378 | OLP-031-000022378 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| OLP-031-000008106 | OLP-031-000008106 | Deliberative Process | 11/29/2006 | MSG | Richarme, Sharon G MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| OLP-031-000021026 | OLP-031-000021026 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| OLP-031-000009471 | OLP-031-000009471 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Brown, Jane L MVN | Miller, Katie R MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| OLP-031-000016028 | OLP-031-000016028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-031-000016029 | OLP-031-000016029 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-031-000016030 | OLP-031-000016030 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-031-000016031 | OLP-031-000016031 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-031-000016032 | OLP-031-000016032 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000016033 | OLP-031-000016033 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| OLP-031-000009740 | OLP-031-000009740 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Gautreaux, Jim H MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Bordelon, Henry J MVD Miller, Katie R MVN Barbe, Gerald J MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| OLP-031-000015920 | OLP-031-000015920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-031-000015921 | OLP-031-000015921 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-031-000015922 | OLP-031-000015922 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-031-000015923 | OLP-031-000015923 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-031-000015924 | OLP-031-000015924 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| OLP-031-000015925 | OLP-031-000015925 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| OLP-031-000009992 | OLP-031-000009992 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Ulm, Michelle S MVN | Gautreaux, Jim H MVN Miller, Katie R MVN Brown, Jane L MVN | FW: ERDC Support to MVN in addressing MRGO Litigation |
| OLP-031-000017287 | OLP-031-000017287 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS Ulm, Michelle S MVN | Litigation |
| OLP-031-000017288 | OLP-031-000017288 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Merchant, Randall C MVN | Ulm, Michelle S MVN Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-031-000010497 | OLP-031-000010497 | Deliberative Process | 1/29/2007 | MSG | Miller, Katie R MVN | Daigle, Michelle C MVN Brown, Jane L MVN Terry, Albert J MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| OLP-031-000016816 | OLP-031-000016816 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| OLP-031-000010796 | OLP-031-000010796 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Miller, Katie R MVN | Gautreaux, Jim H MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| OLP-031-000016411 | OLP-031-000016411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-031-000016412 | OLP-031-000016412 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-031-000016413 | OLP-031-000016413 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-031-000016414 | OLP-031-000016414 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-031-000016415 | OLP-031-000016415 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| OLP-031-000016416 | OLP-031-000016416 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000021180 | OLP-032-000021180 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-032-000031864 | OLP-032-000031864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-032-000031865 | OLP-032-000031865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-032-000021446 | OLP-032-000021446 | Deliberative Process | 2/5/2007 | MSG | Winer, Harley S MVN | Newman, Raymond C MVN Glorioso, Daryl G MVN Powell, Nancy J MVN Robinson, Carl W MVN Constantine, Donald A MVN | Communications Plan (UNCLASSIFIED) |
| OLP-032-000025223 | OLP-032-000025223 | Deliberative Process | 7/14/2006 | DOC | / USACE ;  / URS GROUP, INC. | N/A | COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-034-000000289 | OLP-034-000000289 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Clark, Karl J MVN | Maunoir, Michael L MVN Scholl, Renee S MVN Jennings, Heather L MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-034-000004567 | OLP-034-000004567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-034-000004568 | OLP-034-000004568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-034-000000290 | OLP-034-000000290 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-034-000004581 | OLP-034-000004581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-034-000004582 | OLP-034-000004582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-034-000000486 | OLP-034-000000486 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN Creef, Edward D MVN Benoit, Kinney R MVN Eilts, Theodore B MVN Valentour, Joseph E MVN Powell, Nancy J MVN Salamone, Benjamin E MVN Popovich, George M MVN Scholl, Renee S MVN Sutton, Jan E MVN Kelley, Geanette MVN Mathies, Linda G MVN Popovich, George M MVN Brown, Christopher MVN Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| OLP-034-000004529 | OLP-034-000004529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| OLP-034-000000487 | OLP-034-000000487 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN Creef, Edward D MVN Benoit, Kinney R MVN Eilts, Theodore B MVN Valentour, Joseph E MVN Powell, Nancy J MVN Salamone, Benjamin E MVN Popovich, George M MVN Scholl, Renee S MVN Sutton, Jan E MVN Kelley, Geanette MVN Mathies, Linda G MVN Popovich, George M MVN Brown, Christopher MVN Nord, Beth P MVN | FW: DATE CHANGE !!!  Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| OLP-034-000004543 | OLP-034-000004543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| OLP-034-000000488 | OLP-034-000000488 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN Creef, Edward D MVN Benoit, Kinney R MVN Eilts, Theodore B MVN Valentour, Joseph E MVN Powell, Nancy J MVN Salamone, Benjamin E MVN Popovich, George M MVN Scholl, Renee S MVN Sutton, Jan E MVN Kelley, Geanette MVN Mathies, Linda G MVN Popovich, George M MVN Brown, Christopher MVN Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| OLP-034-000004555 | OLP-034-000004555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-035-000001264 | OLP-035-000001264 | Attorney-Client; Attorney Work Product | 1/29/2003 | MSG | Wagner, Herbert J MVN | Benoit, Kinney  R MVN Blanchard, Scott J MVN Brooks, Robert L MVN DiMarco, Cerio A MVN Forest, Eric L MVN Mickal, Sean P MVN Morrison, Denise C MVN Mullet, Emily H MVN Pinner, Richard B MVN Seghers, George M MVN Smith, Jimmy F MVN StGermain, James J MVN Taylor, Diane G MVN Wagner, Herbert J MVN Waits, Stuart MVN Walters, James B MVN Bourgeois, Michael P MVN Coakley, Herbert L MVN Crumholt, Kenneth W MVN Fogarty, John G MVN Gonzales, Howard H MVN Lachin, Donna A MVN Perkins, Patricia R MVN Perry, James L MVN Popovich, George M MVN Rossignol, William R MVN Saucier, Michael H MVN Siffert, James H MVN Thomson, Robert J MVN Tillman, Richard L MVN Wagner, Kevin G MVN | FW: Supervisor¿s Permission to be deployed for a Debris Mission |
| OLP-035-000001446 | OLP-035-000001446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| OLP-035-000001447 | OLP-035-000001447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |
| OLP-035-000001448 | OLP-035-000001448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |
| OLP-039-000003338 | OLP-039-000003338 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-039-000010999 | OLP-039-000010999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000011000 | OLP-039-000011000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-039-000004629 | OLP-039-000004629 | Deliberative Process | 9/20/2006 | MSG | Hull, Falcolm E MVN | Landry, Victor A MVN Duarte, Francisco M MVN | FW: West Bank Land Acquisition |
| OLP-039-000008829 | OLP-039-000008829 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| OLP-040-000000875 | OLP-040-000000875 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-040-000002345 | OLP-040-000002345 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-040-000001288 | OLP-040-000001288 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-040-000003563 | OLP-040-000003563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-040-000003564 | OLP-040-000003564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-043-000000003 | OLP-043-000000003 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-043-000000162 | OLP-043-000000162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-043-000000163 | OLP-043-000000163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-045-000000804 | OLP-045-000000804 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Frederick, Denise D MVN | Reeves, Gloria J MVN Bourgeois, Ronald G MVN Habisreitinger, Nancy F MVN Nachman, Gwendolyn B MVN Breerwood, Gregory E MVN Newman, Raymond C MVN | RE: Shirt Purchase - Wheeler / Army Birthday |
| OLP-045-000006146 | OLP-045-000006146 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-045-000004663 | OLP-045-000004663 | Deliberative Process | 2/5/2007 | MSG | Winer, Harley S MVN | Newman, Raymond C MVN Glorioso, Daryl G MVN Powell, Nancy J MVN Robinson, Carl W MVN Constantine, Donald A MVN | Communications Plan (UNCLASSIFIED) |
| OLP-045-000008847 | OLP-045-000008847 | Deliberative Process | 7/14/2006 | DOC | / USACE ;  / URS GROUP, INC. | N/A | COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-046-000001740 | OLP-046-000001740 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-046-000011894 | OLP-046-000011894 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-046-000001945 | OLP-046-000001945 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-046-000011475 | OLP-046-000011475 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-046-000001951 | OLP-046-000001951 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-046-000011530 | OLP-046-000011530 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-046-000001957 | OLP-046-000001957 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-046-000011906 | OLP-046-000011906 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000002240 | OLP-046-000002240 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| OLP-046-000011269 | OLP-046-000011269 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-046-000019645 | OLP-046-000019645 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-046-000033083 | OLP-046-000033083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-046-000033085 | OLP-046-000033085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-046-000020763 | OLP-046-000020763 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Accardo, Christopher J MVN | Frederick, Denise D MVN Powell, Nancy J MVN Winer, Harley S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Newman, Raymond C MVN Mujica, Joaquin MVN | RE: Could you help me out? (UNCLASSIFIED) |
| OLP-046-000031862 | OLP-046-000031862 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | / USACE | N/A | INTERIM OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-047-000001567 | OLP-047-000001567 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-047-000002138 | OLP-047-000002138 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-048-000002230 | OLP-048-000002230 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-048-000005960 | OLP-048-000005960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-048-000005962 | OLP-048-000005962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-049-000000257 | OLP-049-000000257 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| OLP-049-000001110 | OLP-049-000001110 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-049-000000399 | OLP-049-000000399 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-049-000001301 | OLP-049-000001301 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-049-000000404 | OLP-049-000000404 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-049-000001418 | OLP-049-000001418 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-049-000000408 | OLP-049-000000408 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-049-000001453 | OLP-049-000001453 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000001641 | OLP-049-000001641 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| OLP-049-000009123 | OLP-049-000009123 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000001696 | OLP-049-000001696 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| OLP-049-000009235 | OLP-049-000009235 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| OLP-049-000003066 | OLP-049-000003066 | Deliberative Process | 5/7/2007 | MSG | Accardo, Christopher J MVN | Campos, Robert MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN | FW: St mary parish levees certification |
| OLP-049-000007427 | OLP-049-000007427 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| OLP-049-000007428 | OLP-049-000007428 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT<br>ZIMMERER GARY / U.S. DHS<br>NAQUIN PAUL J / ST. MARY PARISH GOVERNMENT<br>CEMVN-ED<br>CEMVN-ED-H<br>CEMVN-ED-S<br>CEMVN-OD<br>CEMVN-OD-W<br>CEMVN-PD-W<br>CEMVD-EMS | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000003091 | OLP-049-000003091 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Robert Morgan Russell Beauvais Serio, Pete J MVN Sharon Reeves Timothy Connell Tracy Falk | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| OLP-049-000008127 | OLP-049-000008127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-049-000003241 | OLP-049-000003241 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Accardo, Christopher J MVN | Honore, Melissia A MVN Colletti, Jerry A MVN Powell, Amy E MVN Serio, Pete J MVN Swindler, Roger D MVN Connell, Timothy J MVN Daigle, Michelle C MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-049-000008297 | OLP-049-000008297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-049-000008300 | OLP-049-000008300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-049-000003926 | OLP-049-000003926 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Accardo, Christopher J MVN | Frederick, Denise D MVN Powell, Nancy J MVN Winer, Harley S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Newman, Raymond C MVN Mujica, Joaquin MVN | RE: Could you help me out? (UNCLASSIFIED) |
| OLP-049-000007208 | OLP-049-000007208 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | / USACE | N/A | INTERIM OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-049-000003972 | OLP-049-000003972 | Deliberative Process | 1/8/2007 | MSG | Accardo, Christopher J MVN | Mujica, Joaquin MVN | FW:  2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| OLP-049-000007328 | OLP-049-000007328 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| OLP-049-000004068 | OLP-049-000004068 | Deliberative Process | 12/18/2006 | MSG | Accardo, Christopher J MVN | Mujica, Joaquin MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) -  AGC Meeting (UNCLASSIFIED) |
| OLP-049-000007904 | OLP-049-000007904 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000004388 | OLP-049-000004388 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Accardo, Christopher J MVN | Ulm, Michelle S MVN | FW: Holy Cross Order and Reason |
| OLP-049-000008100 | OLP-049-000008100 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| OLP-049-000005740 | OLP-049-000005740 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Accardo, Christopher J MVN | Hannon, James R MVD Jones, Steve MVD Ulm, Michelle S MVN | RE: IHNC Dredging - Request of Port of New Orleans |
| OLP-049-000005754 | OLP-049-000005754 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Accardo, Christopher J MVN | Hannon, James R MVD Jones, Steve MVD Ulm, Michelle S MVN | RE: IHNC Dredging - Request of Port of New Orleans |
| OLP-049-000006117 | OLP-049-000006117 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Herbert Wagner Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Steven Patorno Timothy Connell Tracy Falk | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| OLP-049-000007381 | OLP-049-000007381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-049-000007382 | OLP-049-000007382 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-049-000007383 | OLP-049-000007383 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-049-000007384 | OLP-049-000007384 | Attorney-Client; Attorney Work Product | 12/31/2006 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-049-000007385 | OLP-049-000007385 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| OLP-049-000007386 | OLP-049-000007386 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| OLP-049-000006492 | OLP-049-000006492 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Accardo, Christopher J MVN | Colletti, Jerry A MVN Powell, Amy E MVN | FW: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-049-000006497 | OLP-049-000006497 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Accardo, Christopher J MVN | Colletti, Jerry A MVN Wagner, Herbert J MVN Powell, Amy E MVN | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-049-000006500 | OLP-049-000006500 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Accardo, Christopher J MVN | Wagner, Herbert J MVN Colletti, Jerry A MVN Powell, Amy E MVN | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-050-000001145 | OLP-050-000001145 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Brown, Jane L MVN | Daigle, Michelle C MVN | RE: URGENT:  Surveys showing depth and width of MRGO Channel since 1998 -  RE: Tommaseo v. The United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000001146 | OLP-050-000001146 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Brown, Jane L MVN | Entwisle, Richard C MVN | FW: URGENT:  Surveys showing depth and width of MRGO Channel since 1998 -  RE: Tommaseo v. The United States |
| OLP-050-000001147 | OLP-050-000001147 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Brown, Jane L MVN | Frederick, Denise D MVN Daigle, Michelle C MVN Broussard, Richard W MVN Patorno, Steven G MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Entwisle, Richard C MVN Dyer, David R MVN | RE: URGENT:  Surveys showing depth and width of MRGO Channel since 1998 -  RE: Tommaseo v. The United States |
| OLP-050-000001158 | OLP-050-000001158 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Brown, Jane L MVN | Tara.Bowman@usdoj.gov | FW: Katrina litigation/reference interpretation |
| OLP-050-000001159 | OLP-050-000001159 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Brown, Jane L MVN | Creef, Edward D MVN | RE: Katrina litigation/reference interpretation |
| OLP-050-000001160 | OLP-050-000001160 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Brown, Jane L MVN | Creef, Edward D MVN | FW: Katrina litigation/reference interpretation |
| OLP-050-000001389 | OLP-050-000001389 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Brown, Jane L MVN | Frederick, Denise D MVN | FW: MRGO projects |
| OLP-050-000001454 | OLP-050-000001454 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Brown, Jane L MVN | Leingang, Sally L MVN Plaisance, Larry H MVN LeBlanc III, Edward L MVN Beck, David A MVN Serio, Pete J MVN Brouillette, Phillip K MVN LeBlanc III, Edward L MVN | FW: FOIA Request of Herbert |
| OLP-050-000001605 | OLP-050-000001605 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Brown, Jane L MVN | Daigle, Michelle C MVN | FW: MVN NEPA Emergency Hurricane work |
| OLP-051-000000824 | OLP-051-000000824 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Colletti, Jerry A MVN | McKinzie, Richard R MVN | RE: Message from Sutton, Jan E MVN |
| OLP-051-000000827 | OLP-051-000000827 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Colletti, Jerry A MVN | McKinzie, Richard R MVN | RE: Message from Sutton, Jan E MVN |
| OLP-051-000000831 | OLP-051-000000831 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Colletti, Jerry A MVN | McKinzie, Richard R MVN | RE: Message from Sutton, Jan E MVN |
| OLP-051-000000834 | OLP-051-000000834 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Colletti, Jerry A MVN | Sutton, Jan E MVN McKinzie, Richard R MVN Connell, Timothy J MVN Holliday, T. A. MVN Wagner, Kevin G MVN Powell, Amy E MVN | RE: Message from Sutton, Jan E MVN |
| OLP-051-000000835 | OLP-051-000000835 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Colletti, Jerry A MVN | Wagner, Kevin G MVN Sutton, Jan E MVN | RE: Message from Sutton, Jan E MVN |
| OLP-051-000001049 | OLP-051-000001049 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN Oberlies, Karen L MVN | RE: Plan A: convincing FEMA to pay for cost of vessel removal |
| OLP-051-000001139 | OLP-051-000001139 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN Hite, Kristen A MVN Frederick, Denise D MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| OLP-051-000001140 | OLP-051-000001140 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN Hite, Kristen A MVN Frederick, Denise D MVN Honore, Melissia A MVN Naomi, Alfred C MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| OLP-051-000001224 | OLP-051-000001224 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Colletti, Jerry A MVN | Boyce, Mayely L MVN Honore, Melissia A MVN | RE: Katrina discovery request (UNCLASSIFIED) |
| OLP-051-000001477 | OLP-051-000001477 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN Oberlies, Karen L MVN | FW: Unwatering Work that Needs to be Removed |
| OLP-051-000001536 | OLP-051-000001536 | Deliberative Process | 10/3/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Fw: Lake Pont. & Vicinity - Chalmette Loop Verret to Carnervon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000001624 | OLP-051-000001624 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Colletti, Jerry A MVN | Kinsey, Mary V MVN | RE: Coparts |
| OLP-051-000001630 | OLP-051-000001630 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Colletti, Jerry A MVN | Kearns, Samuel L MVN | RE: Camp stairway permits-Haynes Blvd. Levee |
| OLP-051-000001753 | OLP-051-000001753 | Deliberative Process | 7/19/2006 | MSG | Colletti, Jerry A MVN | Frederick, Denise D MVN | RE: Height and Stability Maps |
| OLP-051-000001932 | OLP-051-000001932 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Powell, Amy E MVN | Oberlies, Karen L MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN | FW: Your presentation at the last SLFPA-East meeting |
| OLP-051-000002092 | OLP-051-000002092 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| OLP-051-000002106 | OLP-051-000002106 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway |
| OLP-051-000002109 | OLP-051-000002109 | Deliberative Process | 1/30/2007 | MSG | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000002118 | OLP-051-000002118 | Deliberative Process | 1/26/2007 | MSG | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-051-000002119 | OLP-051-000002119 | Deliberative Process | 1/26/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-051-000004022 | OLP-051-000004022 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Colletti, Jerry A MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Freeport Inquiry re: legal documentation |
| OLP-051-000004390 | OLP-051-000004390 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Colletti, Jerry A MVN | FW: Coparts |
| OLP-051-000004713 | OLP-051-000004713 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Powell, Amy E MVN | Colletti, Jerry A MVN | RE: TFG Congressional Inquiry, Senator Landrieu |
| OLP-051-000004716 | OLP-051-000004716 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Finnegan, Stephen F MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Radford, Richard T MVN | FW: TFG Congressional Inquiry, Senator Landrieu |
| OLP-051-000004770 | OLP-051-000004770 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Gonzales, Howard H SPA | Colletti, Jerry A MVN | Fw: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000004838 | OLP-051-000004838 | Deliberative Process | 5/17/2006 | MSG | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | Task Force HOPE Commander's Assessment |
| OLP-051-000005049 | OLP-051-000005049 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Colletti, Jerry A MVN | Frederick, Denise D MVN<br>Hunter, Alan F MVN<br>Montegut, James A MVN<br>Shepherd, Patrick J MVN<br>Brogna, Bernard R MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN | 06-C-0120 Algiers Lock Forebay Repairs |
| OLP-051-000005077 | OLP-051-000005077 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Colletti, Jerry A MVN | Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Colletti, Jerry A MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-051-000005084 | OLP-051-000005084 | Deliberative Process | 4/14/2006 | MSG | Colletti, Jerry A MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>'sspencer@orleanslevee.com' | RE: Task Force Guardian - Project Information Report (PIR) - Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000005086 | OLP-051-000005086 | Deliberative Process | 4/14/2006 | MSG | Herr, Brett H MVN | Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-051-000005159 | OLP-051-000005159 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bonanno, Brian P MVN<br>Rome, Charles J MVN<br>Gonzales, Howard H SPA<br>Radford, Richard T MVN<br>Cataldo, Ione M MVN<br>Cruppi, Janet R MVN<br>Bush, Howard R MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Enclade, Kenneth SBA<br>Batte, Ezra MVN<br>Laperous, Anthony MVN | Meeting to discuss tree in levee removal Friday at 9:30 |
| OLP-051-000005339 | OLP-051-000005339 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Colletti, Jerry A MVN | Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| OLP-051-000005359 | OLP-051-000005359 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Colletti, Jerry A MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Freeport Inquiry re: legal documentation |
| OLP-051-000005365 | OLP-051-000005365 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Colletti, Jerry A MVN | Tullier, Kim J MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Powell, Amy E MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| OLP-051-000005383 | OLP-051-000005383 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | RE: Awards - Levee Board Association Mtg |
| OLP-051-000005384 | OLP-051-000005384 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Colletti, Jerry A MVN | Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Powell, Amy E MVN | RE: Awards - Levee Board Association Mtg |
| OLP-051-000005444 | OLP-051-000005444 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | RE: Maintenance of old MRL levee by IHNC forebay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000005445 | OLP-051-000005445 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Colletti, Jerry A MVN | Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Pile, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| OLP-051-000005472 | OLP-051-000005472 | Deliberative Process | 12/21/2005 | MSG | Colletti, Jerry A MVN | Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Park, Michael F MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| OLP-051-000005530 | OLP-051-000005530 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Colletti, Jerry A MVN | Frederick, Denise D MVN<br>Burford, David A POA<br>Dunn, Kelly G MVN | RE: HSGAC follow-up requests |
| OLP-051-000005608 | OLP-051-000005608 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| OLP-051-000005610 | OLP-051-000005610 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Colletti, Jerry A MVN | Lahare, Karen MVN | RE: Requests from Senate Staffers for Documents |
| OLP-051-000005612 | OLP-051-000005612 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| OLP-051-000005631 | OLP-051-000005631 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Powell, Amy E MVN | RE: Requests from Senate Staffers for Documents |
| OLP-051-000005738 | OLP-051-000005738 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Smith, Jerry L MVD | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-051-000005739 | OLP-051-000005739 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Smith, Jerry L MVD | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-051-000005745 | OLP-051-000005745 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Smith, Jerry L MVD | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-051-000005748 | OLP-051-000005748 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Wagner, Herbert J MVN | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-051-000005749 | OLP-051-000005749 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Accardo, Christopher J MVN<br>Wagner, Herbert J MVN<br>Powell, Amy E MVN | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000005750 | OLP-051-000005750 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Accardo, Christopher J MVN<br>Wagner, Herbert J MVN<br>Powell, Amy E MVN | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-051-000005912 | OLP-051-000005912 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Still waiting |
| OLP-051-000005913 | OLP-051-000005913 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Re: TFG Congressional Inquiry, Senator Landrieu |
| OLP-051-000005914 | OLP-051-000005914 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Re: TFG Congressional Inquiry, Senator Landrieu |
| OLP-051-000005915 | OLP-051-000005915 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Re: TFG Congressional Inquiry, Senator Landrieu |
| OLP-051-000005917 | OLP-051-000005917 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | Re: TFG Congressional Inquiry, Senator Landrieu |
| OLP-051-000006222 | OLP-051-000006222 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Colletti, Jerry A MVN | Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-051-000006230 | OLP-051-000006230 | Deliberative Process | 4/17/2006 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-051-000006236 | OLP-051-000006236 | Deliberative Process | 4/14/2006 | MSG | Colletti, Jerry A MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>'sspencer@orleanslevee.com' | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-051-000006635 | OLP-051-000006635 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kinsey, Mary V MVN | Daigle, Michelle C MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-051-000006660 | OLP-051-000006660 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Kinsey, Mary V MVN | Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Schinetsky, Steven A MVN<br>Daigle, Michelle C MVN<br>Entwisle, Richard C MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-051-000006662 | OLP-051-000006662 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Landry, Victor A MVN | Colletti, Jerry A MVN | Re: Responses to Interrogatories from LaFarge. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000006668 | OLP-051-000006668 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Colletti, Jerry A MVN | Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Schinetsky, Steven A MVN<br>Daigle, Michelle C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-051-000006673 | OLP-051-000006673 | Attorney-Client; Attorney Work Product | 11/29/2007 | MSG | Kinsey, Mary V MVN | Colletti, Jerry A MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Responses to Interrogatories from LaFarge. |
| OLP-051-000006770 | OLP-051-000006770 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN | FW: Coastal Zone consistency for dredging (State's demands vs. |
| OLP-051-000006810 | OLP-051-000006810 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| OLP-051-000012626 | OLP-051-000012626 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000006828 | OLP-051-000006828 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| OLP-051-000012817 | OLP-051-000012817 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| OLP-051-000006852 | OLP-051-000006852 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-051-000006856 | OLP-051-000006856 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Stout, Michael E MVN-Contractor | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN | FW: Decision Brief for Fattened Levee Reach 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000006985 | OLP-051-000006985 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| OLP-051-000013164 | OLP-051-000013164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| OLP-051-000007263 | OLP-051-000007263 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Colletti, Jerry A MVN<br>Corlies, Catherine (CIV) | Testing of soil for levee material along MRGO |
| OLP-051-000007463 | OLP-051-000007463 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - |
| OLP-051-000007519 | OLP-051-000007519 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007543 | OLP-051-000007543 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Powell, Amy E MVN | Tucker, Patrick G MVD<br>Spencer, Jim MVK<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-051-000007670 | OLP-051-000007670 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Spencer, Jim MVK | Tucker, Patrick G MVD<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Pigott, Carl E MVK<br>Montalbano, Pete J MVK | RE: Serious Issue - 33 CFR 208.10 |
| OLP-051-000007672 | OLP-051-000007672 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Spencer, Jim MVK | Powell, Amy E MVN<br>Colletti, Jerry A MVN | FW: Serious Issue - 33 CFR 208.10 |
| OLP-051-000007674 | OLP-051-000007674 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Powell, Amy E MVN | Colletti, Jerry A MVN | FW: Gentilly landfill |
| OLP-051-000007681 | OLP-051-000007681 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000011474 | OLP-051-000011474 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| OLP-051-000007742 | OLP-051-000007742 | Deliberative Process | 6/5/2007 | MSG | Accardo, Christopher J MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-051-000007743 | OLP-051-000007743 | Deliberative Process | 6/5/2007 | MSG | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-051-000007757 | OLP-051-000007757 | Deliberative Process | 6/1/2007 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-051-000007765 | OLP-051-000007765 | Deliberative Process | 5/31/2007 | MSG | Oberlies, Karen L MVN | Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Terry, Albert J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007767 | OLP-051-000007767 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-051-000007770 | OLP-051-000007770 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Spencer, Jim MVK | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN | RE: Gentilly landfill |
| OLP-051-000007854 | OLP-051-000007854 | Deliberative Process | 5/7/2007 | MSG | Accardo, Christopher J MVN | Campos, Robert MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN | FW: St mary parish levees certification |
| OLP-051-000012644 | OLP-051-000012644 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| OLP-051-000012646 | OLP-051-000012646 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT<br>ZIMMERER GARY / U.S. DHS<br>NAQUIN PAUL J / ST. MARY PARISH GOVERNMENT<br>CEMVN-ED<br>CEMVN-ED-H<br>CEMVN-ED-S<br>CEMVN-OD<br>CEMVN-OD-W<br>CEMVN-PD-W<br>CEMVD-EMS | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| OLP-051-000007857 | OLP-051-000007857 | Deliberative Process | 5/4/2007 | MSG | Campos, Robert MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Powell, Amy E MVN<br>Gannon, Brian J MVN<br>Powell, Nancy J MVN<br>Alette, Donald M MVN<br>Colletti, Jerry A MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Terranova, Jake A MVN<br>Hull, Falcolm E MVN | St mary parish levees certification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000012912 | OLP-051-000012912 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| OLP-051-000012913 | OLP-051-000012913 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT ZIMMERER GARY / U.S. DHS NAQUIN PAUL J / ST. MARY PARISH GOVERNMENT CEMVN-ED CEMVN-ED-H CEMVN-ED-S CEMVN-OD CEMVN-OD-W CEMVN-PD-W CEMVD-EMS | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| OLP-051-000007877 | OLP-051-000007877 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Oberlies, Karen L MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-051-000007892 | OLP-051-000007892 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Honore, Melissia A MVN | Bivona, John C MVN Daigle, Michelle C MVN Naomi, Alfred C MVN Hawes, Suzanne R MVN Hassenboehler, Thomas G MVN Alette, Donald M MVN Danflous, Louis E MVN Vojkovich, Frank J MVN Pinner, Richard B MVN Huber, Mark W MVN Mabry, Reuben C MVN Colletti, Jerry A MVN Swindler, Roger D MVN Serio, Pete J MVN Accardo, Christopher J MVN Baumy, Walter O MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| OLP-051-000012546 | OLP-051-000012546 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000012547 | OLP-051-000012547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-051-000007902 | OLP-051-000007902 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Accardo, Christopher J MVN | Honore, Melissia A MVN Colletti, Jerry A MVN Powell, Amy E MVN Serio, Pete J MVN Swindler, Roger D MVN Connell, Timothy J MVN Daigle, Michelle C MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| OLP-051-000012313 | OLP-051-000012313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-051-000012314 | OLP-051-000012314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-051-000007905 | OLP-051-000007905 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| OLP-051-000012418 | OLP-051-000012418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-051-000012419 | OLP-051-000012419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-051-000008241 | OLP-051-000008241 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Colletti, Jerry A MVN | Kearns, Samuel L MVN Powell, Amy E MVN Oberlies, Karen L MVN | RE: Interview Regarding LPVHPP Inspections |
| OLP-052-000000510 | OLP-052-000000510 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-052-000002371 | OLP-052-000002371 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-052-000000799 | OLP-052-000000799 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-052-000002577 | OLP-052-000002577 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000000809 | OLP-052-000000809 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-052-000002787 | OLP-052-000002787 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-052-000000814 | OLP-052-000000814 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-052-000002269 | OLP-052-000002269 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-052-000001197 | OLP-052-000001197 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| OLP-052-000002489 | OLP-052-000002489 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-053-000000024 | OLP-053-000000024 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| OLP-053-000000857 | OLP-053-000000857 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-053-000000344 | OLP-053-000000344 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-053-000000788 | OLP-053-000000788 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-053-000000345 | OLP-053-000000345 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-053-000000810 | OLP-053-000000810 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-053-000000349 | OLP-053-000000349 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-053-000001033 | OLP-053-000001033 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-053-000000562 | OLP-053-000000562 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| OLP-053-000000876 | OLP-053-000000876 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-055-000000046 | OLP-055-000000046 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Hicks, Billy J MVN LeBlanc, Julie Z MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN | USGS 1983 Report - Analyses of Native Water Bottom Material Elutriate Samples and Dredged Material ... 1979-1981"" |
| OLP-055-000000264 | OLP-055-000000264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000051 | OLP-055-000000051 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN | FW: HCNA v. USACE |
| OLP-055-000000220 | OLP-055-000000220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000075 | OLP-055-000000075 | Deliberative Process | 3/25/2005 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Northey, Robert D MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Guillory, Lee A MVN Agan, John A MVN Usner, Edward G MVN Burdine, Carol S MVN | IHNC Sampling |
| OLP-055-000000092 | OLP-055-000000092 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-055-000000095 | OLP-055-000000095 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000141 | OLP-055-000000141 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| OLP-055-000000275 | OLP-055-000000275 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-055-000000276 | OLP-055-000000276 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-055-000000145 | OLP-055-000000145 | Deliberative Process | 1/4/2005 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Baumy, Walter D MVN<br>Thibodeaux, Burnell J MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| OLP-055-000000307 | OLP-055-000000307 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-056-000000442 | OLP-056-000000442 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| OLP-056-000006201 | OLP-056-000006201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-056-000006206 | OLP-056-000006206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-056-000001191 | OLP-056-000001191 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| OLP-056-000007389 | OLP-056-000007389 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-056-000007393 | OLP-056-000007393 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| OLP-056-000007395 | OLP-056-000007395 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| OLP-056-000005208 | OLP-056-000005208 | Attorney-Client; Attorney Work Product | 5/25/2000 | MSG | Frederick, Denise D MVN | Pourtaheri, Hasan MVN Taylor, Diane G MVN Buras, Phyllis M MVN | MODIFICATIONS TO ADCIRC-NO Hurricane Model |
| OLP-057-000000884 | OLP-057-000000884 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN Schilling, Emile F MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Rosamano, Marco A MVN Brown, Jane L MVN Calix, Yojna Singh MVN Entwisle, Richard C MVN 'Falk, Tracy' 'Mcnamara, Cary' 'Morgan, Robert' 'Nord, Beth' Powell, Amy E MVN Ulm, Michelle S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: CIAP Funds Approval |
| OLP-057-000010263 | OLP-057-000010263 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Mathies, Linda G MVN Creef, Edward D MVN Calix, Yojna Singh MVN Laigast, Mireya L MVN Wingate, Mark R MVN Kelley, Geanette MVN Bergeron, Clara E MVN Broussard, Richard W MVN Brouillette, Phillip K MVN LeBlanc III, Edward L MVN Lindholm, Brion E MVN-Contractor Leaumont, Brian M MVN Stiles, Sandra E MVN Accardo, Christopher J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | RE: CIAP Funds Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000001833 | OLP-057-000001833 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Robert Morgan<br>Russell Beauvais<br>Serio, Pete J MVN<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: Request for Information - Work Performed at Other Districts |
| OLP-057-000011410 | OLP-057-000011410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-057-000001834 | OLP-057-000001834 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| OLP-057-000011442 | OLP-057-000011442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| OLP-057-000001937 | OLP-057-000001937 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Stack, Michael J MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Guillory, Lee A MVN<br>Foret, William A MVN<br>Landry, Blake J MVN<br>Landry, Paul C MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| OLP-057-000009285 | OLP-057-000009285 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Marceaux, Michelle S MVN [Michelle.S.Marceaux@mvn02.usace.army.mil] | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Marceaux, Huey J MVN<br>Gilmore, Christopher E MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| OLP-057-000009286 | OLP-057-000009286 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Hintz, Mark P MVN [Mark.P.Hintz@mvn02.usace.army.mil] | Foret, William A MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000002009 | OLP-057-000002009 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| OLP-057-000011115 | OLP-057-000011115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-057-000011116 | OLP-057-000011116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-057-000002722 | OLP-057-000002722 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC |
| OLP-057-000012659 | OLP-057-000012659 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000003755 | OLP-057-000003755 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Schilling, Emile F MVN<br>Herr, Brett H MVN<br>Ulm, Judy B MVN<br>Lowe, Michael H MVN<br>Foret, William A MVN | FW: 0730 Thursday Call |
| OLP-057-000011894 | OLP-057-000011894 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000004048 | OLP-057-000004048 | Attorney-Client; Attorney Work Product | 6/11/2006 | MSG | Foret, William A MVN | Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN<br>Foret, William A MVN | RE: LBBLD - MOA update |
| OLP-057-000013194 | OLP-057-000013194 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004149 | OLP-057-000004149 | Deliberative Process | 6/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| OLP-057-000010097 | OLP-057-000010097 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| OLP-057-000004409 | OLP-057-000004409 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN | Confirmation of Funding reference and Decision Document" language - Diaz Property" |
| OLP-057-000004903 | OLP-057-000004903 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Wagner, Herbert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Basurto, Renato M MVN | I need your help! |
| OLP-057-000005098 | OLP-057-000005098 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wright, Thomas W MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN | St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005476 | OLP-057-000005476 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| OLP-057-000008237 | OLP-057-000008237 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| OLP-057-000008238 | OLP-057-000008238 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005531 | OLP-057-000005531 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Herbert Wagner<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Raymond Newman<br>Robert Morgan<br>Ronald Elmer<br>Ronald Ventola<br>Russell Beauvais<br>Sharon Reeves<br>Steven Patorno<br>Timothy Connell<br>Tracy Falk | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| OLP-057-000007481 | OLP-057-000007481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| OLP-057-000007482 | OLP-057-000007482 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-057-000007483 | OLP-057-000007483 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| OLP-057-000007484 | OLP-057-000007484 | Attorney-Client; Attorney Work Product | 12/31/2006 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-057-000007485 | OLP-057-000007485 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| OLP-057-000007486 | OLP-057-000007486 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| OLP-057-000005811 | OLP-057-000005811 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Vignes, Julie D MVN | Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN | St Bernard Back Levee Borrow |
| OLP-058-000000154 | OLP-058-000000154 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-058-000000467 | OLP-058-000000467 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-058-000000157 | OLP-058-000000157 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000000484 | OLP-058-000000484 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-058-000000159 | OLP-058-000000159 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| OLP-058-000000496 | OLP-058-000000496 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-058-000001730 | OLP-058-000001730 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-058-000003996 | OLP-058-000003996 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-058-000001736 | OLP-058-000001736 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-058-000004737 | OLP-058-000004737 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-058-000001740 | OLP-058-000001740 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| OLP-058-000004993 | OLP-058-000004993 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-058-000002281 | OLP-058-000002281 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Vignes, Julie D MVN | Starkel, Murray P LTC MVN Schilling, Emile F MVN Wagner, Kevin G MVN DiMarco, Cerio A MVN Huffman, Rebecca MVN Foret, William A MVN Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |
| OLP-058-000002331 | OLP-058-000002331 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Just, Gloria N MVN Klock, Todd M MVN Vignes, Julie D MVN Wagner, Kevin G MVN Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002412 | OLP-058-000002412 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000005532 | OLP-058-000005532 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| OLP-058-000002542 | OLP-058-000002542 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Pfenning, Michael F COL MVP<br>Rissler, Dewey W LRL<br>Wagner, Herbert J LRL<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Marceaux, Huey J MVN | RE: St. Bernard non-Fed levee |
| OLP-058-000005164 | OLP-058-000005164 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| OLP-058-000007500 | OLP-058-000007500 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000010487 | OLP-058-000010487 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-058-000007589 | OLP-058-000007589 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Schilling, Emile F MVN | Saucier, Michael H MVN<br>Colletti, Jerry A MVN<br>Broussard, Kenneth L MVN<br>Clark, Karl J MVN<br>Mathies, Linda G MVN<br>Patorno, Steven G MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN | FW: MVN Hurricane Planning |
| OLP-058-000010847 | OLP-058-000010847 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| OLP-058-000010848 | OLP-058-000010848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| OLP-058-000010850 | OLP-058-000010850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008159 | OLP-058-000008159 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Breerwood, Gregory E MVN | Accardo, Christopher J MVN<br>Beauvais, Russell A MVN<br>Bharat, Angelica MVN<br>Bivona, Bruce J MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Cali, Frank<br>Connell, Timothy J MVN<br>Falk, Tracy<br>Gautreaux, Jim<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>Lachin, Donna A MVN<br>Lowe, Michael<br>Mcnamara, Cary<br>Morgan, Robert W MVN<br>Mujica, Joaquin<br>Nord, Beth P MVN<br>Park, Michael F MVN<br>Powell, Amy E MVN<br>Reeves, Sharon H MVN<br>Russo, Edmond<br>Schilling, Emile F MVN<br>Schinetsky, Steven<br>Spraul, Michelle A MVN<br>Ventola, Ronald | FW: MVN Hurricane Planning |
| OLP-058-000011152 | OLP-058-000011152 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| OLP-058-000011154 | OLP-058-000011154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| OLP-058-000011156 | OLP-058-000011156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-058-000009005 | OLP-058-000009005 | Deliberative Process | 1/12/2005 | MSG | Schilling, Emile F MVN | Clark, Karl J MVN | FW: Model PCA, DMDF for existing nav. projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000011770 | OLP-058-000011770 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-058-000009054 | OLP-058-000009054 | Deliberative Process | 1/6/2005 | MSG | Falk, Tracy A MVN | Schilling, Emile F MVN<br>Falk, Tracy A MVN | FW: Model PCA, DMDF for existing nav. projects |
| OLP-058-000012294 | OLP-058-000012294 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-058-000015006 | OLP-058-000015006 | Deliberative Process | 4/3/1999 | MSG | Nachman, Gwenn B MVN | Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Schilling, Emile F III MVN | Port -  Right of Way - dredging job |
| OLP-058-000015021 | OLP-058-000015021 | Attorney-Client; Attorney Work Product | 4/8/1999 | MSG | Rosamano, Marco A MVN | Schilling, Emile F III MVN<br>Cruppi, Janet R MVN | ROE to Perfrom Maintenance Dredging in the Mississippi River and IHNC Forebay |
| OLP-058-000017595 | OLP-058-000017595 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN<br>Anderson, Carl E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Grieshaber, John B MVN<br>Lovetro, Keven MVN<br>Carney, David F MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Thibodeaux, Burnell J MVN<br>Caver, William W MVN<br>Schilling, Emile F MVN<br>Baumy, Walter O MVN<br>Manguno, Richard J MVN<br>Terrell, Bruce A MVN<br>Sherman, Jim H MVN | One more time WITH attachment |
| OLP-058-000025264 | OLP-058-000025264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000017707 | OLP-058-000017707 | Deliberative Process | 8/20/2001 | MSG | Satterlee, Gerard S MVN | Nachman, Gwendolyn B MVN Demma, Marcia A MVN Hull, Falcolm E MVN Dupuy, Michael B MVN Saia, John P MVN Fallon, Michael P MVD Barton, Ernest E MVN Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| OLP-058-000026292 | OLP-058-000026292 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| OLP-058-000026293 | OLP-058-000026293 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| OLP-058-000026294 | OLP-058-000026294 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| OLP-058-000017860 | OLP-058-000017860 | Deliberative Process | 8/21/2001 | MSG | Schilling, Emile F MVN | Hassenboehler, Thomas G MVN Romero, Jorge A MVN Guggenheimer, Carl R MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| OLP-058-000026990 | OLP-058-000026990 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| OLP-058-000026991 | OLP-058-000026991 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| OLP-058-000026992 | OLP-058-000026992 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000018342 | OLP-058-000018342 | Deliberative Process | 11/29/2001 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN Anderson, Elois L MVN Barr, Jim MVN Barton, Ernest E MVN Baumy, Walter O MVN Benavides, Ada L MVN Bivona, John C MVN Bradley, Daniel F MVN Burt, Michael R LTC MVN Campos, Robert MVN Carney, David F MVN Carr, Connie R MVN Caver, William W MVN Chow, Joseph L MVN Chryssoverges, Joseph E MVN Coates, Allen R MVN Conravey, Steve E MVN Constance, Troy G MVN Cottone, Elizabeth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Deloach, Pamela A MVN Demma, Marcia A MVN Dicharry, Gerald J MVN Dickson, Edwin M MVN Dupuy, Michael B MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Elmer, Ronald R MVN Flock, James G MVN Foret, William A MVN Gagliano, Frank C MVN | Steering Committee meeting for 4 Dec 01 |
| OLP-058-000023781 | OLP-058-000023781 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| OLP-058-000023783 | OLP-058-000023783 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| OLP-058-000023784 | OLP-058-000023784 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| OLP-058-000018938 | OLP-058-000018938 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Gagliano, Frank C MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: EOP Document |
| OLP-058-000021873 | OLP-058-000021873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| OLP-059-000000216 | OLP-059-000000216 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000004471 | OLP-059-000004471 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-059-000000357 | OLP-059-000000357 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-059-000004714 | OLP-059-000004714 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-059-000000362 | OLP-059-000000362 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-059-000005130 | OLP-059-000005130 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-059-000000366 | OLP-059-000000366 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| OLP-059-000004249 | OLP-059-000004249 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-059-000000584 | OLP-059-000000584 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| OLP-059-000004225 | OLP-059-000004225 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000003882 | OLP-059-000003882 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| OLP-059-000007562 | OLP-059-000007562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-059-000007565 | OLP-059-000007565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-060-000000204 | OLP-060-000000204 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| OLP-060-000001423 | OLP-060-000001423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| OLP-060-000000448 | OLP-060-000000448 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Northey, Robert D MVN | Serio, Pete J MVN<br>Bruza, John D MVN<br>Barbara, Darrell MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | St. Charles Parish Hurricane Levee Alignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-062-000001139 | OLP-062-000001139 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Frederick, Denise D MVN | Reeves, Gloria J MVN Bourgeois, Ronald G MVN Habisreitinger, Nancy F MVN Nachman, Gwendolyn B MVN Breerwood, Gregory E MVN Newman, Raymond C MVN | RE: Shirt Purchase - Wheeler / Army Birthday |
| OLP-062-000007738 | OLP-062-000007738 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-062-000004998 | OLP-062-000004998 | Deliberative Process | 2/5/2007 | MSG | Winer, Harley S MVN | Newman, Raymond C MVN Glorioso, Daryl G MVN Powell, Nancy J MVN Robinson, Carl W MVN Constantine, Donald A MVN | Communications Plan (UNCLASSIFIED) |
| OLP-062-000007189 | OLP-062-000007189 | Deliberative Process | 7/14/2006 | DOC | / USACE ;  / URS GROUP, INC. | N/A | COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-063-000000581 | OLP-063-000000581 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-063-000010929 | OLP-063-000010929 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-063-000000786 | OLP-063-000000786 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| OLP-063-000010575 | OLP-063-000010575 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-063-000000792 | OLP-063-000000792 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| OLP-063-000010662 | OLP-063-000010662 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-063-000000798 | OLP-063-000000798 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| OLP-063-000010888 | OLP-063-000010888 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| OLP-063-000001081 | OLP-063-000001081 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000011449 | OLP-063-000011449 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-063-000019645 | OLP-063-000019645 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| OLP-063-000033536 | OLP-063-000033536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-063-000033537 | OLP-063-000033537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-063-000020763 | OLP-063-000020763 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Accardo, Christopher J MVN | Frederick, Denise D MVN Powell, Nancy J MVN Winer, Harley S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Newman, Raymond C MVN Mujica, Joaquin MVN | RE: Could you help me out? (UNCLASSIFIED) |
| OLP-063-000032606 | OLP-063-000032606 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | / USACE | N/A | INTERIM OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-064-000001567 | OLP-064-000001567 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-064-000002755 | OLP-064-000002755 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-068-000000780 | OLP-068-000000780 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-068-000002792 | OLP-068-000002792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-068-000002793 | OLP-068-000002793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-070-000003625 | OLP-070-000003625 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| OLP-070-000007691 | OLP-070-000007691 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000007692 | OLP-070-000007692 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-070-000003636 | OLP-070-000003636 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-070-000003637 | OLP-070-000003637 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-072-000000049 | OLP-072-000000049 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: Good News - Judge Grants |
| OLP-072-000000354 | OLP-072-000000354 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| OLP-075-000002230 | OLP-075-000002230 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-075-000005814 | OLP-075-000005814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-075-000005815 | OLP-075-000005815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-077-000006252 | OLP-077-000006252 | Deliberative Process | 2/5/2007 | MSG | Winer, Harley S MVN | Newman, Raymond C MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN | Communications Plan (UNCLASSIFIED) |
| OLP-077-000016442 | OLP-077-000016442 | Deliberative Process | 7/14/2006 | DOC | / USACE ;  / URS GROUP, INC. | N/A | COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-077-000008630 | OLP-077-000008630 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) -  AGC Meeting (UNCLASSIFIED) |
| OLP-077-000017040 | OLP-077-000017040 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| OLP-078-000002197 | OLP-078-000002197 | Attorney-Client; Attorney Work Product | 2004090312:42:57 | MSG | | | Final Staff Note for SOWL v. USACE (MTS 234054) |
| OLP-078-000002466 | OLP-078-000002466 | Attorney-Client; Attorney Work Product | 2004080209:39:34 | MSG | | | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| OLP-078-000002626 | OLP-078-000002626 | Attorney-Client; Attorney Work Product | 2004072107:11:20 | MSG | | | FW: Decision summary - TVA |
| OLP-078-000002634 | OLP-078-000002634 | Attorney-Client; Attorney Work Product | 2004072017:04:13 | MSG | | | RE: induced shoaling costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000002699 | OLP-078-000002699 | Attorney-Client; Attorney Work Product | 2004071611: 46:40 | MSG | | | Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| OLP-078-000002759 | OLP-078-000002759 | Attorney-Client; Attorney Work Product | 2004071414: 29:58 | MSG | | | RE: DCW written testimony (LCA) |
| OLP-078-000002791 | OLP-078-000002791 | Attorney-Client; Attorney Work Product | 2004071314: 07:55 | MSG | | | RE: DCW written testimony (LCA) |
| OLP-078-000002937 | OLP-078-000002937 | Attorney-Client; Attorney Work Product | 2004070109: 24:23 | MSG | | | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| OLP-078-000003030 | OLP-078-000003030 | Attorney-Client; Attorney Work Product | 2004062312: 12:06 | MSG | | | FW: CONCLUSION AND RECOMMENDATIONS |
| OLP-078-000041487 | OLP-078-000041487 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | ROWAN PETER J / U.S. ARMY | N/A | 6.0 RECOMMENDATIONS |
| OLP-078-000003169 | OLP-078-000003169 | Attorney-Client; Attorney Work Product | 2004061610: 37:37 | MSG | | | FW: Caernarvon Litigation, Andy Wilson |
| OLP-078-000003292 | OLP-078-000003292 | Attorney-Client; Attorney Work Product | 2004060714: 04:27 | MSG | | | RE: Outstanding RE legal issues, LCA |
| OLP-078-000003443 | OLP-078-000003443 | Attorney-Client; Attorney Work Product | 2004052715: 26:05 | MSG | | | Wetland Creation and Restoration Easement |
| OLP-078-000003478 | OLP-078-000003478 | Attorney-Client; Attorney Work Product | 2004052512: 36:22 | MSG | | | RE: Public Access debate, LCA |
| OLP-078-000003616 | OLP-078-000003616 | Attorney-Client; Attorney Work Product | 2004102914: 28:12 | MSG | | | RE: CWPPRA CSA Template for Government-Peformed OMRR&R |
| OLP-078-000003767 | OLP-078-000003767 | Attorney-Client; Attorney Work Product | 2004101917: 27:43 | MSG | | | FW:  Oyster Litigation - Meeting with Fred Caver |
| OLP-078-000003786 | OLP-078-000003786 | Attorney-Client; Attorney Work Product | 2004101912: 32:26 | MSG | | | RE: CIR - Algiers Canal Levee Enlargement |
| OLP-078-000003851 | OLP-078-000003851 | Attorney-Client; Attorney Work Product | 2004101313: 35:53 | MSG | | | RE: TOD Contract extension - DACW29-00-d-0022-Pelican Abstractors, Area 1, and DACW29-00-D-0018-Kem Hill, Area 2 |
| OLP-078-000003863 | OLP-078-000003863 | Attorney-Client; Attorney Work Product | 2004101215: 18:03 | MSG | | | FW: 1 more LCA comment |
| OLP-078-000040393 | OLP-078-000040393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | | SCOG 26 OYSTER LEASING SECTION 4.7.13 |
| OLP-078-000042799 | OLP-078-000042799 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| OLP-078-000004069 | OLP-078-000004069 | Attorney-Client; Attorney Work Product | 2004051112: 33:29 | MSG | | | RE: Outstanding RE legal issues, LCA |
| OLP-078-000006806 | OLP-078-000006806 | Attorney-Client; Attorney Work Product | 2004091311: 22:51 | MSG | | | RE: Meeting to review OC comments, DEIS for Deepening of Houma Navigation Canal |
| OLP-078-000006826 | OLP-078-000006826 | Attorney-Client; Attorney Work Product | 2004091009: 44:00 | MSG | | | FW: Calcasieu River, Mile 5 to 14 CAP project |
| OLP-078-000006837 | OLP-078-000006837 | Attorney-Client; Attorney Work Product | 2004090910: 10:26 | MSG | | | RE: LCA - Corps legislation |
| OLP-078-000010666 | OLP-078-000010666 | Deliberative Process | 2004092310: 14:24 | MSG | | | FW: Calcasieu River, Mile 5.0 to 14.0 - Section 204 |
| OLP-078-000043854 | OLP-078-000043854 | Deliberative Process | XX/XX/XXXX | DOC | HULL FALCOLM E ; CEMVN-PM-W | COOL LEXINE / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP (MS. LEXINE COOL) SUPPLEMENTAL INFORMATION REGARDING THE CALCASIEU RIVER, MILE 5.0 TO 14.0 PRELIMINARY RESTORATION PLAN |
| OLP-078-000010813 | OLP-078-000010813 | Attorney-Client; Attorney Work Product | 2004102214: 47:23 | MSG | | | FW: Need labor charge, MRGO, Project #108777 |
| OLP-078-000010819 | OLP-078-000010819 | Attorney-Client; Attorney Work Product | 2004102213: 55:34 | MSG | | | RE: LCA - Credit |
| OLP-078-000010857 | OLP-078-000010857 | Attorney-Client; Attorney Work Product | 2004102015: 35:31 | MSG | | | RE: CIR - Algiers Canal Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000015666 | OLP-078-000015666 | Attorney-Client; Attorney Work Product | 2005050309: 55:25 | MSG | | | RE: State response to Corps comments of March 29, 05, CWPPRA CSA Template, Government Performed OMRR & R, State Draft Format 15C |
| OLP-078-000015676 | OLP-078-000015676 | Attorney-Client; Attorney Work Product | 2004083111: 01:50 | MSG | | | FW: 303(e), CWPPRA |
| OLP-078-000016099 | OLP-078-000016099 | Attorney-Client; Attorney Work Product | 2004081315: 53:47 | MSG | | | RE: In-kind Services/contracts FW activities |
| OLP-078-000016263 | OLP-078-000016263 | Attorney-Client; Attorney Work Product | 2005040711: 04:12 | MSG | | | RE: WRDA 05 (LCA) |
| OLP-078-000016436 | OLP-078-000016436 | Attorney-Client; Attorney Work Product | 2005072709: 43:49 | MSG | | | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| OLP-078-000016504 | OLP-078-000016504 | Attorney-Client; Attorney Work Product | 2004121508: 35:33 | MSG | | | FW: LCA Report Addendum |
| OLP-078-000048767 | OLP-078-000048767 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | ADDENDUM TO THE ECOSYSTEM RESTORATION REPORT AND THE FINAL PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY DATED NOVEMBER 2004 |
| OLP-078-000016513 | OLP-078-000016513 | Attorney-Client; Attorney Work Product | 2005041416: 38:12 | MSG | | | Re: Conference Call to Discuss Outstanding Real Estate Issues |
| OLP-078-000016542 | OLP-078-000016542 | Attorney-Client; Attorney Work Product | 2005041812: 36:07 | MSG | | | FW: Conference Call to Discuss Outstanding Real Estate Issues |
| OLP-078-000016556 | OLP-078-000016556 | Attorney-Client; Attorney Work Product | 2005041907: 56:50 | MSG | | | RE: Oyster Leases and Navigation Servitude |
| OLP-078-000016607 | OLP-078-000016607 | Attorney-Client; Attorney Work Product | 2005021615: 37:18 | MSG | | | RE: LCA Programatic EIS |
| OLP-078-000016775 | OLP-078-000016775 | Attorney-Client; Attorney Work Product | 2005060317: 40:38 | MSG | | | RE: PCA Amendment request from DNR |
| OLP-078-000048356 | OLP-078-000048356 | Attorney-Client; Attorney Work Product | 4/17/1993 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| OLP-078-000016800 | OLP-078-000016800 | Attorney-Client; Attorney Work Product | 2005010615: 05:30 | MSG | | | FW: Model PCA, DMDF for existing nav. projects |
| OLP-078-000048123 | OLP-078-000048123 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-078-000016816 | OLP-078-000016816 | Attorney-Client; Attorney Work Product | 2005061610: 37:35 | MSG | | | RE: St. Martin Parish Lock closure |
| OLP-078-000016821 | OLP-078-000016821 | Attorney-Client; Attorney Work Product | 2005070111: 40:00 | MSG | | | RE: St. Martin Parish Lock closure - Fact Sheet |
| OLP-078-000016938 | OLP-078-000016938 | Attorney-Client; Attorney Work Product | 2004122015: 10:35 | MSG | | | SELA Damages Release |
| OLP-078-000016949 | OLP-078-000016949 | Attorney-Client; Attorney Work Product | 2005082511: 21:30 | MSG | | | 3333 Napoleon, James Construction activities on South Johnson Street, SELA |
| OLP-078-000017008 | OLP-078-000017008 | Attorney-Client; Attorney Work Product | 2005051210: 32:07 | MSG | | | RE: Inquiry about CIR Updates when change of ownership in facilities |
| OLP-078-000017187 | OLP-078-000017187 | Attorney-Client; Attorney Work Product | 2005020312: 07:11 | MSG | | | RE: A few Comite questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000017240 | OLP-078-000017240 | Attorney-Client; Attorney Work Product | 2005013116: 51:59 | MSG | | | RE: Quick reminder about Notice of Lis Pendens, GC Mills |
| OLP-078-000017280 | OLP-078-000017280 | Attorney-Client; Attorney Work Product | 2005022310: 24:19 | MSG | | | Purchase of Mineral Rights for Mitigation Land |
| OLP-078-000017433 | OLP-078-000017433 | Attorney-Client; Attorney Work Product | 2005041209: 27:18 | MSG | | | RE: COMITE ORDERS FOR TITLE-Guidance |
| OLP-078-000017468 | OLP-078-000017468 | Attorney-Client; Attorney Work Product | 2005051211: 32:12 | MSG | | | RE: RH Jones, 467 |
| OLP-078-000017501 | OLP-078-000017501 | Attorney-Client; Attorney Work Product | 2005020216: 17:57 | MSG | | | RE: Amite River Basin & Water District; Comite River Diversion |
| OLP-078-000017755 | OLP-078-000017755 | Attorney-Client; Attorney Work Product | 2004121516: 46:15 | MSG | | | RE: Policy Guidance Letter No. 5, New Start Construction Projects, Responsibility for Alteration and Relocation of Utilities Through the Line of Protection-Flood Control Projects |
| OLP-078-000017780 | OLP-078-000017780 | Attorney-Client; Attorney Work Product | 2004110917: 04:58 | MSG | | | Interesting Opportunity! |
| OLP-078-000050050 | OLP-078-000050050 | Attorney-Client; Attorney Work Product | 2/26/2005 | DOC | AICHINGER ALEX / NORTHWESTERN STATE UNIVERSITY | N/A | REGISTRATION AND CALL FOR PAPERS |
| OLP-078-000017880 | OLP-078-000017880 | Attorney-Client; Attorney Work Product | 2005052416: 05:05 | MSG | | | Voting machines should be secure, accurate, re countable and accessible. Always monitor open bidding laws |
| OLP-078-000017944 | OLP-078-000017944 | Attorney-Client; Attorney Work Product | 2004111516: 53:45 | MSG | | | RE: 03-D-0039, Inland Dredging, TO#2, Baton Rouge Front Levee |
| OLP-078-000017999 | OLP-078-000017999 | Attorney-Client; Attorney Work Product | 2005042014: 31:52 | MSG | | | RE: Baton Rouge Front, Railroad Right of Way - Within Old City Limits |
| OLP-078-000018019 | OLP-078-000018019 | Attorney-Client; Attorney Work Product | 2005011311: 25:31 | MSG | | | Inland Dredging, T.O. 0002, BR Front Levee |
| OLP-078-000018046 | OLP-078-000018046 | Attorney-Client; Attorney Work Product | 2005060810: 27:34 | MSG | | | FW: CEFMS PLS-------RE: Request for funding, Baton Rouge MRL work |
| OLP-078-000018072 | OLP-078-000018072 | Attorney-Client; Attorney Work Product | 2005062814: 06:57 | MSG | | | FW: Proposed Servitude & Right of Entry |
| OLP-078-000018382 | OLP-078-000018382 | Deliberative Process | 2005032814: 28:13 | MSG | | | FW: FYI - Response to Sen Vitter's list of projects |
| OLP-078-000053036 | OLP-078-000053036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| OLP-078-000018426 | OLP-078-000018426 | Attorney-Client; Attorney Work Product | 2005042115: 38:13 | MSG | | | RE: Sempra inquiry about maintenance of Calc River and Pass |
| OLP-078-000018457 | OLP-078-000018457 | Attorney-Client; Attorney Work Product | 2005060812: 27:12 | MSG | | | RE: Disposal Easements, Calcasieu River & Pass |
| OLP-078-000018472 | OLP-078-000018472 | Attorney-Client; Attorney Work Product | 2005011012: 30:52 | MSG | | | RE: Calcasieu Disposal Area Between 16N & 16S |
| OLP-078-000018502 | OLP-078-000018502 | Attorney-Client; Attorney Work Product | 2005042914: 03:45 | MSG | | | RE: Model Draft PCA for Disposal Areas 16n and 16C of the |
| OLP-078-000018533 | OLP-078-000018533 | Attorney-Client; Attorney Work Product | 2005061615: 26:14 | MSG | | | RE: DAs 16N and 16C PCA Checklist |
| OLP-078-000018613 | OLP-078-000018613 | Attorney-Client; Attorney Work Product | 2005041420: 08:31 | MSG | | | RE: Chenier LNG - Proposed Replacement Alternatives for Disposal Area O" - Calcasieu River" |
| OLP-078-000018631 | OLP-078-000018631 | Attorney-Client; Attorney Work Product | 2005051214: 50:07 | MSG | | | RE: Chenier LNG - Proposed Replacement Alternatives for Disposal Area O" - Calcasieu River" |
| OLP-078-000018652 | OLP-078-000018652 | Attorney-Client; Attorney Work Product | 2005052418: 08:27 | MSG | | | RE: |
| OLP-078-000018690 | OLP-078-000018690 | Attorney-Client; Attorney Work Product | 2005070616: 13:32 | MSG | | | Re: [Probably Spam] FW: Rehabilitating PA 'M' |
| OLP-078-000018696 | OLP-078-000018696 | Attorney-Client; Attorney Work Product | 2005071915: 09:56 | MSG | | | FW: RE: RE: Site O Alternatives |
| OLP-078-000018959 | OLP-078-000018959 | Attorney-Client; Attorney Work Product | 2005040715: 35:59 | MSG | | | Olin Disposal Site; Right of Entry Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000046483 | OLP-078-000046483 | Attorney-Client; Attorney Work Product | 3/4/2005 | DOC | / OLIN CORPORATION | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | RIGHT OF ENTRY FOR SURVEYS, EXPLORATION, AND TESTING PROPERTY OF OLIN CORPORATION LOCATED IN SECTIONS 34 AND 35, TOWNSHIP 9 SOUTH, RANGE 9 WEST, AND SECTIONS 2 AND 3, TOWNSHIP 10 SOUTH, RANGE 9 WEST, AND SECTION 10, TOWNSHIP 10 SOUTH, RANGE 9 WEST, AND SECTION 11, TOWNSHIP 18 SOUTH, RANGE 9 WEST - ALL IN CALCASIEU PARISH, LOUISIANA, AND AS SHOWN AND DESCRIBED ON: FIGURE 1: SITE MAP SITE W - 139 ACRES SITE N - 167 ACRES SITE S - 234 ACRES COON ISLAND CANAL - 85 ACRES COON ISLAND - 117 ACRES |
| OLP-078-000019064 | OLP-078-000019064 | Attorney-Client; Attorney Work Product | 2005072210:55:19 | MSG | | | RE: Area F" history" |
| OLP-078-000019232 | OLP-078-000019232 | Attorney-Client; Attorney Work Product | 2005011108:15:43 | MSG | | | RE: Acts of Subordination -E/W Tie-In Project |
| OLP-078-000019274 | OLP-078-000019274 | Attorney-Client; Attorney Work Product | 2005013107:25:08 | MSG | | | FW: Two New Models on HQ Model PCA website |
| OLP-078-000019375 | OLP-078-000019375 | Attorney-Client; Attorney Work Product | 2005072114:54:34 | MSG | | | FW: Please review Scoping Report for LCA Caminada Headland & Shell Island Restoration Study |
| OLP-078-000019440 | OLP-078-000019440 | Attorney-Client; Attorney Work Product | 2005011118:41:27 | MSG | | | FW: Use of Section 201 of Flood Control Act of 1965 to Fund Projects |
| OLP-078-000019557 | OLP-078-000019557 | Attorney-Client; Attorney Work Product | 2005060814:56:30 | MSG | | | RE: LCA |
| OLP-078-000019696 | OLP-078-000019696 | Attorney-Client; Attorney Work Product | 2005071414:00:00 | MSG | | | RE: Levee ROE |
| OLP-078-000019723 | OLP-078-000019723 | Attorney-Client; Attorney Work Product | 2005070709:40:08 | MSG | | | RE: Flowage rights |
| OLP-078-000039106 | OLP-078-000039106 | Attorney-Client; Attorney Work Product | 2005081812:25:31 | MSG | | | RE: Follow up from Conference call on 08/17/05 : CEMVD Comments for Abbreviated Interim Dredged Material Management Plan and PCA for DAs 16N & 16C |
| OLP-078-000039110 | OLP-078-000039110 | Attorney-Client; Attorney Work Product | 2005081812:01:20 | MSG | | | Follow up from Conference call on 08/17/05 : CEMVD Comments for Abbreviated Interim Dredged Material Management Plan and PCA for DAs 16N & 16C |
| OLP-078-000039246 | OLP-078-000039246 | Attorney-Client; Attorney Work Product | 2005072711:00:10 | MSG | | | RE: Calcasieu |
| OLP-079-000000118 | OLP-079-000000118 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Cool, Lexine MVD | Gilmore, Christophor E MVN Hull, Falcolm MVN-ERO Creef, Edward D MVN | RE: Section 204 Houma Navigation Canal - Wine Island Placement of Dredging Material |
| OLP-079-000012421 | OLP-079-000012421 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Harden, Michael MVD | Cool, Lexine MVD | FW: Dredge Disposal Areas: Calcasieu: WORK ALLOWANCE 05 1984 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004237 | OLP-079-000004237 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Daigle, Michelle C MVN | Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN | MRGO Meeting Reminder |
| OLP-079-000015067 | OLP-079-000015067 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O M PLAN |
| OLP-079-000004465 | OLP-079-000004465 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Creef, Edward D MVN | Brown, Jane L MVN | RE: Katrina litigation/reference interpretation |
| OLP-079-000004471 | OLP-079-000004471 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| OLP-079-000014593 | OLP-079-000014593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| OLP-079-000014594 | OLP-079-000014594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-079-000005916 | OLP-079-000005916 | Attorney-Client; Attorney Work Product | 2/8/2001 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN<br>Broussard, Richard W MVN<br>Accardo, Christopher J MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| OLP-079-000020930 | OLP-079-000020930 | Attorney-Client; Attorney Work Product | 2/7/2001 | MSG | Brouillette, Phillip K MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Calc Dredging Contract -14 to 28.5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006112 | OLP-079-000006112 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Scott, James F MVN | Accardo, Christopher J MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN<br>Giliberti, Joseph A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | RE: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038; ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |
| OLP-079-000020284 | OLP-079-000020284 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Brantley, Christopher G MVN<br>Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Scott, James F MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | RE: Sabine Refuge Marsh Creation FONSI |
| OLP-079-000020285 | OLP-079-000020285 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Purrington, Jackie B MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Sabine Refuge Marsh Creation FONSI |
| OLP-079-000020286 | OLP-079-000020286 | Attorney-Client; Attorney Work Product | 10/24/2001 | MSG | Brantley, Christopher G MVN | Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Scott, James F MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | Sabine Refuge Marsh Creation FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009121 | OLP-079-000009121 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| OLP-079-000020503 | OLP-079-000020503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| OLP-079-000020504 | OLP-079-000020504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| OLP-079-000020505 | OLP-079-000020505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| OLP-079-000020506 | OLP-079-000020506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| OLP-079-000020507 | OLP-079-000020507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| OLP-079-000020508 | OLP-079-000020508 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009122 | OLP-079-000009122 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| OLP-079-000020563 | OLP-079-000020563 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| OLP-079-000020564 | OLP-079-000020564 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| OLP-079-000020565 | OLP-079-000020565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |
| OLP-079-000010166 | OLP-079-000010166 | Deliberative Process | 10/6/2006 | MSG | Singh, Yojna MVN | Falk, Tracy A MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Creef, Edward D MVN<br>Labiche, Melanie L MVN<br>Abney, Alice C MVN-Contractor<br>Wendell Mears<br>dwagoner@portlc.com<br>amcbride@portlc.com<br>Dana Cheney (dlcheney@gba-inc.com) | Corps/Port Meeting notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000021197 | OLP-079-000021197 | Deliberative Process | 09/11/XXXX | DOC | CEMVN-OD-F | FILE<br>FALK TRACY / USACE<br>LAIGAST MIREYA / USACE<br>KILROY MAURYA / USACE<br>KELLEY GEANETTE / USACE<br>MORGAN ROBERT / USACE<br>SINGH YOJNA / USACE<br>CREEF ED / USACE<br>LABICHE MELANIE / USACE<br>ABNEY ALICE / USACE<br>MEARS WENDELL / GAHAGAN & BRYANT ASSOCIATES<br>MCBRIDE ADAM / PORT OF LAKE CHARLES<br>CHENEY DANA / GAHAGAN & BRYANT ASSOCIATES<br>WAGONER DAVID / PORT OF LAKE CHARLES | MEMORANDUM FOR: FILE 11 SEPTEMBER MEETING WITH PORT OF LAKE CHARLES RE: CALCASIEU RIVER AND PASS |
| OLP-079-000010426 | OLP-079-000010426 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| OLP-079-000022937 | OLP-079-000022937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| OLP-079-000010427 | OLP-079-000010427 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| OLP-079-000022968 | OLP-079-000022968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| PFP-170-000000079 | PFP-170-000000079 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PFP-170-000000994 | PFP-170-000000994 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-001-000001118 | PLP-001-000001118 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissa A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-001-000004854 | PLP-001-000004854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-001-000004855 | PLP-001-000004855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-001-000001466 | PLP-001-000001466 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Manguno, Richard J MVN | Haab, Mark E MVN Whalen, Daniel P MVN | FW: IHNC Lock issues |
| PLP-001-000007549 | PLP-001-000007549 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-002-000003714 | PLP-002-000003714 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-002-000008299 | PLP-002-000008299 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-002-000004866 | PLP-002-000004866 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissa A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-002-000011018 | PLP-002-000011018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000011021 | PLP-002-000011021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-008-000000120 | PLP-008-000000120 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Wiggins, Elizabeth MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Hurricane Ivan--Possible Deployment of CMT and CAT |
| PLP-008-000006883 | PLP-008-000006883 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| PLP-008-000016249 | PLP-008-000016249 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| PLP-008-000016250 | PLP-008-000016250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| PLP-008-000016251 | PLP-008-000016251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| PLP-008-000000510 | PLP-008-000000510 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Walker, Deanna E MVN | 'Williams, Jerome'<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Borne, Karen M MVN<br>Floyd, Raymond B MVN<br>Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Poindexter, Larry MVN | 7 Oct 04 DOE Status Mtg Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000008938 | PLP-008-000008938 | Attorney-Client; Attorney Work Product | 10/7/2004 | DOC | WALKER DEANNA / COE | DECUIR JOE MCDERMOTT DYN WILLIAMS JEROME / DOE KOPEC JOE CEMVN-RE-E BARBIER YVONNE CREASY HOBERT BORNE KAREN CEMVN-RE-F WALKER DEANNA ROSAMANO MARCO CEMVN-OC FLOYD RAYMOND CEMVN-PM-W | 7 OCT 04 DOE STATUS UPDATE MEETING NOTES |
| PLP-008-000001406 | PLP-008-000001406 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dyer, David R MVN | Baumy, Walter O MVN Daigle, Michelle C MVN Hawkins, Gary L MVN Pinner, Richard B MVN Poindexter, Larry MVN Powell, Nancy J MVN Wiggins, Elizabeth MVN Winer, Harley S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Wallace, Frederick W MVN | RE: DOJ Urgent Request |
| PLP-008-000010203 | PLP-008-000010203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| PLP-008-000001500 | PLP-008-000001500 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN Alette, Donald M MVN Ashley, Chester J MVN Baumy, Walter O MVN Bivona, John C MVN Boe, Richard E MVN Bonura, Darryl C MVN Broussard, Richard W MVN Brouse, Gary S MVN Colletti, Jerry A MVN Daigle, Michelle C MVN Hawes, Suzanne R MVN Hawkins, Gary L MVN Huber, Mark W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Poindexter, Larry MVN Powell, Nancy J MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Wiggins, Elizabeth MVN Winer, Harley S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Wallace, Frederick W MVN | DOJ Urgent Request |
| PLP-008-000009604 | PLP-008-000009604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000002854 | PLP-008-000002854 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| PLP-008-000015281 | PLP-008-000015281 | Attorney-Client; Attorney Work Product | 2/23/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-008-000015282 | PLP-008-000015282 | Attorney-Client; Attorney Work Product | 2/23/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-008-000002855 | PLP-008-000002855 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>Poindexter, Larry MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD | RE: MOA |
| PLP-008-000014915 | PLP-008-000014915 | Attorney-Client; Attorney Work Product | 2/23/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-008-000003215 | PLP-008-000003215 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-008-000015376 | PLP-008-000015376 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-008-000003481 | PLP-008-000003481 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Bacuta, George C MVN | Poindexter, Larry MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| PLP-008-000015827 | PLP-008-000015827 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| PLP-008-000015828 | PLP-008-000015828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000003593 | PLP-008-000003593 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-008-000015746 | PLP-008-000015746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-008-000015747 | PLP-008-000015747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-008-000003607 | PLP-008-000003607 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Colletti, Jerry A MVN<br>Hawes, Suzanne R MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN<br>Brown, Jane L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Hote, Janis M MVN<br>Broussard, Richard W MVN<br>Swindler, Roger D MVN<br>Brandstetter, Charles P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN | FW: discovery responses |
| PLP-008-000015728 | PLP-008-000015728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000015729 | PLP-008-000015729 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-008-000015730 | PLP-008-000015730 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-008-000015731 | PLP-008-000015731 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-008-000004910 | PLP-008-000004910 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN Floyd, Raymond B MVN Northey, Robert D MVN Mathies, Linda G MVN Manguno, Richard J MVN Wiggins, Elizabeth MVN | IHNC Lock issues |
| PLP-008-000015853 | PLP-008-000015853 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-008-000005335 | PLP-008-000005335 | Deliberative Process | 6/21/2006 | MSG | Burdine, Carol S MVN | Poindexter, Larry MVN | Fw: Steven Spencer letter for assistance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000008319 | PLP-008-000008319 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| PLP-008-000008320 | PLP-008-000008320 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| PLP-008-000005883 | PLP-008-000005883 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| PLP-008-000016386 | PLP-008-000016386 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-008-000006471 | PLP-008-000006471 | Deliberative Process | 11/30/2006 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-008-000016441 | PLP-008-000016441 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-008-000006533 | PLP-008-000006533 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: Holy Cross Order and Reason |
| PLP-008-000008377 | PLP-008-000008377 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-008-000006535 | PLP-008-000006535 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Poindexter, Larry MVN | Nunez, Christie L MVN | FW: IHNC Lock issues |
| PLP-008-000008228 | PLP-008-000008228 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-008-000006844 | PLP-008-000006844 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| PLP-008-000009700 | PLP-008-000009700 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011839 | PLP-008-000011839 | Deliberative Process | 11/29/2001 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burt, Michael R LTC MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN<br>Flock, James G MVN<br>Foret, William A MVN<br>Gagliano, Frank C MVN | Steering Committee meeting for 4 Dec 01 |
| PLP-008-000019761 | PLP-008-000019761 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| PLP-008-000019762 | PLP-008-000019762 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| PLP-008-000019763 | PLP-008-000019763 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| PLP-008-000013174 | PLP-008-000013174 | Attorney-Client; Attorney Work Product | 8/24/2000 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD<br>Goldman, Howard V HQ02<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: Comite River Diversion Project |
| PLP-008-000018856 | PLP-008-000018856 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Nachman, Gwendolyn B MVN | Bond, Susan G HQ02<br>Kinsey, Mary V MVN | FW: Comite, Amendment of Section371, WRDA 99 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000001172 | PLP-009-000001172 | Deliberative Process | 5/2/2000 | MSG | Campos, Robert MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Sellers, Clyde H MVN Walker, Deanna E MVN Gonzales, Howard H MVN Schroeder, Robert H MVN Vignes, Julie D MVN LaFleur, Robert W MVN Persio, Peppino J MVN Hull, Falcolm E MVN Kinsey, Mary V MVN Johnson, Norwyn MVD Wiegand, Danny L MVN Labure, Linda C MVN Powell, Nancy J MVN | ABFS revised proposed bill language |
| PLP-009-000021950 | PLP-009-000021950 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| PLP-009-000001173 | PLP-009-000001173 | Attorney-Client; Attorney Work Product | 3/9/2000 | MSG | Kinsey, Mary V MVN | Persio, Peppino J MVN | FW: Continued - ABFS Visitor Center Development |
| PLP-009-000019055 | PLP-009-000019055 | Attorney-Client; Attorney Work Product | 3/3/2000 | MSG | Kinsey, Mary V MVN | Campos, Robert MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Barnett, Larry J MVD | ABFS, ABAC, Lands End Park, Morgan City. |
| PLP-009-000001175 | PLP-009-000001175 | Deliberative Process | 8/30/2000 | MSG | Persio, Peppino J MVN | Sigrest, Joe M MVD | ABFS Visitor Centers - Morgan City and Corps Class B |
| PLP-009-000019103 | PLP-009-000019103 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| PLP-009-000002979 | PLP-009-000002979 | Attorney-Client; Attorney Work Product | 11/3/1998 | MSG | Theodore G Hokkanen | LMNN20.POWELLNA HARTZOGL X400.Norwyn_Johnson_CEMVD-PM-E X400.Carroll_Kleinhans_CEMVD-PM-R X400.Tom_Pullen_CEMVD-PM-R BUSHRICK CAMPOSRO CONSTANC LMNS20.PERSIOPE X400.Joe_Sigrest_CEMVD-ET-CO LMNS30.LEWISWIL | Atchafalaya Basin Floodway System Master Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000020231 | PLP-009-000020231 | Attorney-Client; Attorney Work Product | 9/9/1998 | DOC | N/A | WEBER JOHN / NEW ORLEANS DISTRICT<br>CAMPOS ROBERT / NEW ORLEANS DISTRICT<br>BUSH RICH / NEW ORLEANS DISTRICT<br>HOKKANEN TED / NEW ORLEANS DISTRICT<br>POWELL NANCY / NEW ORLEANS DISTRICT<br>LEWIS BILL / NEW ORLEANS DISTRICT<br>PERSIO PEP / NEW ORLEANS DISTRICT<br>CONSTANCE TROY / NEW ORLEANS DISTRICT<br>HARDEN MIKE / MRC<br>COBB STEVE / MRC<br>BARNETT LARRY / MRC<br>REEVES BUDDY / MRC<br>KLEINHANS CARROLL / MRC<br>PULLEN TOM / MRC<br>SIGREST JOE / MRC<br>PRICE CASSANDRA / MRC<br>SHERMAN JIM / MRC<br>MORTON VIRGINIA / MRC<br>DOVE MALCOLM / MRC<br>JOHNSON NORWYN / MRC | SUMMARY MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM MASTER PLAN MEETING |
| PLP-009-000003029 | PLP-009-000003029 | Attorney-Client; Attorney Work Product | 10/1/1998 | MSG | Robert Campos | X400.Norwyn_Johnson_CEMVD-PM-E<br>constanc<br>bushrick<br>hokkanen<br>lewiswil<br>persiope<br>kinseyma | Minutes of 9 Sep 98 Master Plan Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000020743 | PLP-009-000020743 | Attorney-Client; Attorney Work Product | 9/9/1998 | DOC | N/A | WEBER JOHN / NEW ORLEANS DISTRICT<br>CAMPOS ROBERT / NEW ORLEANS DISTRICT<br>BUSH RICH / NEW ORLEANS DISTRICT<br>HOKKANEN TED / NEW ORLEANS DISTRICT<br>POWELL NANCY / NEW ORLEANS DISTRICT<br>LEWIS BILL / NEW ORLEANS DISTRICT<br>PERSIO PEP / NEW ORLEANS DISTRICT<br>CONSTANCE TROY / NEW ORLEANS DISTRICT<br>HARDEN MIKE / MRC<br>COBB STEVE / MRC<br>BARNETT LARRY / MRC<br>REEVES BUDDY / MRC<br>KLEINHANS CARROLL / MRC<br>PULLEN TOM / MRC<br>SIGREST JOE / MRC<br>PRICE CASSANDRA / MRC<br>SHERMAN JIM / MRC<br>MORTON VIRGINIA / MRC<br>DOVE MALCOLM / MRC<br>JOHNSON NORWYN / MRC | SUMMARY MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM MASTER PLAN MEETING |
| PLP-009-000006647 | PLP-009-000006647 | Deliberative Process | 4/12/2002 | MSG | Sutton, Jan MVN | Wingate, Mark R MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Campos, Robert MVN<br>Powell, Nancy J MVN<br>Bergez, Richard A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | ABFS Flowage, Dev. Control & Envir. Protection Easement-Clarification-April 12 |
| PLP-009-000023892 | PLP-009-000023892 | Deliberative Process | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007196 | PLP-009-000007196 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Palmieri, Michael M MVN | Final Version Requesting Approval and Authorization to Use Clarified Nonstandard Estate to Execute Project Acquisition Program for ABFS |
| PLP-009-000028154 | PLP-009-000028154 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; CEMVN-OC ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MONTVAI ZOLTAN / HQUSACE CECW-MVD | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR WRITTEN APPROVAL OF AND AUTHORIZATION TO USE CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) TO EXECUTE PROJECT ACQUISITION PROGRAM |
| PLP-009-000008148 | PLP-009-000008148 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-009-000024864 | PLP-009-000024864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000024865 | PLP-009-000024865 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-009-000024866 | PLP-009-000024866 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-009-000024867 | PLP-009-000024867 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-009-000024868 | PLP-009-000024868 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-009-000024870 | PLP-009-000024870 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-009-000009502 | PLP-009-000009502 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Stout, Michael E MVN | Fisher, Dave MVN Goldman, Howard D MVN Harvey, Clyde J MVN Hebert, Alison K MVN Jacobs, Emile H MVN LaLonde, Neil J MVN Malon, Gregory MVN Moreau, James T MVN Osberghaus, Brian L MVN Romero, Kathrin A MVN Sammon, Daniel J MVN Saucier, Michael H MVN Sennett, Constance S MVN Stone, Stephen M MVN Stout, Michael E MVN Tarplee, Adam N MVN Patorno, Steven G MVN Accardo, Christopher J MVN Beauvais, Russell A MVN Brunet, Sean G MVN Connell, Timothy J MVN Daigle, Michelle C MVN McNamara, Cary D MVN Nord, Beth P MVN | FW: EFFECTIVE IMMEDIATELY!!!! |
| PLP-009-000026223 | PLP-009-000026223 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Patorno, Steven G MVN | Clark, Karl J MVN Mathies, Linda D MVN Stout, Michael E MVN Vignes, Julie D MVN Schinetsky, Steven A MVN Broussard, Kenneth L MVN Entwisle, Richard C MVN | FW: Incident in the lower 9th ward |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000009971 | PLP-009-000009971 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Alette, Donald M MVN | Ventola, Ronald J MVN Duke, Ronnie W MVN Bongiovanni, Linda L MVN Labure, Linda C MVN McNamara, Cary D MVN Couret, Gary M MVN Bruza, John D MVN Thibodeaux, Burnell J MVN Naquin, Wayne J MVN Hays, Mike M MVN Gutierrez, Judith Y MVN Campos, Robert MVN Stout, Michael E MVN Florent, Randy D MVN Nord, Beth P MVN Grieshaber, John B MVN Powell, Nancy J MVN Ashworth, Kenneth A MVN Hammond, Gretchen S MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision in West Atchafalaya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000026273 | PLP-009-000026273 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| PLP-009-000010070 | PLP-009-000010070 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor Wingate, Mark R MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Hartzog, Larry M MVN Stout, Michael E MVN Nord, Beth P MVN Powell, Nancy J MVN | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| PLP-009-000026403 | PLP-009-000026403 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| PLP-009-000010331 | PLP-009-000010331 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Baird, Bruce H MVN | Stout, Michael E MVN | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-009-000026556 | PLP-009-000026556 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN ANDERSON CARL / MVN WAMSLEY TY / ERDC CHL CHAPMAN RAY / ERDC CHL RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-009-000026558 | PLP-009-000026558 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000010497 | PLP-009-000010497 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN 'Miller, Andrew C ERDC-EL-MS' Montvai, Zoltan L HQ02 Morgan, Julie T MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| PLP-009-000028378 | PLP-009-000028378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| PLP-009-000028379 | PLP-009-000028379 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| PLP-009-000028380 | PLP-009-000028380 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| PLP-009-000012752 | PLP-009-000012752 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-009-000033451 | PLP-009-000033451 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-009-000013108 | PLP-009-000013108 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Gibbs, Kathy MVN | Stout, Michael E MVN Kilroy, Maurya MVN Labure, Linda C MVN Marceaux, Huey J MVN Colletti, Jerry A MVN Herr, Brett H MVN Finnegan, Stephen F MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000029579 | PLP-009-000029579 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN | FW: Follow up on your email yesterday regarding the Associated Press Article by Cain Burdeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000013173 | PLP-009-000013173 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-009-000029566 | PLP-009-000029566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-009-000029567 | PLP-009-000029567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-009-000014165 | PLP-009-000014165 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-009-000033426 | PLP-009-000033426 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014372 | PLP-009-000014372 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-009-000031584 | PLP-009-000031584 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014376 | PLP-009-000014376 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baurny, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-009-000031635 | PLP-009-000031635 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-009-000015129 | PLP-009-000015129 | Deliberative Process | 4/18/2007 | MSG | Stout, Michael E MVN | Gibbs, Kathy MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000032072 | PLP-009-000032072 | Deliberative Process | XX/XX/XXXX | DOC | STOUT MICHAEL E / USACE | KATHY | CORPS TAKING ACTIONS IN NEW ORLEANS UNCLASSIFIED |
| PLP-009-000015334 | PLP-009-000015334 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | ullmanncs@aol.com | Stout, Michael E MVN<br>SSPENCER@ORLEANSLEVEE.COM | Re: Replacement of fences on outfall canals |
| PLP-009-000015336 | PLP-009-000015336 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | Stout, Michael E MVN | ullmanncs@aol.com<br>SSPENCER@ORLEANSLEVEE.COM<br>Oberlies, Karen L MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Replacement of fences on outfall canals (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015340 | PLP-009-000015340 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | ullmanncs@aol.com | Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Wagner, Kevin G MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>SSPENCER@ORLEANSLEVEE.COM<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Ullmanncs@aol.com | Re: Replacement of fences on outfall canals (UNCLASSIFIED) |
| PLP-009-000015712 | PLP-009-000015712 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Stout, Michael E MVN | Smith, Jerry L MVD | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000032464 | PLP-009-000032464 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015810 | PLP-009-000015810 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |
| PLP-009-000033590 | PLP-009-000033590 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015817 | PLP-009-000015817 | Deliberative Process | 11/16/2006 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN<br>Stout, Michael E MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-009-000032922 | PLP-009-000032922 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000018426 | PLP-009-000018426 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000032470 | PLP-009-000032470 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-011-000001945 | PLP-011-000001945 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Mathies, Linda G MVN | Agan, John A MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| PLP-011-000001946 | PLP-011-000001946 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| PLP-011-000001947 | PLP-011-000001947 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Mathies, Linda G MVN | Burdine, Carol S MVN<br>Agan, John A MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000001948 | PLP-011-000001948 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| PLP-011-000001949 | PLP-011-000001949 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Burdine, Carol S MVN | Agan, John A MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| PLP-011-000001952 | PLP-011-000001952 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Agan, John A MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | FW: Side scan sonar and magnetometer |
| PLP-011-000001953 | PLP-011-000001953 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Burdine, Carol S MVN | Agan, John A MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| PLP-011-000001956 | PLP-011-000001956 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Agan, John A MVN | Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| PLP-011-000001965 | PLP-011-000001965 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| PLP-011-000001969 | PLP-011-000001969 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000001970 | PLP-011-000001970 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | IHNC Sampling |
| PLP-011-000002078 | PLP-011-000002078 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | Algiers - Belle Chasse Hwy to Algiers Lock |
| PLP-011-000003050 | PLP-011-000003050 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Usner, Edward G MVN | Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN | RE: Industrial Canal case (Case No.: 03-0370) |
| PLP-011-000003916 | PLP-011-000003916 | Deliberative Process | 9/28/2004 | MSG | Burdine, Carol S MVN | Waits, Stuart MVN<br>Usner, Edward G MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| PLP-011-000004301 | PLP-011-000004301 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| PLP-011-000004304 | PLP-011-000004304 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| PLP-011-000004326 | PLP-011-000004326 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Bacuta, George C MVN | Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Responses to Requests for Admission |
| PLP-011-000005190 | PLP-011-000005190 | Attorney-Client; Attorney Work Product | 8/14/2002 | MSG | Burdine, Carol S MVN | Usner, Edward G MVN | FW: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000005191 | PLP-011-000005191 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-011-000005461 | PLP-011-000005461 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Purrington, Jackie B MVN | Greenup, Rodney D MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Cottone, Elizabeth W MVN | RE: IHNC Site Closure |
| PLP-011-000005462 | PLP-011-000005462 | Attorney-Client; Attorney Work Product | 5/28/2003 | MSG | Northey, Robert D MVN | Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Frederick, Denise D MVN | RE: IHNC Site Closure |
| PLP-011-000005832 | PLP-011-000005832 | Attorney-Client; Attorney Work Product | 8/27/2001 | MSG | Kinsey, Mary V MVN | Dicharry, Gerald J MVN<br>Kilroy, Maurya MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN | RE: IHNC PCA    CECW-AR  (1110-2-1150a) |
| PLP-011-000005927 | PLP-011-000005927 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Kuhn, Philip MVD | Dicharry, Gerald J MVN<br>Bryant, Cecil R MVD<br>Cobb, Stephen MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Kuz, Annette B MVD<br>Sherman, Jim H MVN<br>Saia, John P MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | RE: IHNC funds and the PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000005928 | PLP-011-000005928 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Dicharry, Gerald J MVN | Kuhn, Philip MVD<br>Bryant, Cecil R MVD<br>Cobb, Stephen MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Kuz, Annette B MVD<br>Sherman, Jim H MVN<br>Saia, John P MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | RE: IHNC funds and the PCA |
| PLP-011-000006152 | PLP-011-000006152 | Attorney-Client; Attorney Work Product | 4/10/2003 | MSG | Russell, Renee M MVN | Usner, Edward G MVN<br>Wagner, Kevin G MVN | FW: Labor Funds for New Orleans to Venice Projects |
| PLP-011-000006153 | PLP-011-000006153 | Attorney-Client; Attorney Work Product | 4/8/2003 | MSG | Russell, Renee M MVN | Usner, Edward G MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Russell, Renee M MVN | FW: Labor Funds for New Orleans to Venice Projects |
| PLP-011-000006336 | PLP-011-000006336 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Guillory, Lee A MVN | Usner, Edward G MVN<br>Northey, Robert D MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Hingle, Pierre M MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Miles, James L MVN<br>Montegut, James A MVN | RE: IHNC Site Closure |
| PLP-011-000006337 | PLP-011-000006337 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Guillory, Lee A MVN | Northey, Robert D MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Hingle, Pierre M MVN<br>Usner, Edward G MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Miles, James L MVN<br>Montegut, James A MVN<br>Smith, Arlene F SWT<br>Weatherly, John M SWT<br>Weatherly, John SWD Off-Site | RE: IHNC Site Closure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000011281 | PLP-011-000011281 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-011-000031193 | PLP-011-000031193 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-011-000011294 | PLP-011-000011294 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| PLP-011-000031854 | PLP-011-000031854 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000031855 | PLP-011-000031855 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| PLP-011-000011367 | PLP-011-000011367 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| PLP-011-000031178 | PLP-011-000031178 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| PLP-011-000011677 | PLP-011-000011677 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Frederick, Denise D MVN | Conravey, Steve E MVN<br>Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Dykes, Robin O MVN | RE: FCCE   MVN ccs 210  REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000011678 | PLP-011-000011678 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Conravey, Steve E MVN | Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Dykes, Robin O MVN | RE: FCCE   MVN ccs 210  REVISED |
| PLP-011-000012818 | PLP-011-000012818 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-011-000031271 | PLP-011-000031271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-011-000031273 | PLP-011-000031273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020595 | PLP-011-000020595 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-011-000028391 | PLP-011-000028391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-011-000028392 | PLP-011-000028392 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-011-000028395 | PLP-011-000028395 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-011-000028396 | PLP-011-000028396 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-011-000028397 | PLP-011-000028397 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-011-000028398 | PLP-011-000028398 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020640 | PLP-011-000020640 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| PLP-011-000028115 | PLP-011-000028115 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| PLP-011-000028116 | PLP-011-000028116 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020644 | PLP-011-000020644 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Burke, Carol V MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN Kelley, Geanette MVN Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| PLP-011-000028049 | PLP-011-000028049 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| PLP-011-000028050 | PLP-011-000028050 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020649 | PLP-011-000020649 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| PLP-011-000028432 | PLP-011-000028432 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| PLP-011-000028433 | PLP-011-000028433 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020651 | PLP-011-000020651 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| PLP-011-000028613 | PLP-011-000028613 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| PLP-011-000028614 | PLP-011-000028614 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-011-000020685 | PLP-011-000020685 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-011-000028199 | PLP-011-000028199 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020690 | PLP-011-000020690 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| PLP-011-000027896 | PLP-011-000027896 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020693 | PLP-011-000020693 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| PLP-011-000028003 | PLP-011-000028003 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000028004 | PLP-011-000028004 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020697 | PLP-011-000020697 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| PLP-011-000028231 | PLP-011-000028231 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-011-000028233 | PLP-011-000028233 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020709 | PLP-011-000020709 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-011-000028542 | PLP-011-000028542 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000028543 | PLP-011-000028543 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020711 | PLP-011-000020711 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| PLP-011-000027965 | PLP-011-000027965 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027967 | PLP-011-000027967 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020714 | PLP-011-000020714 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-011-000027924 | PLP-011-000027924 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027925 | PLP-011-000027925 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| PLP-011-000020788 | PLP-011-000020788 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-011-000029423 | PLP-011-000029423 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021481 | PLP-011-000021481 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Connell, Timothy J MVN<br>Usner, Edward G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Jolissaint, Donald E MVN<br>Dunn, Ronald U MVN-Contractor<br>Elmer, Ronald R MVN | FW: Battle Rhythm |
| PLP-011-000028426 | PLP-011-000028426 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / USACE | N/A | MVN PRO BATTLE RHYTHM DRAFT 17 MAY 2006 |
| PLP-011-000021805 | PLP-011-000021805 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-011-000027321 | PLP-011-000027321 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027322 | PLP-011-000027322 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021808 | PLP-011-000021808 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-011-000027194 | PLP-011-000027194 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027195 | PLP-011-000027195 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021828 | PLP-011-000021828 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-011-000027374 | PLP-011-000027374 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027375 | PLP-011-000027375 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021847 | PLP-011-000021847 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-011-000028323 | PLP-011-000028323 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000028325 | PLP-011-000028325 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021852 | PLP-011-000021852 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-011-000027211 | PLP-011-000027211 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027212 | PLP-011-000027212 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021861 | PLP-011-000021861 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-011-000027879 | PLP-011-000027879 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027880 | PLP-011-000027880 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021868 | PLP-011-000021868 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| PLP-011-000027013 | PLP-011-000027013 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027015 | PLP-011-000027015 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021877 | PLP-011-000021877 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-011-000027216 | PLP-011-000027216 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027217 | PLP-011-000027217 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021911 | PLP-011-000021911 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027450 | PLP-011-000027450 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027451 | PLP-011-000027451 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021921 | PLP-011-000021921 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027267 | PLP-011-000027267 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000027268 | PLP-011-000027268 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021931 | PLP-011-000021931 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027081 | PLP-011-000027081 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027082 | PLP-011-000027082 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021938 | PLP-011-000021938 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027265 | PLP-011-000027265 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000027266 | PLP-011-000027266 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021950 | PLP-011-000021950 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027496 | PLP-011-000027496 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027497 | PLP-011-000027497 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021976 | PLP-011-000021976 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-011-000026998 | PLP-011-000026998 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000026999 | PLP-011-000026999 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021980 | PLP-011-000021980 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-011-000027025 | PLP-011-000027025 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027026 | PLP-011-000027026 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021983 | PLP-011-000021983 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| PLP-011-000027280 | PLP-011-000027280 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027281 | PLP-011-000027281 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021984 | PLP-011-000021984 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027376 | PLP-011-000027376 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021985 | PLP-011-000021985 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027456 | PLP-011-000027456 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027458 | PLP-011-000027458 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021988 | PLP-011-000021988 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027767 | PLP-011-000027767 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027768 | PLP-011-000027768 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021999 | PLP-011-000021999 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-011-000028686 | PLP-011-000028686 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028687 | PLP-011-000028687 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022005 | PLP-011-000022005 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| PLP-011-000027000 | PLP-011-000027000 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000027001 | PLP-011-000027001 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022006 | PLP-011-000022006 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| PLP-011-000027028 | PLP-011-000027028 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000027029 | PLP-011-000027029 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022016 | PLP-011-000022016 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-011-000028752 | PLP-011-000028752 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028754 | PLP-011-000028754 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022023 | PLP-011-000022023 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-011-000028816 | PLP-011-000028816 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028817 | PLP-011-000028817 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| PLP-011-000028818 | PLP-011-000028818 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022025 | PLP-011-000022025 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-011-000028967 | PLP-011-000028967 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028968 | PLP-011-000028968 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| PLP-011-000028969 | PLP-011-000028969 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022028 | PLP-011-000022028 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| PLP-011-000029199 | PLP-011-000029199 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000029200 | PLP-011-000029200 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022030 | PLP-011-000022030 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| PLP-011-000029359 | PLP-011-000029359 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000029360 | PLP-011-000029360 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| PLP-011-000029361 | PLP-011-000029361 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022033 | PLP-011-000022033 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| PLP-011-000029560 | PLP-011-000029560 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000029561 | PLP-011-000029561 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022034 | PLP-011-000022034 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| PLP-011-000029608 | PLP-011-000029608 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000029609 | PLP-011-000029609 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022035 | PLP-011-000022035 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| PLP-011-000029677 | PLP-011-000029677 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022037 | PLP-011-000022037 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| PLP-011-000029807 | PLP-011-000029807 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000029808 | PLP-011-000029808 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| PLP-011-000029809 | PLP-011-000029809 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022039 | PLP-011-000022039 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| PLP-011-000028647 | PLP-011-000028647 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022040 | PLP-011-000022040 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| PLP-011-000028837 | PLP-011-000028837 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028839 | PLP-011-000028839 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022041 | PLP-011-000022041 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| PLP-011-000028945 | PLP-011-000028945 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028947 | PLP-011-000028947 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022042 | PLP-011-000022042 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| PLP-011-000029034 | PLP-011-000029034 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000029035 | PLP-011-000029035 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| PLP-011-000029036 | PLP-011-000029036 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |
| PLP-011-000023630 | PLP-011-000023630 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Foret, William A MVN | Usner, Edward G MVN<br>Cruse, Cynthia M MVN<br>Herr, Brett H MVN | FW: FCCE  MVN ccs 210  REVISED - Meeting @ 11:00 Am - Room 141 - Thursday 10/4/07 |
| PLP-011-000023805 | PLP-011-000023805 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| PLP-011-000029679 | PLP-011-000029679 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| PLP-011-000023806 | PLP-011-000023806 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| PLP-011-000029700 | PLP-011-000029700 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-011-000023808 | PLP-011-000023808 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| PLP-011-000029750 | PLP-011-000029750 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023812 | PLP-011-000023812 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-011-000030038 | PLP-011-000030038 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000030039 | PLP-011-000030039 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023815 | PLP-011-000023815 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-011-000029662 | PLP-011-000029662 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000029663 | PLP-011-000029663 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-011-000029664 | PLP-011-000029664 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023819 | PLP-011-000023819 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-011-000029579 | PLP-011-000029579 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000029580 | PLP-011-000029580 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023826 | PLP-011-000023826 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| PLP-011-000030315 | PLP-011-000030315 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000030316 | PLP-011-000030316 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023827 | PLP-011-000023827 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| PLP-011-000029669 | PLP-011-000029669 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| PLP-011-000029670 | PLP-011-000029670 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| PLP-011-000029671 | PLP-011-000029671 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| PLP-011-000029672 | PLP-011-000029672 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| PLP-011-000023830 | PLP-011-000023830 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Dirks, Richard G MVN-Contractor | Usner, Edward G MVN | FW: WBV PDT Meeting |
| PLP-011-000029713 | PLP-011-000029713 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000029714 | PLP-011-000029714 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| PLP-011-000023831 | PLP-011-000023831 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-011-000030079 | PLP-011-000030079 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000030081 | PLP-011-000030081 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| PLP-011-000023833 | PLP-011-000023833 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-011-000029748 | PLP-011-000029748 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000029749 | PLP-011-000029749 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |
| PLP-011-000024214 | PLP-011-000024214 | Deliberative Process | 11/13/2007 | MSG | Usner, Edward G MVN | Cruse, Cynthia M MVN | Fw: PRO Schedule Management Process |
| PLP-011-000029541 | PLP-011-000029541 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-011-000025118 | PLP-011-000025118 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Usner, Edward G MVN | Cruse, Cynthia M MVN | Fw: PRO IPR Minutes 8 May |
| PLP-011-000029156 | PLP-011-000029156 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-013-000006753 | PLP-013-000006753 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Vicknair, Curtis  S MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000015053 | PLP-013-000015053 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000006767 | PLP-013-000006767 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | Nord, Beth P MVN<br>Williams, Louise C MVN<br>Vicknair, Shawn M MVN<br>Barbe, Gerald J MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000012619 | PLP-013-000012619 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-013-000006769 | PLP-013-000006769 | Deliberative Process | 11/29/2006 | MSG | Bergez, Richard A MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Williams, Louise C MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000012662 | PLP-013-000012662 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-013-000006772 | PLP-013-000006772 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Fowler, Sue E MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Clark, Janet H MVD<br>Russo, Alisa M MVD<br>Hartley, Marie MVD<br>Acuff, Louise MVK<br>Archer, Cynthia S MVR<br>Collins, Jane E MVS<br>Cooksey, Lisa A MVR<br>Corbett, Sally M MVS<br>Dean, Myra MVK<br>Dickson, Edwin M MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Gray, Jo A MVS<br>Griffin, Debbie B MVN<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lee, Pamela G MVN<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Richarme, Sharon G MVN<br>Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000012701 | PLP-013-000012701 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000008460 | PLP-013-000008460 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher P MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-013-000011288 | PLP-013-000011288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-013-000011289 | PLP-013-000011289 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-013-000011290 | PLP-013-000011290 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-013-000011291 | PLP-013-000011291 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-013-000011292 | PLP-013-000011292 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-013-000011293 | PLP-013-000011293 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-013-000008463 | PLP-013-000008463 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Vanderson, Annette M MVN<br>Pierre, Lois M MVN<br>Demma, Marcia A MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-013-000011336 | PLP-013-000011336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-013-000011337 | PLP-013-000011337 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000011338 | PLP-013-000011338 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-013-000011339 | PLP-013-000011339 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-013-000011340 | PLP-013-000011340 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-013-000011341 | PLP-013-000011341 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-013-000008480 | PLP-013-000008480 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Salisbury, Harry L LRE | DLL-CELRE-ALLDISTRICT | FW: EC 11-2-189 Signed |
| PLP-013-000011304 | PLP-013-000011304 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-013-000008713 | PLP-013-000008713 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Dowhan-Bailey, Christine LRE | DLL-CELRE-ALLDISTRICT | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-013-000012607 | PLP-013-000012607 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-013-000008926 | PLP-013-000008926 | Deliberative Process | 11/29/2006 | MSG | Williams, Louise C MVN | Vicknair, Shawn M MVN Demma, Marcia A MVN Campos, Robert MVN Williams, Louise C MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000013476 | PLP-013-000013476 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-013-000009302 | PLP-013-000009302 | Deliberative Process | 11/29/2006 | MSG | Williams, Louise C MVN | Bergez, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000011784 | PLP-013-000011784 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-013-000009303 | PLP-013-000009303 | Deliberative Process | 11/29/2006 | MSG | Williams, Louise C MVN | Bergez, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-013-000011795 | PLP-013-000011795 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001392 | PLP-017-000001392 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |
| PLP-017-000005121 | PLP-017-000005121 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001510 | PLP-017-000001510 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| PLP-017-000006879 | PLP-017-000006879 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| PLP-017-000006880 | PLP-017-000006880 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001512 | PLP-017-000001512 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| PLP-017-000007057 | PLP-017-000007057 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| PLP-017-000007058 | PLP-017-000007058 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001516 | PLP-017-000001516 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| PLP-017-000007306 | PLP-017-000007306 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| PLP-017-000007307 | PLP-017-000007307 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001626 | PLP-017-000001626 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-017-000007382 | PLP-017-000007382 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001675 | PLP-017-000001675 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-017-000007517 | PLP-017-000007517 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-017-000001710 | PLP-017-000001710 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| PLP-017-000007549 | PLP-017-000007549 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-017-000007550 | PLP-017-000007550 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| PLP-017-000001774 | PLP-017-000001774 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| PLP-017-000006754 | PLP-017-000006754 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| PLP-017-000001846 | PLP-017-000001846 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commanders Report |
| PLP-017-000007243 | PLP-017-000007243 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| PLP-017-000001940 | PLP-017-000001940 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| PLP-017-000007566 | PLP-017-000007566 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-017-000002038 | PLP-017-000002038 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| PLP-017-000008373 | PLP-017-000008373 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000002187 | PLP-017-000002187 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-017-000007167 | PLP-017-000007167 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-017-000007168 | PLP-017-000007168 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000002302 | PLP-017-000002302 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-017-000008030 | PLP-017-000008030 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-017-000008031 | PLP-017-000008031 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-017-000008032 | PLP-017-000008032 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-017-000002487 | PLP-017-000002487 | Attorney-Client; Attorney Work Product | 7/28/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Brown, George E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Bayou Bienvenue-MRGO tide gage readings |
| PLP-017-000007610 | PLP-017-000007610 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: Bayou Bienvenue-MRGO tide gage readings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003064 | PLP-017-000003064 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-017-000007969 | PLP-017-000007969 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-017-000007970 | PLP-017-000007970 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003239 | PLP-017-000003239 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |
| PLP-017-000009806 | PLP-017-000009806 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003242 | PLP-017-000003242 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-017-000009824 | PLP-017-000009824 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-017-000009825 | PLP-017-000009825 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003382 | PLP-017-000003382 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000009131 | PLP-017-000009131 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-017-000009132 | PLP-017-000009132 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003413 | PLP-017-000003413 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000009438 | PLP-017-000009438 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000009439 | PLP-017-000009439 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003439 | PLP-017-000003439 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000008977 | PLP-017-000008977 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-017-000008978 | PLP-017-000008978 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003511 | PLP-017-000003511 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000008801 | PLP-017-000008801 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000008802 | PLP-017-000008802 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003555 | PLP-017-000003555 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000010155 | PLP-017-000010155 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-017-000010156 | PLP-017-000010156 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003820 | PLP-017-000003820 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: NOE10 Agreement with Norfolk Southern |
| PLP-017-000008728 | PLP-017-000008728 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morton, John J MVN<br>Strunk, Larry T MVS<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Seibel, Dennis MVS<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Wolff, James R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: New Orleans East, Contract No. 06-C-0104, Temporary Railraod Floodgate |
| PLP-023-000000466 | PLP-023-000000466 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-023-000019736 | PLP-023-000019736 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-023-000000988 | PLP-023-000000988 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-023-000019857 | PLP-023-000019857 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-023-000000991 | PLP-023-000000991 | Deliberative Process | 9/16/2005 | MSG | Roush, Deborah L MVS | Demma, Marcia MVN-ERO | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-023-000019889 | PLP-023-000019889 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-023-000001013 | PLP-023-000001013 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-023-000019781 | PLP-023-000019781 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000001027 | PLP-023-000001027 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-023-000019652 | PLP-023-000019652 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-023-000001504 | PLP-023-000001504 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-023-000019384 | PLP-023-000019384 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-023-000002038 | PLP-023-000002038 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD Wagner, Herbert MVN-ERO Naomi, Alfred MVN-ERO Roush, Deborah L MVS Mazzanti, Mark L MVD Podany, Thomas MVN-ERO | FW: Rehabilitation concept |
| PLP-023-000020507 | PLP-023-000020507 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-023-000002039 | PLP-023-000002039 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD Mazzanti, Mark L MVD | FW: Rehabilitation concept |
| PLP-023-000020526 | PLP-023-000020526 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-023-000002385 | PLP-023-000002385 | Deliberative Process | 9/16/2005 | MSG | | Smith, Jerry L MVD Mazzanti, Mark L MVD Roush, Deborah L MVS Marshall, Jim L MVD DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept |
| PLP-023-000020174 | PLP-023-000020174 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-023-000002613 | PLP-023-000002613 | Deliberative Process | 3/17/2003 | MSG | Cruppi, Janet R MVN | Podany, Thomas J MVN Rosamano, Marco A MVN Burge, Marie L MVN Labure, Linda C MVN Kopec, Joseph G MVN Demma, Marcia A MVN Lewis, William C MVN | RE: Need Issue Paper on Chapter 12 for Congressional Briefings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000020437 | PLP-023-000020437 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| PLP-023-000005154 | PLP-023-000005154 | Deliberative Process | 4/13/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schinetsky, Steven A MVN | West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-023-000022527 | PLP-023-000022527 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000022528 | PLP-023-000022528 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000022529 | PLP-023-000022529 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-023-000005157 | PLP-023-000005157 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-023-000022680 | PLP-023-000022680 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-023-000009689 | PLP-023-000009689 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000027749 | PLP-023-000027749 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000009934 | PLP-023-000009934 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Ashley, John GRC<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Ashley, John A MVD | RE: WRDA 2005 Req FS & POS - HQ Req additional info:  Hse 05-156 (g) LA Boustany - Vermilion River and GIWW Port of Iberia |
| PLP-023-000026274 | PLP-023-000026274 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000011568 | PLP-023-000011568 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-023-000046252 | PLP-023-000046252 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |
| PLP-023-000011580 | PLP-023-000011580 | Deliberative Process | 5/2/2000 | MSG | Campos, Robert MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | ABFS revised proposed bill language |
| PLP-023-000046603 | PLP-023-000046603 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| PLP-023-000011882 | PLP-023-000011882 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Constance, Troy G MVN | Demma, Marcia A MVN<br>Russo, Edmond J MVN | FW: Coastal Louisiana ASA(CW) Briefings |
| PLP-023-000045051 | PLP-023-000045051 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD<br>CONSTANCE TROY G / MVN<br>JACKSON GLENDA / MVD<br>COBB STEPHEN / MVD<br>MONTVAI ZOLTAN L<br>FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| PLP-023-000045052 | PLP-023-000045052 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015197 | PLP-023-000015197 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-023-000046450 | PLP-023-000046450 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-023-000046451 | PLP-023-000046451 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-023-000015292 | PLP-023-000015292 | Deliberative Process | 1/17/2006 | MSG | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-023-000046730 | PLP-023-000046730 | Deliberative Process | 1/13/2006 | MSG | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-023-000015300 | PLP-023-000015300 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Gautreaux, Jim H MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Bordelon, Henry J MVD<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000047487 | PLP-023-000047487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-023-000047488 | PLP-023-000047488 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-023-000047489 | PLP-023-000047489 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-023-000047490 | PLP-023-000047490 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000047491 | PLP-023-000047491 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-023-000047492 | PLP-023-000047492 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-023-000015410 | PLP-023-000015410 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Podany, Thomas J MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Florent, Randy D MVN Glorioso, Daryl G MVN Hays, Mike M MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Meiners, Bill G MVN Merchant, Randall C MVN Northey, Robert D MVN Rosamano, Marco A MVN Schulz, Alan D MVN Sutton, Jan E MVN Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| PLP-023-000047247 | PLP-023-000047247 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015428 | PLP-023-000015428 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Mazzanti, Mark L MVD | Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Banks, Larry E MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Johnson, Richard R MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>McAlpin, Stan MVD<br>Knight, Sandra K MVD<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN | FW: EC 11-2-189 Signed |
| PLP-023-000047229 | PLP-023-000047229 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000015619 | PLP-023-000015619 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Zack, Michael MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015734 | PLP-023-000015734 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Bordelon, Henry J MVD | Demma, Marcia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015740 | PLP-023-000015740 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000018498 | PLP-023-000018498 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Hurricane Protection  briefing - FCCE agreements |
| PLP-023-000049921 | PLP-023-000049921 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000049922 | PLP-023-000049922 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-023-000018592 | PLP-023-000018592 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000018596 | PLP-023-000018596 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000018597 | PLP-023-000018597 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000018604 | PLP-023-000018604 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000018606 | PLP-023-000018606 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000018607 | PLP-023-000018607 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028693 | PLP-023-000028693 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-023-000062222 | PLP-023-000062222 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028762 | PLP-023-000028762 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-023-000062269 | PLP-023-000062269 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000031545 | PLP-023-000031545 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Anderson, Houston P MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L HQ@MVN Bivona, John C MVN Colletti, Jerry A MVN Cruppi, Janet R MVN Demma, Marcia A MVN Ford, Andamo E LTC MVN Grieshaber, John B MVN Hawkins, Gary L MVN Labure, Linda C MVN Nazarko, Nicholas MAJ MVN Park, Michael F MVN Podany, Thomas J MVN Terrell, Bruce A MVN Black, Timothy MVN Daigle, Michelle C MVN Powell, Nancy J MVN Winer, Harley S MVN Dupuy, Michael B MVN Broussard, Richard W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Bonura, Darryl C MVN Herr, Brett H MVN Wittkamp, Carol MVN | Katrina Litigation Resources |
| PLP-023-000060192 | PLP-023-000060192 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| PLP-023-000031610 | PLP-023-000031610 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN Wagner, Kevin G MVN Jackson, Antoine L MVN Duplantier, Bobby MVN Glorioso, Daryl G MVN Demma, Marcia A MVN Bland, Stephen S MVN Hull, Falcolm E MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000059083 | PLP-023-000059083 | Attorney-Client; Attorney Work Product | 3/8/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-023-000059084 | PLP-023-000059084 | Attorney-Client; Attorney Work Product | 3/8/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-023-000031641 | PLP-023-000031641 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| PLP-023-000059225 | PLP-023-000059225 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| PLP-023-000032615 | PLP-023-000032615 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| PLP-023-000061664 | PLP-023-000061664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-023-000033126 | PLP-023-000033126 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000061532 | PLP-023-000061532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-023-000061533 | PLP-023-000061533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-023-000035696 | PLP-023-000035696 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN Gautreaux, Jim H MVN Accardo, Christopher J MVN Miller, Katie R MVN Schneider, Donald C MVN Nord, Beth P MVN Vicknair, Curtis  S MVN Doucet, Tanja J MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Pelagio, Emma I MVN Pierre, Lois M MVN Richarme, Sharon G MVN Vanderson, Annette M MVN Wertz, Alice C MVN Williams, Louise C MVN Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-023-000052037 | PLP-023-000052037 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000035732 | PLP-023-000035732 | Deliberative Process | 11/29/2006 | MSG | Bergez, Richard A MVN | Demma, Marcia A MVN Campos, Robert MVN Williams, Louise C MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-023-000063484 | PLP-023-000063484 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000035733 | PLP-023-000035733 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B MVN Reeves, Gloria J MVN Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-023-000063491 | PLP-023-000063491 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035736 | PLP-023-000035736 | Deliberative Process | 11/29/2006 | MSG | Mazzanti, Mark L MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Collins, Jane<br>Flores, Richard A MVN<br>Hayes, Jim A MVM<br>Miami, Jeanine M MVD<br>Rogers, Michael B MVD<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD<br>Russo, Alisa M MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| PLP-023-000063517 | PLP-023-000063517 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000035740 | PLP-023-000035740 | Deliberative Process | 11/29/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN<br>Queathem, Kathleen A MVN-Contractor<br>Williams, Louise C MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Griffin, Debbie B MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-023-000063541 | PLP-023-000063541 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000035742 | PLP-023-000035742 | Deliberative Process | 11/29/2006 | MSG | Williams, Louise C MVN | Vicknair, Shawn M MVN<br>Demma, Marcia A MVN<br>Campos, Robert MVN<br>Williams, Louise C MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000063554 | PLP-023-000063554 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000035743 | PLP-023-000035743 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN Engelmann, Kathy A MVS Hays, David L MVR Petersen, Barbara A MVK Ross, Linda Storey MVM Stadelman, James A MVP Fowler, Sue E MVD Cool, Lexine MVD Purviance, Clair P MVD Clark, Janet H MVD Russo, Alisa M MVD Hartley, Marie MVD Acuff, Louise MVK Archer, Cynthia S MVR Collins, Jane E MVS Cooksey, Lisa A MVR Corbett, Sally M MVS Dean, Myra MVK Dickson, Edwin M MVN Doucet, Tanja J MVN Giardina, Joseph R MVN Gray, Jo A MVS Griffin, Debbie B MVN Hall, Cathy N MVK Hodges, Janet C MVR Johnson, Brent H MVP Lee, Pamela G MVN Lewis, Sherri L MVR Lofton, Anita J MVK Moore, Teresa O MVM Richarme, Sharon G MVN Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-023-000063571 | PLP-023-000063571 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000035762 | PLP-023-000035762 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Labure, Linda C MVN | Herr, Brett H MVN Maloz, Wilson L MVN Kopec, Joseph G MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Walker, Deanna E MVN Demma, Marcia A MVN Kinsey, Mary V MVN Just, Gloria N MVN-Contractor Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-023-000035834 | PLP-023-000035834 | Deliberative Process | 11/20/2006 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN Grieshaber, John B MVN Breerwood, Gregory E MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000054254 | PLP-023-000054254 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000036722 | PLP-023-000036722 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | Re: Westbank PLEASE RESPOND TODAY |
| PLP-023-000036723 | PLP-023-000036723 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Fw: Westbank PLEASE RESPOND TODAY |
| PLP-023-000036725 | PLP-023-000036725 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Demma, Marcia A MVN | Fw: Westbank PLEASE RESPOND TODAY |
| PLP-023-000036836 | PLP-023-000036836 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Greer, Jennifer A HQ02<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000063633 | PLP-023-000063633 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000063634 | PLP-023-000063634 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Meador, John A<br>Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |
| PLP-023-000065143 | PLP-023-000065143 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| PLP-023-000065173 | PLP-023-000065173 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| PLP-023-000065174 | PLP-023-000065174 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| PLP-023-000036849 | PLP-023-000036849 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Cool, Lexine MVD | Demma, Marcia A MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Sloan, G Rogers MVD | FW: Legislative Drafting Service - IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000053967 | PLP-023-000053967 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| PLP-023-000064892 | PLP-023-000064892 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| PLP-023-000064893 | PLP-023-000064893 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| PLP-023-000037099 | PLP-023-000037099 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | FW: Back-up Generator Installation at S&WB Pump Station #6 using Code 210 or 4th Supp funds |
| PLP-023-000056924 | PLP-023-000056924 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVN<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000037100 | PLP-023-000037100 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Glorioso, Daryl G MVN | Barnett, Larry J MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Back-up Generator Installation at S&WB Pump Station #6 using Code 210 or 4th Supp funds |
| PLP-023-000056936 | PLP-023-000056936 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVN<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000039162 | PLP-023-000039162 | Deliberative Process | 11/14/2007 | MSG | Demma, Marcia A MVN | Vicknair, Shawn M MVN<br>Dickson, Edwin M MVN | FW: PRO Schedule Management Process |
| PLP-023-000063687 | PLP-023-000063687 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-023-000040602 | PLP-023-000040602 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Demma, Marcia A MVN | Della, Shenetta D MVN | FW: PRO IPR Minutes 8 May |
| PLP-023-000056522 | PLP-023-000056522 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-023-000041736 | PLP-023-000041736 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | Nord, Beth P MVN<br>Williams, Louise C MVN<br>Vicknair, Shawn M MVN<br>Barbe, Gerald J MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000055425 | PLP-023-000055425 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-023-000041862 | PLP-023-000041862 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000041944 | PLP-023-000041944 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Demma, Marcia A MVN | Flores, Richard A MVN | FW: EC 11-2-189 Signed |
| PLP-023-000055796 | PLP-023-000055796 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000042218 | PLP-023-000042218 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN | Re: Westbank  PLEASE RESPOND TODAY |
| PLP-023-000042237 | PLP-023-000042237 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Westbank  PLEASE RESPOND TODAY |
| PLP-023-000042292 | PLP-023-000042292 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000054424 | PLP-023-000054424 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| PLP-023-000064896 | PLP-023-000064896 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| PLP-023-000064897 | PLP-023-000064897 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| PLP-023-000042564 | PLP-023-000042564 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Demma, Marcia A MVN | Schneida, Katelyn E MVN<br>Vicknair, Shawn M MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | FW: EC 11-2-189 Signed |
| PLP-023-000054737 | PLP-023-000054737 | Attorney-Client; Attorney Work Product | 12/31/2006 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000044971 | PLP-023-000044971 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000002131 | PLP-025-000002131 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-025-000015555 | PLP-025-000015555 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| PLP-025-000002467 | PLP-025-000002467 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma I MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-025-000015787 | PLP-025-000015787 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| PLP-025-000004287 | PLP-025-000004287 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Gutierrez, Judith Y MVN | Dickson, Edwin M MVN | AAR Budget Briefing FY 05 |
| PLP-025-000017955 | PLP-025-000017955 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | MEMORANDUM FOR RECORD NEW ORLEANS DISTRICT FY 2005 PROGRAM BRIEFING |
| PLP-025-000005794 | PLP-025-000005794 | Deliberative Process | 4/14/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-025-000019692 | PLP-025-000019692 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-025-000019693 | PLP-025-000019693 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000019694 | PLP-025-000019694 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-025-000008861 | PLP-025-000008861 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Fowler, Sue E MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Clark, Janet H MVD<br>Russo, Alisa M MVD<br>Hartley, Marie MVD<br>Acuff, Louise MVK<br>Archer, Cynthia S MVR<br>Collins, Jane E MVS<br>Cooksey, Lisa A MVR<br>Corbett, Sally M MVS<br>Dean, Myra MVK<br>Dickson, Edwin M MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Gray, Jo A MVS<br>Griffin, Debbie B MVN<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lee, Pamela G MVN<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Richarme, Sharon G MVN<br>Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-025-000023550 | PLP-025-000023550 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000008882 | PLP-025-000008882 | Deliberative Process | 11/29/2006 | MSG | Mazzanti, Mark L MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Collins, Jane<br>Flores, Richard A MVN<br>Hayes, Jim A MVM<br>Miami, Jeanine M MVD<br>Rogers, Michael B MVD<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD<br>Russo, Alisa M MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| PLP-025-000024292 | PLP-025-000024292 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-025-000008884 | PLP-025-000008884 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-025-000024329 | PLP-025-000024329 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000009166 | PLP-025-000009166 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) -  AGC Meeting (UNCLASSIFIED) |
| PLP-025-000025641 | PLP-025-000025641 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000012092 | PLP-025-000012092 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher P MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-025-000026983 | PLP-025-000026983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-025-000026984 | PLP-025-000026984 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-025-000026985 | PLP-025-000026985 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-025-000026986 | PLP-025-000026986 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000026987 | PLP-025-000026987 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-025-000026988 | PLP-025-000026988 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-025-000012094 | PLP-025-000012094 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Hardy, Rixby MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-025-000026998 | PLP-025-000026998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-025-000026999 | PLP-025-000026999 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-025-000027000 | PLP-025-000027000 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-025-000027001 | PLP-025-000027001 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000027002 | PLP-025-000027002 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-025-000027003 | PLP-025-000027003 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-025-000012095 | PLP-025-000012095 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN Griffin, Debbie B MVN Williams, Louise C MVN Wertz, Alice C MVN Vanderson, Annette M MVN Pierre, Lois M MVN Demma, Marcia A MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-025-000027011 | PLP-025-000027011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-025-000027012 | PLP-025-000027012 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-025-000027013 | PLP-025-000027013 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-025-000027014 | PLP-025-000027014 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000027015 | PLP-025-000027015 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-025-000027016 | PLP-025-000027016 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-025-000012227 | PLP-025-000012227 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Glorioso, Daryl G MVN | FW: Back-up Generator Installation at S&WB Pump Station #6 using Code 210 or 4th Supp funds |
| PLP-025-000027462 | PLP-025-000027462 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD StGermain, James J MVN Glorioso, Daryl G MVN Demma, Marcia A MVN Lowe, Michael H MVN Mazzanti, Mark L MVD Bradley, Daniel F MVN Kendrick, Richmond R MVN Frederick, Denise D MVN Barnett, Larry J MVD Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-025-000012546 | PLP-025-000012546 | Deliberative Process | 11/29/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN Queathem, Kathleen A MVN-Contractor Williams, Louise C MVN Richarme, Sharon G MVN Demma, Marcia A MVN Jackson, Glenda MVD Griffin, Debbie B MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-025-000025969 | PLP-025-000025969 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000012559 | PLP-025-000012559 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Vicknair, Curtis  S MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-025-000026117 | PLP-025-000026117 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-025-000030356 | PLP-025-000030356 | Deliberative Process | 11/29/2001 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burt, Michael R LTC MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN<br>Flock, James G MVN<br>Foret, William A MVN<br>Gagliano, Frank C MVN | Steering Committee meeting for 4 Dec 01 |
| PLP-025-000037576 | PLP-025-000037576 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000037577 | PLP-025-000037577 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| PLP-025-000037580 | PLP-025-000037580 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| PLP-025-000030598 | PLP-025-000030598 | Attorney-Client; Attorney Work Product | 1/11/2002 | MSG | Kleinschmidt, Janet B MVN | DLL-MVD-PRB<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Hawkins, Gary L MVN<br>Hicks, Billy J MVN<br>Hull, Falcolm E MVN<br>James, Elaine B MVN<br>Julich, Thomas F Col MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Marsalis, William R MVN<br>Miles, James L MVN<br>Murphree, June H MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN | NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| PLP-025-000035205 | PLP-025-000035205 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| PLP-025-000035206 | PLP-025-000035206 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000032195 | PLP-025-000032195 | Deliberative Process | 9/5/2002 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burdine, Carol S MVN<br>Burt, Michael R LTC MVN<br>Cali, Peter R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN | Steering committee meeting 10 and 11 September 2002 |
| PLP-025-000038205 | PLP-025-000038205 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| PLP-025-000038206 | PLP-025-000038206 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| PLP-025-000038207 | PLP-025-000038207 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| PLP-025-000038208 | PLP-025-000038208 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| PLP-025-000032436 | PLP-025-000032436 | Deliberative Process | 12/10/2001 | MSG | Dickson, Edwin M MVN | Cali, Joseph C MVN<br>Callender, Jackie M MVN | FW: Steering Committee meeting for 4 Dec 01 |
| PLP-025-000036218 | PLP-025-000036218 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| PLP-025-000036219 | PLP-025-000036219 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| PLP-025-000036221 | PLP-025-000036221 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| PLP-025-000039934 | PLP-025-000039934 | Deliberative Process | 11/14/2007 | MSG | Demma, Marcia A MVN | Vicknair, Shawn M MVN<br>Dickson, Edwin M MVN | FW: PRO Schedule Management Process |
| PLP-025-000050393 | PLP-025-000050393 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000043446 | PLP-025-000043446 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-025-000049758 | PLP-025-000049758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-025-000049759 | PLP-025-000049759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-047-000001540 | PLP-047-000001540 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Madden, Stacey A MVN | | RE: Davis Pond Contract Expert Witness |
| PLP-047-000010864 | PLP-047-000010864 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Camburn, Henry L MVN | | FW: Deob for O/C |
| PLP-047-000007432 | PLP-047-000007432 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-047-000017652 | PLP-047-000017652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-047-000017653 | PLP-047-000017653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-047-000008870 | PLP-047-000008870 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-047-000019838 | PLP-047-000019838 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-047-000009299 | PLP-047-000009299 | Deliberative Process | 10/27/2006 | MSG | Chatman, Courtney D MVN | | FW: Evans & Graves, Program Management Support Contract, W912P8-06-D-0058 Task Order # 8 |
| PLP-047-000019396 | PLP-047-000019396 | Deliberative Process | 10/17/2006 | MSG | Miller, Gregory B MVN | | RE: Contractor Work?? |
| PLP-047-000021184 | PLP-047-000021184 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-047-000022582 | PLP-047-000022582 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-047-000021196 | PLP-047-000021196 | Deliberative Process | 9/16/2005 | MSG | Hull, Falcolm MVN-ERO | | FW: Rehabilitation concept |
| PLP-047-000022273 | PLP-047-000022273 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003254 | PLP-088-000003254 | Attorney-Client; Attorney Work Product | 12/29/2004 | MSG | Demma, Marcia A MVN | Colletti, Jerry A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Dickson, Edwin M MVN Gautreaux, Jim H MVN | FW: FACT SHEET |
| PLP-088-000003265 | PLP-088-000003265 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Demma, Marcia A MVN | Gautreaux, Jim H MVN Miller, Katie R MVN Keller, Brian S MVN Barbe, Gerald J MVN Greenup, Rodney D MVN | FW: FACT SHEET |
| PLP-088-000003330 | PLP-088-000003330 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Demma, Marcia A MVN | Richarme, Sharon G MVN Greenup, Rodney D MVN Gautreaux, Jim H MVN | FW: FACT SHEET Grand Isle O&M Gen |
| PLP-088-000007689 | PLP-088-000007689 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Gunn, Audrey B MVN | Jackson, Glenda MVD Demma, Marcia A MVN Griffin, Debbie B MVN Greenup, Rodney D MVN Mazzanti, Mark L MVD Ferguson, Terrie E MVD | RE: Request for Reprogramming of FY04 Construction, General Funds and AE Contract Approval Award -- MVD |
| PLP-088-000038221 | PLP-088-000038221 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Gunn, Audrey B MVN | Ferguson, Terrie E MVD Mazzanti, Mark L MVD Della, Shenetta D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Gunn, Audrey B MVN | FW: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-088-000038224 | PLP-088-000038224 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN Gunn, Audrey B MVN Demma, Marcia A MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-088-000008064 | PLP-088-000008064 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-088-000040221 | PLP-088-000040221 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-088-000010783 | PLP-088-000010783 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Smith, Jerry L MVD Wagner, Herbert MVN-ERO Naomi, Alfred MVN-ERO Roush, Deborah L MVS Mazzanti, Mark L MVD Podany, Thomas MVN-ERO | FW: Rehabilitation concept |
| PLP-088-000040246 | PLP-088-000040246 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000011529 | PLP-088-000011529 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-088-000048869 | PLP-088-000048869 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000011598 | PLP-088-000011598 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-088-000050860 | PLP-088-000050860 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-088-000015551 | PLP-088-000015551 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | Fw: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-088-000015560 | PLP-088-000015560 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN | FW: 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| PLP-088-000015962 | PLP-088-000015962 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-088-000056371 | PLP-088-000056371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000056372 | PLP-088-000056372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-088-000018572 | PLP-088-000018572 | Deliberative Process | 11/29/2006 | MSG | Mazzanti, Mark L MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Collins, Jane<br>Flores, Richard A MVN<br>Hayes, Jim A MVM<br>Miami, Jeanine M MVD<br>Rogers, Michael B MVD<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD<br>Russo, Alisa M MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| PLP-088-000056619 | PLP-088-000056619 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000018598 | PLP-088-000018598 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-088-000019558 | PLP-088-000019558 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | Re: Westbank  PLEASE RESPOND TODAY |
| PLP-088-000019559 | PLP-088-000019559 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Fw: Westbank  PLEASE RESPOND TODAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019561 | PLP-088-000019561 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Demma, Marcia A MVN | Fw: Westbank  PLEASE RESPOND TODAY |
| PLP-088-000024698 | PLP-088-000024698 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000024847 | PLP-088-000024847 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN | FW: WRDA  Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-088-000025054 | PLP-088-000025054 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN | Re: Westbank  PLEASE RESPOND TODAY |
| PLP-088-000025073 | PLP-088-000025073 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Westbank  PLEASE RESPOND TODAY |
| PLP-088-000027804 | PLP-088-000027804 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000027807 | PLP-088-000027807 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000028269 | PLP-088-000028269 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-088-000062165 | PLP-088-000062165 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031507 | PLP-088-000031507 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Sloan, G Rogers MVD | Ulm, Michelle S MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031993 | PLP-088-000031993 | Deliberative Process | 1/17/2006 | MSG | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-088-000057675 | PLP-088-000057675 | Deliberative Process | 1/13/2006 | MSG | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-088-000032111 | PLP-088-000032111 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| PLP-088-000059115 | PLP-088-000059115 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000032320 | PLP-088-000032320 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Zack, Michael MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032435 | PLP-088-000032435 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Bordelon, Henry J MVD | Demma, Marcia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032437 | PLP-088-000032437 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Ruff, Greg MVD | Hannon, James R MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032441 | PLP-088-000032441 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032477 | PLP-088-000032477 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Hardy, Rixby MVN | Accardo, Christopher J MVN<br>Demma, Marcia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032488 | PLP-088-000032488 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Hardy, Rixby MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Zack, Michael MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032503 | PLP-088-000032503 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Zack, Michael MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000035199 | PLP-088-000035199 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Hurricane Protection  briefing - FCCE agreements |
| PLP-088-000061494 | PLP-088-000061494 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-088-000061495 | PLP-088-000061495 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000035293 | PLP-088-000035293 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000035297 | PLP-088-000035297 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000035298 | PLP-088-000035298 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000035305 | PLP-088-000035305 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000035307 | PLP-088-000035307 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000035308 | PLP-088-000035308 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-092-000000500 | PLP-092-000000500 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-092-000010352 | PLP-092-000010352 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000000838 | PLP-092-000000838 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma I MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-092-000009774 | PLP-092-000009774 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| PLP-092-000002102 | PLP-092-000002102 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-092-000010372 | PLP-092-000010372 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000002176 | PLP-092-000002176 | Deliberative Process | 5/2/2000 | MSG | Campos, Robert MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | ABFS revised proposed bill language |
| PLP-092-000010605 | PLP-092-000010605 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| PLP-092-000004026 | PLP-092-000004026 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |
| PLP-092-000004947 | PLP-092-000004947 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Saia, John P MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | Caernarvon, Oyster litigation |
| PLP-092-000005656 | PLP-092-000005656 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-092-000016290 | PLP-092-000016290 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000005658 | PLP-092-000005658 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |

eve

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005660 | PLP-092-000005660 | Deliberative Process | 3/9/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | wbWRDApositionPaperPOS04Revised.doc;wbWRDAFactSheet04Revised1.doc;wbWRDA |
| PLP-092-000015883 | PLP-092-000015883 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-092-000015884 | PLP-092-000015884 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000015885 | PLP-092-000015885 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000006217 | PLP-092-000006217 | Deliberative Process | 3/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Dickson, Edwin M MVN<br>Morgan, Julie T MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: FYI - Response to Sen Vitter's list of projects |
| PLP-092-000018834 | PLP-092-000018834 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000006354 | PLP-092-000006354 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000015875 | PLP-092-000015875 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000006425 | PLP-092-000006425 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Schulz, Alan D MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Coates, Allen R MVN<br>Wright, Thomas W MVN<br>Hester, Ulysses D MVN<br>Gele, Kelly M MVN<br>Dalmado, Michelle R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Foret, William A MVN | Meeting to Discuss Davis Pond Upon Baker Pile Driving Protest Resolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000007167 | PLP-092-000007167 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| PLP-092-000018916 | PLP-092-000018916 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000007945 | PLP-092-000007945 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-092-000016719 | PLP-092-000016719 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-092-000008448 | PLP-092-000008448 | Deliberative Process | 9/16/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept |
| PLP-092-000014850 | PLP-092-000014850 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-092-000008916 | PLP-092-000008916 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD | FW: Response to Sen Vitter's list of projects |
| PLP-092-000016715 | PLP-092-000016715 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008959 | PLP-092-000008959 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Ashley, John GRC<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Ashley, John A MVD | RE: WRDA 2005 Req FS & POS - HQ Req additional info:  Hse 05-156 (g) LA Boustany - Vermilion River and GIWW Port of Iberia |
| PLP-092-000016779 | PLP-092-000016779 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-098-000000808 | PLP-098-000000808 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-098-000004483 | PLP-098-000004483 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-098-000002508 | PLP-098-000002508 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-098-000005687 | PLP-098-000005687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-098-000005688 | PLP-098-000005688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-100-000000577 | PLP-100-000000577 | Attorney-Client; Attorney Work Product | 3/3/2007 | MSG | Lachney, Fay V MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: West Bank mitigation lands (UNCLASSIFIED) |
| PLP-100-000011744 | PLP-100-000011744 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000618 | PLP-100-000000618 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000011896 | PLP-100-000011896 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000674 | PLP-100-000000674 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-100-000011859 | PLP-100-000011859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-100-000011860 | PLP-100-000011860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-100-000000867 | PLP-100-000000867 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-100-000000868 | PLP-100-000000868 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Constance, Troy G MVN | Miller, Gregory B MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-100-000001171 | PLP-100-000001171 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Zack, Michael MVN | RE: RAE Newsletter; May '06 |
| PLP-100-000012142 | PLP-100-000012142 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN | RE: FY06 CWPPRA Planning Funds |
| PLP-100-000002269 | PLP-100-000002269 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000013263 | PLP-100-000013263 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-100-000002284 | PLP-100-000002284 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-100-000014046 | PLP-100-000014046 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-100-000002289 | PLP-100-000002289 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-100-000014337 | PLP-100-000014337 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-100-000002582 | PLP-100-000002582 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-100-000012858 | PLP-100-000012858 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-100-000004245 | PLP-100-000004245 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN Watford, Edward R MVN Constance, Troy G MVN Starkel, Murray P LTC MVN Wallace, Frederick W MVN Kinsey, Mary V MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| PLP-100-000014827 | PLP-100-000014827 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-100-000014828 | PLP-100-000014828 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org' Frederick, Denise D MVN Avery, Kim B MVN | FOIA Request |
| PLP-100-000014829 | PLP-100-000014829 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T MONTVAI ZOLTAN RUSSO EDMOND HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| PLP-100-000004247 | PLP-100-000004247 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Watford, Edward R MVN | Russo, Edmond J ERDC-CHL-MS Constance, Troy G MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| PLP-100-000014987 | PLP-100-000014987 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-100-000014988 | PLP-100-000014988 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T MONTVAI ZOLTAN RUSSO EDMOND HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000004858 | PLP-100-000004858 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Smith, Susan K MVD | Colosimo, Robyn S HQ02<br>Groska, Jeffrey W HQ02<br>Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-100-000015600 | PLP-100-000015600 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |
| PLP-100-000004977 | PLP-100-000004977 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| PLP-100-000016364 | PLP-100-000016364 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| PLP-100-000005123 | PLP-100-000005123 | Attorney-Client; Attorney Work Product | 2/23/2005 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Greenwood, Susan HQ02<br>Glorioso, Daryl G MVN<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN<br>Nee, Susan G HQ02<br>Young, Anne M HQ02 | FW: LCA Chief's Report |
| PLP-100-000015851 | PLP-100-000015851 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000005293 | PLP-100-000005293 | Deliberative Process | 3/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Dickson, Edwin M MVN<br>Morgan, Julie T MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: FYI - Response to Sen Vitter's list of projects |
| PLP-100-000015040 | PLP-100-000015040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-100-000005726 | PLP-100-000005726 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| PLP-100-000015300 | PLP-100-000015300 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: RE PMP Lake Borgne-MRGO |
| PLP-100-000006481 | PLP-100-000006481 | Attorney-Client; Attorney Work Product | 5/9/2003 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN<br>Constance, Troy G MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | First draft of navigation servitude writeup for LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000016692 | PLP-100-000016692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| PLP-100-000006483 | PLP-100-000006483 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Marceaux, Michelle S MVN | Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN | LCA, Real Estate Bullets |
| PLP-100-000016697 | PLP-100-000016697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS OF RE COST ESTIMATING FOR EACH LCA MEASURE |
| PLP-100-000007910 | PLP-100-000007910 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-100-000019800 | PLP-100-000019800 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-100-000008274 | PLP-100-000008274 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000016842 | PLP-100-000016842 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| PLP-100-000008608 | PLP-100-000008608 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN Brown, Michael T MVN Breaux, Catherine M MVN Chatman, Courtney D MVN Chuck Villarrubia (chuck.villarrubia@la.gov) Constance, Troy G MVN Edmond Mouton Garrett.broussard@la.gov Hanneman, Gary A MVN-Contractor hfinley@wlf.louisiana.gov Kilroy, Maurya MVN Klock, Todd M MVN Hatten, Lauren H MVN Mach, Rodney F MVN Powell, Nancy J MVN Deloach, Pamela A MVN rjleblanc98@yahoo.com Shane Granier (sgranier@wlf.Louisiana.gov) Thomas.bernard@la.gov Barnes, Tomma K MVN-Contractor Wright, Thomas W MVN | Meeting notes Jan 8 2007 (UNCLASSIFIED) |
| PLP-100-000019710 | PLP-100-000019710 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ;  / MVN | ALETTE DON BARNES TOMMA BERGERON CLARA BERNARD TOM BREAUX CATHY BROUSSARD M G BROWN MICHAEL CONSTANCE TROY DELOACH PAM FINLEY HEATHER W HANNENMAN GARY KILROY MAURYA KLOCK TODD MACH RODNEY MOUTON EDMOND VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |
| PLP-100-000009122 | PLP-100-000009122 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN Vignes, Julie D MVN Bland, Stephen S MVN Owen, Gib A MVN Constance, Troy G MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | FW: West bank Mitigation Report (UNCLASSIFIED) |
| PLP-100-000018790 | PLP-100-000018790 | Attorney-Client; Attorney Work Product | 04/XX/2005 | DOC | / USACE | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT MITIGATION REQUIREMENT AND IMPLEMENTATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000009731 | PLP-100-000009731 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| PLP-100-000016804 | PLP-100-000016804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-101-000000933 | PLP-101-000000933 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-101-000002178 | PLP-101-000002178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-101-000002179 | PLP-101-000002179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-102-000000861 | PLP-102-000000861 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Gatewood, Richard H MVN | Brantley, Christopher G MVN | FW: Henderson Management Unit NOI |
| PLP-102-000001653 | PLP-102-000001653 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Henderson EIS |
| PLP-102-000000998 | PLP-102-000000998 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Merchant, Randall C MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Merchant, Randall C MVN | RE: Henderson Management Unit NOI |
| PLP-102-000002322 | PLP-102-000002322 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Henderson EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-103-000000002 | PLP-103-000000002 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-103-000000259 | PLP-103-000000259 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-103-000000006 | PLP-103-000000006 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-103-000000203 | PLP-103-000000203 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003297 | PLP-115-000003297 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-115-000025752 | PLP-115-000025752 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003366 | PLP-115-000003366 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-115-000026095 | PLP-115-000026095 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-115-000003421 | PLP-115-000003421 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| PLP-115-000027116 | PLP-115-000027116 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000027117 | PLP-115-000027117 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| PLP-115-000003660 | PLP-115-000003660 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| PLP-115-000029569 | PLP-115-000029569 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| PLP-115-000003836 | PLP-115-000003836 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| PLP-115-000030918 | PLP-115-000030918 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| PLP-115-000004066 | PLP-115-000004066 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| PLP-115-000026116 | PLP-115-000026116 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-115-000004428 | PLP-115-000004428 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| PLP-115-000027883 | PLP-115-000027883 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004595 | PLP-115-000004595 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07...  Resume 15-Oct-07 |
| PLP-115-000029954 | PLP-115-000029954 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| PLP-115-000029955 | PLP-115-000029955 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004849 | PLP-115-000004849 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| PLP-115-000029994 | PLP-115-000029994 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| PLP-115-000029995 | PLP-115-000029995 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-115-000004988 | PLP-115-000004988 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR:  Dwyer Road SELA project delay |
| PLP-115-000026853 | PLP-115-000026853 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005032 | PLP-115-000005032 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| PLP-115-000027076 | PLP-115-000027076 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| PLP-115-000027077 | PLP-115-000027077 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005315 | PLP-115-000005315 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-115-000029915 | PLP-115-000029915 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000029916 | PLP-115-000029916 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| PLP-115-000005362 | PLP-115-000005362 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Axtman, Timothy J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | Fw: Memo to Gen. Riley on data request |
| PLP-115-000031123 | PLP-115-000031123 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-115-000031124 | PLP-115-000031124 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005644 | PLP-115-000005644 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| PLP-115-000027078 | PLP-115-000027078 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| PLP-115-000027079 | PLP-115-000027079 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005821 | PLP-115-000005821 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-115-000028260 | PLP-115-000028260 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000028261 | PLP-115-000028261 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-115-000028262 | PLP-115-000028262 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-115-000005834 | PLP-115-000005834 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| PLP-115-000028481 | PLP-115-000028481 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005857 | PLP-115-000005857 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| PLP-115-000029114 | PLP-115-000029114 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| PLP-115-000029115 | PLP-115-000029115 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006043 | PLP-115-000006043 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027540 | PLP-115-000027540 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| PLP-115-000006057 | PLP-115-000006057 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Ford, Andamo E LTC MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Ford, Andamo E LTC MVN | RE: Breaking News - West Bank Lake Cat Levee Project - - Former contracted employee guilty plea on bribery charges |
| PLP-115-000027912 | PLP-115-000027912 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery'" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006333 | PLP-115-000006333 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-115-000029722 | PLP-115-000029722 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-115-000006620 | PLP-115-000006620 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-115-000028443 | PLP-115-000028443 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000028444 | PLP-115-000028444 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007373 | PLP-115-000007373 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| PLP-115-000030418 | PLP-115-000030418 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000030419 | PLP-115-000030419 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007524 | PLP-115-000007524 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-115-000028888 | PLP-115-000028888 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000028889 | PLP-115-000028889 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007671 | PLP-115-000007671 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Anderson, Houston P MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L HQ@MVN Bivona, John C MVN Colletti, Jerry A MVN Cruppi, Janet R MVN Demma, Marcia A MVN Ford, Andamo E LTC MVN Grieshaber, John B MVN Hawkins, Gary L MVN Labure, Linda C MVN Nazarko, Nicholas MAJ MVN Park, Michael F MVN Podany, Thomas J MVN Terrell, Bruce A MVN Black, Timothy MVN Daigle, Michelle C MVN Powell, Nancy J MVN Winer, Harley S MVN Dupuy, Michael B MVN Broussard, Richard W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Bonura, Darryl C MVN Herr, Brett H MVN Wittkamp, Carol MVN | Katrina Litigation Resources |
| PLP-115-000026519 | PLP-115-000026519 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007821 | PLP-115-000007821 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-115-000026430 | PLP-115-000026430 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000026431 | PLP-115-000026431 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007992 | PLP-115-000007992 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-115-000029674 | PLP-115-000029674 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000029675 | PLP-115-000029675 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |
| PLP-115-000008197 | PLP-115-000008197 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Greer, Judith Z MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000026147 | PLP-115-000026147 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008210 | PLP-115-000008210 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-115-000025729 | PLP-115-000025729 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000025730 | PLP-115-000025730 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008567 | PLP-115-000008567 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-115-000026845 | PLP-115-000026845 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000026846 | PLP-115-000026846 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| PLP-115-000008772 | PLP-115-000008772 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: MFR for Tree Removal PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000031212 | PLP-115-000031212 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Smith, Jerry L MVD | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |
| PLP-115-000008775 | PLP-115-000008775 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-115-000031323 | PLP-115-000031323 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000031324 | PLP-115-000031324 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| PLP-115-000008790 | PLP-115-000008790 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-115-000031390 | PLP-115-000031390 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-115-000008970 | PLP-115-000008970 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN | FW: MRGO Report |
| PLP-115-000026379 | PLP-115-000026379 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008988 | PLP-115-000008988 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-115-000026918 | PLP-115-000026918 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000026919 | PLP-115-000026919 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009112 | PLP-115-000009112 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Ford, Andamo E LTC MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| PLP-115-000026397 | PLP-115-000026397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-115-000009202 | PLP-115-000009202 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Hawkins, Gary L MVN | Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>'glh13@bellsouth.net' | Fw: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| PLP-115-000027519 | PLP-115-000027519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-115-000009203 | PLP-115-000009203 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| PLP-115-000027542 | PLP-115-000027542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-115-000009279 | PLP-115-000009279 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000028966 | PLP-115-000028966 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000028967 | PLP-115-000028967 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| PLP-115-000009282 | PLP-115-000009282 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000029060 | PLP-115-000029060 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000009499 | PLP-115-000009499 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| PLP-115-000025735 | PLP-115-000025735 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000025736 | PLP-115-000025736 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009500 | PLP-115-000009500 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| PLP-115-000025746 | PLP-115-000025746 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000025747 | PLP-115-000025747 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009731 | PLP-115-000009731 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| PLP-115-000027119 | PLP-115-000027119 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-115-000027120 | PLP-115-000027120 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000009735 | PLP-115-000009735 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027225 | PLP-115-000027225 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| PLP-115-000009754 | PLP-115-000009754 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-115-000027300 | PLP-115-000027300 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027301 | PLP-115-000027301 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| PLP-115-000009895 | PLP-115-000009895 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-115-000027404 | PLP-115-000027404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-115-000027405 | PLP-115-000027405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010272 | PLP-115-000010272 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| PLP-115-000041714 | PLP-115-000041714 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010834 | PLP-115-000010834 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-115-000041578 | PLP-115-000041578 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000041579 | PLP-115-000041579 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010836 | PLP-115-000010836 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000041142 | PLP-115-000041142 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000041143 | PLP-115-000041143 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011111 | PLP-115-000011111 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| PLP-115-000033010 | PLP-115-000033010 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000033011 | PLP-115-000033011 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011142 | PLP-115-000011142 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000032847 | PLP-115-000032847 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000032848 | PLP-115-000032848 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011304 | PLP-115-000011304 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-115-000036393 | PLP-115-000036393 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000036394 | PLP-115-000036394 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011397 | PLP-115-000011397 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000034586 | PLP-115-000034586 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000034587 | PLP-115-000034587 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011748 | PLP-115-000011748 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000040090 | PLP-115-000040090 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000040091 | PLP-115-000040091 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012041 | PLP-115-000012041 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000040123 | PLP-115-000040123 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000040124 | PLP-115-000040124 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012448 | PLP-115-000012448 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Vignes, Julie D MVN | 'gerald.spohrer@wjld.com' 'EdPreau@dotd.la.gov' Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN 'ClydeMartin@dotd.la.gov' 'MichaelStack@dotd.louisiana.gov' | West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA |
| PLP-115-000033310 | PLP-115-000033310 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000012449 | PLP-115-000012449 | Deliberative Process | 1/26/2007 | MSG | Vignes, Julie D MVN | 'gerald.spohrer@wjld.com' 'EdPreau@dotd.la.gov' Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN 'ClydeMartin@dotd.la.gov' 'MichaelStack@dotd.louisiana.gov' | West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA |
| PLP-115-000033573 | PLP-115-000033573 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012702 | PLP-115-000012702 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-115-000040330 | PLP-115-000040330 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000040331 | PLP-115-000040331 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012842 | PLP-115-000012842 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Kinsey, Mary V MVN | Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD<br>Harden, Michael MVD<br>Nee, Susan G HQ02<br>Lucyshyn, John HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>'anne.m.young@us.army.mil'<br>Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Bayert, William K HQ02<br>Smith, Kim L HQ02 | 4th Supplemental, Preliminary List of PCAs |
| PLP-115-000041199 | PLP-115-000041199 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012939 | PLP-115-000012939 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-115-000039298 | PLP-115-000039298 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000039299 | PLP-115-000039299 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013009 | PLP-115-000013009 | Deliberative Process | 1/12/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Wagenaar, Richard P Col MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| PLP-115-000040013 | PLP-115-000040013 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| PLP-115-000013061 | PLP-115-000013061 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| PLP-115-000040646 | PLP-115-000040646 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| PLP-115-000040648 | PLP-115-000040648 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013075 | PLP-115-000013075 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Kinsey, Mary V MVN | RE: Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |
| PLP-115-000040653 | PLP-115-000040653 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| PLP-115-000013188 | PLP-115-000013188 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| PLP-115-000042315 | PLP-115-000042315 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013325 | PLP-115-000013325 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| PLP-115-000036611 | PLP-115-000036611 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000036612 | PLP-115-000036612 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-115-000013522 | PLP-115-000013522 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| PLP-115-000038779 | PLP-115-000038779 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013601 | PLP-115-000013601 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000039574 | PLP-115-000039574 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013605 | PLP-115-000013605 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000039639 | PLP-115-000039639 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000039640 | PLP-115-000039640 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013612 | PLP-115-000013612 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) -  AGC Meeting (UNCLASSIFIED) |
| PLP-115-000039141 | PLP-115-000039141 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013802 | PLP-115-000013802 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000041574 | PLP-115-000041574 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000041575 | PLP-115-000041575 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |
| PLP-115-000014194 | PLP-115-000014194 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000038810 | PLP-115-000038810 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-115-000014273 | PLP-115-000014273 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-115-000039510 | PLP-115-000039510 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014362 | PLP-115-000014362 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-115-000042743 | PLP-115-000042743 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000042744 | PLP-115-000042744 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| PLP-115-000014459 | PLP-115-000014459 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward  Preliminary ROW Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000041236 | PLP-115-000041236 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| PLP-115-000014467 | PLP-115-000014467 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN Brouse, Gary S MVN Vignes, Julie D MVN Burdine, Carol S MVN Podany, Thomas J MVN Dunn, Kelly G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Thomson, Robert J MVN Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward  Preliminary ROW Maps |
| PLP-115-000041946 | PLP-115-000041946 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014521 | PLP-115-000014521 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| PLP-115-000037624 | PLP-115-000037624 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000014603 | PLP-115-000014603 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036605 | PLP-115-000036605 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-115-000014605 | PLP-115-000014605 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN Frederick, Denise D MVN Vignes, Julie D MVN Burdine, Carol S MVN Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD | Fw: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000014631 | PLP-115-000014631 | Deliberative Process | 11/16/2006 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN Colletti, Jerry A MVN Deese, Carvel E MVN-Contractor Grego-Delgado, Noel MVN Hall, John W MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Rome, Charles J MVN Vojkovich, Frank J MVN Stout, Michael E MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-115-000038171 | PLP-115-000038171 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014751 | PLP-115-000014751 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| PLP-115-000037929 | PLP-115-000037929 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000037930 | PLP-115-000037930 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014976 | PLP-115-000014976 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| PLP-115-000040040 | PLP-115-000040040 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000040041 | PLP-115-000040041 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015309 | PLP-115-000015309 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036439 | PLP-115-000036439 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-115-000036441 | PLP-115-000036441 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-115-000036442 | PLP-115-000036442 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |
| PLP-115-000015395 | PLP-115-000015395 | Deliberative Process | 10/25/2006 | MSG | Pfenning, Michael F COL MVP | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on the Read-Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015480 | PLP-115-000015480 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-115-000037742 | PLP-115-000037742 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000037743 | PLP-115-000037743 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015537 | PLP-115-000015537 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000034700 | PLP-115-000034700 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-115-000034701 | PLP-115-000034701 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-115-000034702 | PLP-115-000034702 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| PLP-115-000015905 | PLP-115-000015905 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Irys Allgood<br>EdPreau@dotd.la.gov<br>'wjld@wjld.com'<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Draft of Amendment No. 2 for West Bank & Vic. NOLA Hurricane Protection Project |
| PLP-115-000035061 | PLP-115-000035061 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016001 | PLP-115-000016001 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-115-000034291 | PLP-115-000034291 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000034294 | PLP-115-000034294 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| PLP-115-000034295 | PLP-115-000034295 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| PLP-115-000016109 | PLP-115-000016109 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| PLP-115-000032548 | PLP-115-000032548 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-115-000016126 | PLP-115-000016126 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | Fw: Holy Cross Order and Reason |
| PLP-115-000031988 | PLP-115-000031988 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016139 | PLP-115-000016139 | Deliberative Process | 10/4/2006 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Gibbs, Kathy MVN<br>Gillespie, Christopher J MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Popovich, George M MVN<br>Purdum, Ward C MVN<br>Schinetsky, Steven A MVN | LPV/Larose to Golden Meadow PDT Meeting - 2 October 2006 |
| PLP-115-000032200 | PLP-115-000032200 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016226 | PLP-115-000016226 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-115-000031639 | PLP-115-000031639 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000031640 | PLP-115-000031640 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| PLP-115-000031641 | PLP-115-000031641 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016547 | PLP-115-000016547 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| PLP-115-000037904 | PLP-115-000037904 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000037905 | PLP-115-000037905 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016621 | PLP-115-000016621 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN Anderson, Carl E MVN Lucore, Marti M MVN Purrington, Jackie B MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Stack, Michael J MVN Vignes, Julie D MVN Joseph, Jay L MVN Podany, Thomas J MVN Waguespack, Thomas G MVN Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| PLP-115-000036310 | PLP-115-000036310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| PLP-115-000016724 | PLP-115-000016724 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Podany, Thomas J MVN Greenwood, Susan HQ02 Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: West Bank OMRR&R on Algiers Canal |
| PLP-115-000016744 | PLP-115-000016744 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Vignes, Julie D MVN Kinsey, Mary V MVN Bland, Stephen S MVN DLL-MVN-DET | FW: West Bank Land Acquisition |
| PLP-115-000038068 | PLP-115-000038068 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017593 | PLP-115-000017593 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN 'Miller, Andrew C ERDC-EL-MS' Montvai, Zoltan L HQ02 Morgan, Julie T MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| PLP-115-000037089 | PLP-115-000037089 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| PLP-115-000037090 | PLP-115-000037090 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| PLP-115-000037091 | PLP-115-000037091 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017877 | PLP-115-000017877 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000040723 | PLP-115-000040723 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-115-000017885 | PLP-115-000017885 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Frederick, Denise D MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018118 | PLP-115-000018118 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| PLP-115-000034057 | PLP-115-000034057 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000034058 | PLP-115-000034058 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE WAITS STUART GILLESPIE JASON CHIU SHUNG VARUSO RICH CONRAVEY STEVE OUSTALET RANDY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE DIRKS RICHARD MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY CARTER GREG URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-115-000034059 | PLP-115-000034059 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| PLP-115-000034060 | PLP-115-000034060 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018207 | PLP-115-000018207 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000034217 | PLP-115-000034217 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Page 797

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018357 | PLP-115-000018357 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-115-000032775 | PLP-115-000032775 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| PLP-115-000018586 | PLP-115-000018586 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| PLP-115-000041647 | PLP-115-000041647 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| PLP-115-000018853 | PLP-115-000018853 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN | MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035482 | PLP-115-000035482 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-115-000018902 | PLP-115-000018902 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Project Responsibility Matrix |
| PLP-115-000034683 | PLP-115-000034683 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| PLP-115-000018977 | PLP-115-000018977 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN Bland, Stephen S MVN Brockway, William R MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Mosrie, Sami J MVN Owen, Gib A MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033597 | PLP-115-000033597 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-115-000033598 | PLP-115-000033598 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-115-000018995 | PLP-115-000018995 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| PLP-115-000032968 | PLP-115-000032968 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000019085 | PLP-115-000019085 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |
| PLP-115-000032482 | PLP-115-000032482 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-115-000019130 | PLP-115-000019130 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Bayou Lafourche Project |
| PLP-115-000031582 | PLP-115-000031582 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Question on Funding |
| PLP-115-000019877 | PLP-115-000019877 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Kinsey, Mary V MVN | RE: LDNR Support Agreement for FY06 CWPPRA Planning Funds |
| PLP-115-000040598 | PLP-115-000040598 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| PLP-115-000043165 | PLP-115-000043165 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| PLP-115-000043166 | PLP-115-000043166 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043167 | PLP-115-000043167 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043168 | PLP-115-000043168 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000043169 | PLP-115-000043169 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-115-000043170 | PLP-115-000043170 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-115-000043171 | PLP-115-000043171 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| PLP-115-000043172 | PLP-115-000043172 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-115-000043173 | PLP-115-000043173 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| PLP-115-000043236 | PLP-115-000043236 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043241 | PLP-115-000043241 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043243 | PLP-115-000043243 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-115-000020224 | PLP-115-000020224 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: TFG Congressional Inquiry, Senator Landrieu |
| PLP-115-000020246 | PLP-115-000020246 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: TFG Congressional Inquiry, Senator Landrieu |
| PLP-115-000020256 | PLP-115-000020256 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | TFG Congressional Inquiry, Senator Landrieu |
| PLP-115-000022224 | PLP-115-000022224 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036674 | PLP-115-000036674 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| PLP-115-000036677 | PLP-115-000036677 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| PLP-115-000022731 | PLP-115-000022731 | Deliberative Process | 12/12/2007 | MSG | Holley, Soheila N MVN | Starkel, Murray P LTC MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>DLL-MVN-Command Team<br>Barr, Jim MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: Communications ref borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000038716 | PLP-115-000038716 | Deliberative Process | 10/25/2007 | MSG | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| PLP-115-000023972 | PLP-115-000023972 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO Report |
| PLP-115-000033244 | PLP-115-000033244 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000023976 | PLP-115-000023976 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: MRGO Report |
| PLP-115-000033355 | PLP-115-000033355 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000023977 | PLP-115-000023977 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO Report |
| PLP-115-000033383 | PLP-115-000033383 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000024591 | PLP-115-000024591 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Podany, Thomas J MVN | Lucore, Marti M MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | FW: 4th Supplemental, Preliminary List of PCAs |
| PLP-115-000034462 | PLP-115-000034462 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000019 | PLP-124-000000019 | Deliberative Process | 1/6/2006 | MSG | Labure, Linda C | Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Boguslawski, George HQ02<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN | RE: Letter from Terrebonne Levee and Conservation District |
| PLP-124-000000290 | PLP-124-000000290 | Deliberative Process | 7/27/2005 | PDF | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT ; CEMVN-RE-E ; KOPEC ; CEMVN-RE-E ; CRUPPI ; CEMVN-RE-L ; BUSH ; EMVN-PM-RN ; DUNN ; CEMVN-OC ; ZACK ; LABURE ; CEMVN-RE ; ANDERSON ; CEMVN-PM-W | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MEXICO PROJECT REAL ESTATE PLAN & FLOOD PROTECTION LEVEE EASEMENT |
| PLP-124-000001852 | PLP-124-000001852 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Anderson, Carl E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Fw: Conference Call |
| PLP-124-000007254 | PLP-124-000007254 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |
| PLP-124-000001867 | PLP-124-000001867 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Anderson, Carl E MVN | FW: Conference Call |
| PLP-124-000007273 | PLP-124-000007273 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002221 | PLP-124-000002221 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-124-000009127 | PLP-124-000009127 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-124-000009128 | PLP-124-000009128 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-124-000009129 | PLP-124-000009129 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002382 | PLP-124-000002382 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000006688 | PLP-124-000006688 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| PLP-124-000004784 | PLP-124-000004784 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Joseph, Jay L MVN<br>Podany, Thomas J MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| PLP-124-000006201 | PLP-124-000006201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-128-000001073 | PLP-128-000001073 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-128-000005412 | PLP-128-000005412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-128-000005413 | PLP-128-000005413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-128-000001837 | PLP-128-000001837 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Chiu, Shung K MVN | Danton, Kelly L MVN | FW: ERP Comments |
| PLP-128-000004064 | PLP-128-000004064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| PLP-129-000000500 | PLP-129-000000500 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-129-000004777 | PLP-129-000004777 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000000838 | PLP-129-000000838 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma I MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-129-000005060 | PLP-129-000005060 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| PLP-129-000002102 | PLP-129-000002102 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-129-000010991 | PLP-129-000010991 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000002176 | PLP-129-000002176 | Deliberative Process | 5/2/2000 | MSG | Campos, Robert MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | ABFS revised proposed bill language |
| PLP-129-000011367 | PLP-129-000011367 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| PLP-129-000006602 | PLP-129-000006602 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-129-000018060 | PLP-129-000018060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000006606 | PLP-129-000006606 | Deliberative Process | 3/9/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | wbWRDApositionPaperPOS04Revised.doc;wbWRDAFactSheet04Revised1.doc;wbWRDAdraftLa |
| PLP-129-000018129 | PLP-129-000018129 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-129-000018131 | PLP-129-000018131 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000018132 | PLP-129-000018132 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000007163 | PLP-129-000007163 | Deliberative Process | 3/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Dickson, Edwin M MVN<br>Morgan, Julie T MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: FYI - Response to Sen Vitter's list of projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018571 | PLP-129-000018571 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000007300 | PLP-129-000007300 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000018975 | PLP-129-000018975 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000008113 | PLP-129-000008113 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018660 | PLP-129-000018660 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| PLP-129-000008891 | PLP-129-000008891 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christophor E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-129-000016015 | PLP-129-000016015 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-129-000009394 | PLP-129-000009394 | Deliberative Process | 9/16/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christophor E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: Rehabilitation concept |
| PLP-129-000016537 | PLP-129-000016537 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009862 | PLP-129-000009862 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD | FW: Response to Sen Vitter's list of projects |
| PLP-129-000014456 | PLP-129-000014456 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000009905 | PLP-129-000009905 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Demma, Marcia A MVN Ashley, John GRC Wilson-Prater, Tawanda R MVN Zack, Michael MVN Frederick, Denise D MVN Griffin, Debbie B MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Ashley, John A MVD | RE: WRDA 2005 Req FS & POS - HQ Req additional info:  Hse 05-156 (g) LA Boustany - Vermilion River and GIWW Port of Iberia |
| PLP-129-000015050 | PLP-129-000015050 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-131-000000611 | PLP-131-000000611 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000000613 | PLP-131-000000613 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000000614 | PLP-131-000000614 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Owen, Gib A MVN Cruppi, Janet R MVN Kelley, Geanette MVN Wiggins, Elizabeth MVN Klock, Todd M MVN Lowe, Michael H MVN Felger, Glenn M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Baldini, Toni M MVN Manguno, Richard J MVN Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000000615 | PLP-131-000000615 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Diehl, Edwin H MVN | FW: Lake Pontchartrain PIR's |
| PLP-131-000000619 | PLP-131-000000619 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Lucore, Marti M MVN | Pilie, Ellsworth J MVN Felger, Glenn M MVN Coates, Allen R MVN Jolissaint, Donald E MVN Bonura, Darryl C MVN Naomi, Alfred C MVN Danflous, Louis E MVN Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000000629 | PLP-131-000000629 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Manguno, Richard J MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000000643 | PLP-131-000000643 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000000720 | PLP-131-000000720 | Deliberative Process | 11/2/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN | RE: Orleans PIR |
| PLP-131-000008457 | PLP-131-000008457 | Deliberative Process | 10/XX/2006 | DOC | LUCORE MARTI ; LOWE MICHAEL ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; VALLEY MISSISSIPPI ; NAOMI ALFRED | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000001119 | PLP-131-000001119 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Cooperative Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000008476 | PLP-131-000008476 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and Division Commander" versus "Engineer"" |
| PLP-131-000001122 | PLP-131-000001122 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Mona Nosari<br>Monica Salins<br>Dwight Poirrier<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-131-000008429 | PLP-131-000008429 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and Division Commander" versus "Engineer"" |
| PLP-131-000001440 | PLP-131-000001440 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-131-000009052 | PLP-131-000009052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-131-000009053 | PLP-131-000009053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-131-000002130 | PLP-131-000002130 | Attorney-Client; Attorney Work Product | 11/29/2007 | MSG | Sloan, G Rogers MVD | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD | RE: Lake Charles portion of LPV and Vicinity |
| PLP-131-000010938 | PLP-131-000010938 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Chewning, Brian MVD | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD | RE: guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000002305 | PLP-131-000002305 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-131-000010768 | PLP-131-000010768 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000002332 | PLP-131-000002332 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-131-000010739 | PLP-131-000010739 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-131-000003041 | PLP-131-000003041 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Anderson, Carl E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Fw: Conference Call |
| PLP-131-000012287 | PLP-131-000012287 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000003287 | PLP-131-000003287 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-131-000012459 | PLP-131-000012459 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-131-000012460 | PLP-131-000012460 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-131-000012461 | PLP-131-000012461 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-131-000004343 | PLP-131-000004343 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | Re: LPV map question |
| PLP-131-000004346 | PLP-131-000004346 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV map question |
| PLP-131-000004347 | PLP-131-000004347 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Gilmore, Christopher E MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | RE: LPV map question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000004546 | PLP-131-000004546 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-131-000010333 | PLP-131-000010333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-131-000010334 | PLP-131-000010334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-131-000005368 | PLP-131-000005368 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-131-000013164 | PLP-131-000013164 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-131-000005617 | PLP-131-000005617 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Felger, Glenn M MVN | Lucore, Marti M MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000005637 | PLP-131-000005637 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Manguno, Richard J MVN | Lucore, Marti M MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000005638 | PLP-131-000005638 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000005663 | PLP-131-000005663 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN<br>Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000005671 | PLP-131-000005671 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000005672 | PLP-131-000005672 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000006499 | PLP-131-000006499 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Joseph, Jay L MVN<br>Podany, Thomas J MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| PLP-131-000011181 | PLP-131-000011181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| PLP-131-000006585 | PLP-131-000006585 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Labure, Linda C MVN | Lucore, Marti M MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN | RE: Larose to Golden Meadow |
| PLP-131-000011258 | PLP-131-000011258 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| PLP-131-000011259 | PLP-131-000011259 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE | CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAROSE TO GOLDEN MEADOW HURRICANE PROTECTION PROJECT, LA LAFOURCHE PARISH |
| PLP-131-000006804 | PLP-131-000006804 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-131-000011623 | PLP-131-000011623 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and Division Commander" versus "Engineer"" |
| PLP-131-000006856 | PLP-131-000006856 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Baldini, Toni M MVN | Lucore, Marti M MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006857 | PLP-131-000006857 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Owen, Gib A MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| PLP-131-000007108 | PLP-131-000007108 | Attorney-Client; Attorney Work Product | 11/29/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN | FW: Lake Charles portion of LPV and Vicinity |
| PLP-131-000012393 | PLP-131-000012393 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Chewning, Brian MVD | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD | RE: guidance |
| PLP-131-000007614 | PLP-131-000007614 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Anderson, Carl E MVN | FW: Conference Call |
| PLP-131-000012732 | PLP-131-000012732 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |
| PLP-134-000000394 | PLP-134-000000394 | Deliberative Process | 10/14/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input--------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| PLP-134-000011404 | PLP-134-000011404 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN | IHNC Lock issues |
| PLP-134-000014031 | PLP-134-000014031 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000011680 | PLP-134-000011680 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-134-000012616 | PLP-134-000012616 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-134-000012617 | PLP-134-000012617 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-134-000011791 | PLP-134-000011791 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000012399 | PLP-134-000012399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-134-000012400 | PLP-134-000012400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-134-000011792 | PLP-134-000011792 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Hawkins, Gary L MVN | Hull, Falcolm E MVN Manguno, Richard J MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN Watford, Edward R MVN 'glh13@bellsouth.net' | Fw: Request for Information - Work Performed at Other Districts |
| PLP-134-000012017 | PLP-134-000012017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-136-000001778 | PLP-136-000001778 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-136-000010517 | PLP-136-000010517 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000001784 | PLP-136-000001784 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD Podany, Thomas MVN-ERO Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| PLP-136-000010604 | PLP-136-000010604 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000001789 | PLP-136-000001789 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO Mabry, Reuben MVN-ERO Podany, Thomas MVN-ERO Wagner, Herbert MVN-ERO Starkel, Murray MVN-ERO Zumstein, Michael MVN-ERO Breerwood, Gregory MVN-ERO Vigh, David A MVD Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |
| PLP-136-000010613 | PLP-136-000010613 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002461 | PLP-136-000002461 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002795 | PLP-136-000002795 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-136-000011590 | PLP-136-000011590 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-136-000003155 | PLP-136-000003155 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-136-000010864 | PLP-136-000010864 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-136-000003178 | PLP-136-000003178 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-136-000010916 | PLP-136-000010916 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-136-000003183 | PLP-136-000003183 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-136-000010987 | PLP-136-000010987 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-136-000003684 | PLP-136-000003684 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-136-000011098 | PLP-136-000011098 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000003692 | PLP-136-000003692 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| PLP-136-000011173 | PLP-136-000011173 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000003700 | PLP-136-000003700 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Starkel, Murray MVN-ERO<br>Zumstein, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Vigh, David A MVD<br>Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |
| PLP-136-000010806 | PLP-136-000010806 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000004192 | PLP-136-000004192 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-136-000011355 | PLP-136-000011355 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-136-000004764 | PLP-136-000004764 | Attorney-Client; Attorney Work Product | 1/20/2000 | MSG | Hicks, Bill J MVN | Goldman, Howard V HQ02<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN | CWPPRA new model CSA |
| PLP-136-000013373 | PLP-136-000013373 | Attorney-Client; Attorney Work Product | 11/24/1998 | MSG | Goldman, Howard V HQ02 | GWise:LMN01.LMNC30.KINSEYMA<br>GWise:LMN01.LMNC30.HICKSBIL | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| PLP-136-000004765 | PLP-136-000004765 | Attorney-Client; Attorney Work Product | 1/28/2000 | MSG | Hicks, Billy J MVN | Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Pecoul, Diane K MVN<br>Ventola, Ronald J MVN<br>Podany, Thomas J MVN | CWPPRA West Belle Pass |
| PLP-136-000013402 | PLP-136-000013402 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Jeff Harris | Billy.J.Hicks@mvn02.usace.army.mil<br>GREGDU@dnr.state.la.us<br>JAMESB@dnr.state.la.us<br>JIMH@dnr.state.la.us<br>JoeS@dnr.state.la.us | Re: West Belle Pass Remediation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005665 | PLP-136-000005665 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN Christopher Gilmore honorab@dnr.state.la.us JonathanP@dnr.state.la.us kend@dnr.state.la.us Maurice Falk Timothy Axtman Barton Rogers CLINTP@dnr.state.la.us David McDaniel Linda Mathies Michael Holland Michelle Marceaux Nathan Dayan Pamela Deloach William Klein Adrian Combe Andrew Perez Arthur Laurent barry.drucker@mms.gov Burnell Thibodeaux Christopher Accardo David Elmore David Vigh Edward Creef Ernest Barton Fay Lachney Gerard Giroir Harley Winer HELENK@dnr.state.la.us Howard Bush James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-136-000012794 | PLP-136-000012794 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| PLP-136-000012795 | PLP-136-000012795 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| PLP-136-000012796 | PLP-136-000012796 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005804 | PLP-136-000005804 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov' Austin, James W MVN Gilmore, Christopher E MVN 'honorab@dnr.state.la.us' 'JonathanP@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Axtman, Timothy J MVN Rogers, Barton D MVN 'CLINTP@dnr.state.la.us' McDaniel, David P MVN Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN Combe, Adrian J MVN Perez, Andrew R MVN Laurent, Arthur C MVN 'barry.drucker@mms.gov' Thibodeaux, Burnell J MVN Accardo, Christopher J MVN Elmore, David G MVN Hawes, Suzanne R MVN Vigh, David A MVN Creef, Edward D MVN Barton, Ernest E MVN Lachney, Fay V MVN Giroir, Gerard Jr MVN Winer, Harley S MVN 'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-136-000012689 | PLP-136-000012689 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005805 | PLP-136-000005805 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov' Austin, James W MVN Gilmore, Christopher E MVN 'honorab@dnr.state.la.us' 'JonathanP@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Axtman, Timothy J MVN Rogers, Barton D MVN 'CLINTP@dnr.state.la.us' McDaniel, David P MVN Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN Combe, Adrian J MVN Perez, Andrew R MVN Laurent, Arthur C MVN 'barry.drucker@mms.gov' Thibodeaux, Burnell J MVN Accardo, Christopher J MVN Elmore, David G MVN Hawes, Suzanne R MVN Vigh, David A MVN Creef, Edward D MVN Barton, Ernest E MVN Lachney, Fay V MVN Giroir, Gerard Jr MVN Winer, Harley S MVN 'HELENK@dnr.state.la.us' | 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-136-000012714 | PLP-136-000012714 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005915 | PLP-136-000005915 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| PLP-136-000013327 | PLP-136-000013327 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006037 | PLP-136-000006037 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-136-000013948 | PLP-136-000013948 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| PLP-136-000013949 | PLP-136-000013949 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-136-000013950 | PLP-136-000013950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006188 | PLP-136-000006188 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| PLP-136-000014369 | PLP-136-000014369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-136-000014370 | PLP-136-000014370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-136-000014371 | PLP-136-000014371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-136-000014372 | PLP-136-000014372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-136-000014373 | PLP-136-000014373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-136-000014374 | PLP-136-000014374 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| PLP-136-000016800 | PLP-136-000016800 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Carney, David F MVN | Thomas Podany<br>Rowe, Casey J MVN<br>Richard Boe | FW: Hurricane Ivan--Possible Deployment of CMT and CAT |
| PLP-136-000020803 | PLP-136-000020803 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022689 | PLP-136-000022689 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| PLP-136-000022690 | PLP-136-000022690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| PLP-136-000022691 | PLP-136-000022691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| PLP-136-000017152 | PLP-136-000017152 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A Breerwood, Gregory E MVN Wagner, Herbert J MVN Walters, James B MVN Culberson, Robert E MVN Agan, John A MVN | MVN Hurricane Planning |
| PLP-136-000020832 | PLP-136-000020832 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| PLP-136-000020833 | PLP-136-000020833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| PLP-136-000020834 | PLP-136-000020834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017367 | PLP-136-000017367 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN<br>DLL-MVN-DIST-A<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Walters, James B MVN | RE: Emergency Operations Directory |
| PLP-136-000021608 | PLP-136-000021608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| PLP-137-000002608 | PLP-137-000002608 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| PLP-137-000010069 | PLP-137-000010069 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010888 | PLP-137-000010888 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| PLP-137-000018561 | PLP-137-000018561 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| PLP-137-000011207 | PLP-137-000011207 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD Contractor<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-137-000018480 | PLP-137-000018480 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-137-000011209 | PLP-137-000011209 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-137-000018538 | PLP-137-000018538 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000012163 | PLP-137-000012163 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-137-000015534 | PLP-137-000015534 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-137-000013081 | PLP-137-000013081 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wingate, Mark R MVN Frederick, Denise D MVN Purrington, Jackie B MVN Wagenaar, Richard P Col MVN Hull, Falcolm E MVN Podany, Thomas J MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| PLP-137-000013310 | PLP-137-000013310 | Deliberative Process | 12/14/2005 | MSG | Campos, Robert MVN | Podany, Thomas J MVN | RE: mrc 2005 low water LADOTD |
| PLP-137-000016491 | PLP-137-000016491 | Deliberative Process | 12/13/2005 | MSG | Diehl, Edwin H MVN | Campos, Robert MVN Duarte, Francisco M MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Miller, Gregory A NWK Ulm, Michelle S MVN Montvai, Zoltan L HQ02 | RE: mrc 2005 low water LADOTD |
| PLP-137-000013700 | PLP-137-000013700 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013720 | PLP-137-000013720 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS Zack, Michael MVN Accardo, Christopher J MVN Wiggins, Elizabeth MVN Ulm, Michelle S MVN Kilroy, Maurya MVN Giardina, Joseph R MVN Barnett, Larry J MVD Mathies, Linda G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Bordelon, Henry J MVD Hannon, James R MVD Ruff, Greg MVD Hardy, Rixby MVN Sloan, G Rogers MVD Podany, Thomas J MVN Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013748 | PLP-137-000013748 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013752 | PLP-137-000013752 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN Constance, Troy G MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013764 | PLP-137-000013764 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN Wagner, Kevin G MVN Wingate, Mark R MVN Kinsey, Mary V MVN Gilmore, Christopher E MVN Gonski, Mark H MVN Wiggins, Elizabeth MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013766 | PLP-137-000013766 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Gilmore, Christophor E MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| PLP-137-000013768 | PLP-137-000013768 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN | Re: Katrina Authorities |
| PLP-137-000013773 | PLP-137-000013773 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN | Re: Katrina Authorities |
| PLP-137-000013777 | PLP-137-000013777 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |
| PLP-137-000013964 | PLP-137-000013964 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | Fw: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013984 | PLP-137-000013984 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| PLP-137-000013987 | PLP-137-000013987 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014314 | PLP-137-000014314 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-137-000017736 | PLP-137-000017736 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-137-000017738 | PLP-137-000017738 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-137-000014416 | PLP-137-000014416 | Deliberative Process | 1/17/2006 | MSG | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000017609 | PLP-137-000017609 | Deliberative Process | 1/13/2006 | MSG | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014439 | PLP-137-000014439 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-137-000018191 | PLP-137-000018191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-137-000018192 | PLP-137-000018192 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-137-000018193 | PLP-137-000018193 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-137-000018194 | PLP-137-000018194 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-137-000018195 | PLP-137-000018195 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-137-000018196 | PLP-137-000018196 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014586 | PLP-137-000014586 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| PLP-137-000017295 | PLP-137-000017295 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-138-000003036 | PLP-138-000003036 | Deliberative Process | 11/27/2007 | MSG | Marshall, Eric S CPT MVN | Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN | Summary of Meeting with NFS on 26 NOV, 1300 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003223 | PLP-138-000003223 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-138-000032561 | PLP-138-000032561 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003292 | PLP-138-000003292 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-138-000028528 | PLP-138-000028528 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003347 | PLP-138-000003347 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| PLP-138-000029208 | PLP-138-000029208 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000029209 | PLP-138-000029209 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003586 | PLP-138-000003586 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| PLP-138-000031042 | PLP-138-000031042 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003762 | PLP-138-000003762 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| PLP-138-000028522 | PLP-138-000028522 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003992 | PLP-138-000003992 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| PLP-138-000030152 | PLP-138-000030152 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-138-000004262 | PLP-138-000004262 | Deliberative Process | 10/14/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004354 | PLP-138-000004354 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| PLP-138-000031874 | PLP-138-000031874 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004521 | PLP-138-000004521 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| PLP-138-000031867 | PLP-138-000031867 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| PLP-138-000031868 | PLP-138-000031868 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004775 | PLP-138-000004775 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| PLP-138-000026862 | PLP-138-000026862 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| PLP-138-000026863 | PLP-138-000026863 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-138-000004914 | PLP-138-000004914 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR: Dwyer Road SELA project delay |
| PLP-138-000033135 | PLP-138-000033135 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004958 | PLP-138-000004958 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| PLP-138-000027795 | PLP-138-000027795 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| PLP-138-000027796 | PLP-138-000027796 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005241 | PLP-138-000005241 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-138-000025871 | PLP-138-000025871 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000025872 | PLP-138-000025872 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| PLP-138-000005288 | PLP-138-000005288 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Axtman, Timothy J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | Fw: Memo to Gen. Riley on data request |
| PLP-138-000026150 | PLP-138-000026150 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-138-000026151 | PLP-138-000026151 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005570 | PLP-138-000005570 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| PLP-138-000033151 | PLP-138-000033151 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| PLP-138-000033152 | PLP-138-000033152 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-138-000005723 | PLP-138-000005723 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005747 | PLP-138-000005747 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-138-000031192 | PLP-138-000031192 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000031193 | PLP-138-000031193 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-138-000031194 | PLP-138-000031194 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-138-000005760 | PLP-138-000005760 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| PLP-138-000031191 | PLP-138-000031191 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005783 | PLP-138-000005783 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| PLP-138-000031143 | PLP-138-000031143 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| PLP-138-000031144 | PLP-138-000031144 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005969 | PLP-138-000005969 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000026197 | PLP-138-000026197 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| PLP-138-000005983 | PLP-138-000005983 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Ford, Andamo E LTC MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Ford, Andamo E LTC MVN | RE: Breaking News - West Bank Lake Cat Levee Project - - Former |
| PLP-138-000026108 | PLP-138-000026108 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-138-000006256 | PLP-138-000006256 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006259 | PLP-138-000006259 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-138-000033194 | PLP-138-000033194 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-138-000006546 | PLP-138-000006546 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-138-000032584 | PLP-138-000032584 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000032585 | PLP-138-000032585 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007299 | PLP-138-000007299 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| PLP-138-000033421 | PLP-138-000033421 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000033422 | PLP-138-000033422 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007450 | PLP-138-000007450 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-138-000026653 | PLP-138-000026653 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000026654 | PLP-138-000026654 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007597 | PLP-138-000007597 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| PLP-138-000028956 | PLP-138-000028956 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007747 | PLP-138-000007747 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-138-000029953 | PLP-138-000029953 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029954 | PLP-138-000029954 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007918 | PLP-138-000007918 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-138-000032047 | PLP-138-000032047 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000032048 | PLP-138-000032048 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |
| PLP-138-000008123 | PLP-138-000008123 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Greer, Judith Z MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth M MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000026504 | PLP-138-000026504 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008136 | PLP-138-000008136 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-138-000026521 | PLP-138-000026521 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000026522 | PLP-138-000026522 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008493 | PLP-138-000008493 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-138-000030724 | PLP-138-000030724 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000030725 | PLP-138-000030725 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| PLP-138-000008698 | PLP-138-000008698 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: MFR for Tree Removal PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000033327 | PLP-138-000033327 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Smith, Jerry L MVD [Jerry.L.Smith@mvk02.usace.army.mil] | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |
| PLP-138-000008701 | PLP-138-000008701 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-138-000033166 | PLP-138-000033166 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000033167 | PLP-138-000033167 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| PLP-138-000008716 | PLP-138-000008716 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-138-000033252 | PLP-138-000033252 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-138-000008896 | PLP-138-000008896 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN | FW: MRGO Report |
| PLP-138-000027072 | PLP-138-000027072 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008914 | PLP-138-000008914 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| PLP-138-000026903 | PLP-138-000026903 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000026904 | PLP-138-000026904 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009038 | PLP-138-000009038 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Ford, Andamo E LTC MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: Request for Information - Work Performed at Other Districts |
| PLP-138-000029424 | PLP-138-000029424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-138-000009128 | PLP-138-000009128 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Hawkins, Gary L MVN | Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>'glh13@bellsouth.net' | Fw: Request for Information - Work Performed at Other Districts |
| PLP-138-000030096 | PLP-138-000030096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-138-000009129 | PLP-138-000009129 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| PLP-138-000030165 | PLP-138-000030165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-138-000009205 | PLP-138-000009205 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030614 | PLP-138-000030614 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000030615 | PLP-138-000030615 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD VIGNES JULIE BLAND STEVE NAOMI AL PHILLIPS PAULETTE STACK MIKE PURRINGTON JACKIE TERRANOVA JAKE WILSONPRATER TAWANDA OUSTALET RANDY CRUMHOLT KENNY WOLFF JIM PILIE ELL CONRAVEY STEVE MEIS NICK WURTZEL DAVID OWEN GIB KWOKCHIU SHUNG PODANY TOM VOSSEN JEAN KELLEY GEANETTE DUNN KELLY POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| PLP-138-000009208 | PLP-138-000009208 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Carter, Greg C MVN Chiu, Shung K MVN Conravey, Steve E MVN Dauenhauer, Rob M MVN Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Gele, Kelly M MVN Gillespie, Jason MVN-Contractor Gonski, Mark H MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Labure, Linda C MVN Lovett, David P MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Naomi, Alfred C MVN Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030664 | PLP-138-000030664 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000009425 | PLP-138-000009425 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| PLP-138-000025877 | PLP-138-000025877 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000025878 | PLP-138-000025878 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009426 | PLP-138-000009426 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| PLP-138-000025829 | PLP-138-000025829 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000025830 | PLP-138-000025830 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009657 | PLP-138-000009657 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| PLP-138-000028957 | PLP-138-000028957 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-138-000028958 | PLP-138-000028958 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000009661 | PLP-138-000009661 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000028976 | PLP-138-000028976 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY WAITS DROUANT THOMSON BROUSE OWEN DUNN NAOMI CHIU DAUENHAUER GONSKI DUPLANTIER FAIRLESS PODANY SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| PLP-138-000009676 | PLP-138-000009676 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN Durham-Aguilera, Karen L  MVN Bedey, Jeffrey A COL MVN Barnett, Larry J MVD DLL-MVN-DET Frederick, Denise D MVN Kinsey, Mary V MVN Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| PLP-138-000009680 | PLP-138-000009680 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Duhe, Jennifer F MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-138-000028952 | PLP-138-000028952 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000028953 | PLP-138-000028953 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD PILIE ELLSWORTH VIGNES JULIE NAOMI AL WEANPRATE LEWARDS VOSSEN JEAN NAQUIN WAYNE DUPLANTIER WAYNE NAUGAMAN CRAIG DEBOSE GREG GONSKI MARK PHILLIPS PAULETTE PURRINGTON JACKIE STACK MIKE WURTZEL DAVID R DUHE JENNIFER KELLEY GEANETTE THOMSON ROB DUNN KELLY MEIS NICK CHIU SHUNG K OWEN GIB DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| PLP-138-000009821 | PLP-138-000009821 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-138-000030376 | PLP-138-000030376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-138-000030377 | PLP-138-000030377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010198 | PLP-138-000010198 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| PLP-138-000030413 | PLP-138-000030413 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010760 | PLP-138-000010760 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-138-000029588 | PLP-138-000029588 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000029590 | PLP-138-000029590 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010762 | PLP-138-000010762 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000029654 | PLP-138-000029654 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000029655 | PLP-138-000029655 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011037 | PLP-138-000011037 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| PLP-138-000027274 | PLP-138-000027274 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000027275 | PLP-138-000027275 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011068 | PLP-138-000011068 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000027500 | PLP-138-000027500 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027501 | PLP-138-000027501 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011230 | PLP-138-000011230 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-138-000028003 | PLP-138-000028003 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000028004 | PLP-138-000028004 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011323 | PLP-138-000011323 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000028479 | PLP-138-000028479 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000028480 | PLP-138-000028480 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |
| PLP-138-000011575 | PLP-138-000011575 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Hite, Kristen A MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | MRGO legislative drafting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011674 | PLP-138-000011674 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000032265 | PLP-138-000032265 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000032266 | PLP-138-000032266 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011967 | PLP-138-000011967 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000028342 | PLP-138-000028342 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000028343 | PLP-138-000028343 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012374 | PLP-138-000012374 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Vignes, Julie D MVN | 'gerald.spohrer@wjld.com' 'EdPreau@dotd.la.gov' Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN 'ClydeMartin@dotd.la.gov' 'MichaelStack@dotd.louisiana.gov' | West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA |
| PLP-138-000032403 | PLP-138-000032403 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000012375 | PLP-138-000012375 | Deliberative Process | 1/26/2007 | MSG | Vignes, Julie D MVN | 'gerald.spohrer@wjld.com' 'EdPreau@dotd.la.gov' Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN 'ClydeMartin@dotd.la.gov' 'MichaelStack@dotd.louisiana.gov' | West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA |
| PLP-138-000032834 | PLP-138-000032834 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012628 | PLP-138-000012628 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-138-000028431 | PLP-138-000028431 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000028432 | PLP-138-000028432 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012768 | PLP-138-000012768 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Kinsey, Mary V MVN | Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD<br>Harden, Michael MVD<br>Nee, Susan G HQ02<br>Lucyshyn, John HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>'anne.m.young@us.army.mil'<br>Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Bayert, William K HQ02<br>Smith, Kim L HQ02 | 4th Supplemental, Preliminary List of PCAs |
| PLP-138-000034079 | PLP-138-000034079 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012865 | PLP-138-000012865 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-138-000037333 | PLP-138-000037333 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000037334 | PLP-138-000037334 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012935 | PLP-138-000012935 | Deliberative Process | 1/12/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Wagenaar, Richard P Col MVN | 2007 AGC Specifications Meeting Agenda Items - Input for |
| PLP-138-000038091 | PLP-138-000038091 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| PLP-138-000012987 | PLP-138-000012987 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| PLP-138-000038509 | PLP-138-000038509 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| PLP-138-000038510 | PLP-138-000038510 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013001 | PLP-138-000013001 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Kinsey, Mary V MVN | RE: Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW |
| PLP-138-000038595 | PLP-138-000038595 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| PLP-138-000013114 | PLP-138-000013114 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for |
| PLP-138-000033895 | PLP-138-000033895 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013251 | PLP-138-000013251 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| PLP-138-000026824 | PLP-138-000026824 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000026825 | PLP-138-000026825 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-138-000013448 | PLP-138-000013448 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| PLP-138-000036516 | PLP-138-000036516 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013527 | PLP-138-000013527 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000037517 | PLP-138-000037517 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013531 | PLP-138-000013531 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000037290 | PLP-138-000037290 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000037291 | PLP-138-000037291 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013538 | PLP-138-000013538 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC |
| PLP-138-000037352 | PLP-138-000037352 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013728 | PLP-138-000013728 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000032805 | PLP-138-000032805 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000032806 | PLP-138-000032806 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |
| PLP-138-000014120 | PLP-138-000014120 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000034097 | PLP-138-000034097 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-138-000014199 | PLP-138-000014199 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| PLP-138-000036462 | PLP-138-000036462 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014288 | PLP-138-000014288 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-138-000037499 | PLP-138-000037499 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000037500 | PLP-138-000037500 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| PLP-138-000014385 | PLP-138-000014385 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000033126 | PLP-138-000033126 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| PLP-138-000014393 | PLP-138-000014393 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN Brouse, Gary S MVN Vignes, Julie D MVN Burdine, Carol S MVN Podany, Thomas J MVN Dunn, Kelly G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Thomson, Robert J MVN Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| PLP-138-000032687 | PLP-138-000032687 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014447 | PLP-138-000014447 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| PLP-138-000032983 | PLP-138-000032983 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000014529 | PLP-138-000014529 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000026002 | PLP-138-000026002 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-138-000014531 | PLP-138-000014531 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN Frederick, Denise D MVN Vignes, Julie D MVN Burdine, Carol S MVN Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD | Fw: Corrected update on Emergency Declaration Extension from |
| PLP-138-000014557 | PLP-138-000014557 | Deliberative Process | 11/16/2006 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN Colletti, Jerry A MVN Deese, Carvel E MVN-Contractor Grego-Delgado, Noel MVN Hall, John W MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Rome, Charles J MVN Vojkovich, Frank J MVN Stout, Michael E MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-138-000026182 | PLP-138-000026182 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014677 | PLP-138-000014677 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| PLP-138-000027751 | PLP-138-000027751 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000027752 | PLP-138-000027752 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014902 | PLP-138-000014902 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| PLP-138-000037119 | PLP-138-000037119 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000037120 | PLP-138-000037120 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015235 | PLP-138-000015235 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000026460 | PLP-138-000026460 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-138-000026461 | PLP-138-000026461 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-138-000026462 | PLP-138-000026462 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |
| PLP-138-000015321 | PLP-138-000015321 | Deliberative Process | 10/25/2006 | MSG | Pfenning, Michael F COL MVP | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015406 | PLP-138-000015406 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-138-000035468 | PLP-138-000035468 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000035469 | PLP-138-000035469 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015463 | PLP-138-000015463 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000035570 | PLP-138-000035570 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-138-000035571 | PLP-138-000035571 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-138-000035572 | PLP-138-000035572 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| PLP-138-000015831 | PLP-138-000015831 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Irys Allgood<br>EdPreau@dotd.la.gov<br>'wjld@wjld.com'<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Draft of Amendment No. 2 for West Bank & Vic. NOLA Hurricane Protection Project |
| PLP-138-000039536 | PLP-138-000039536 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015927 | PLP-138-000015927 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-138-000035531 | PLP-138-000035531 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000035532 | PLP-138-000035532 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| PLP-138-000035533 | PLP-138-000035533 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| PLP-138-000016035 | PLP-138-000016035 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| PLP-138-000034962 | PLP-138-000034962 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-138-000016052 | PLP-138-000016052 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN | Fw: Holy Cross Order and Reason |
| PLP-138-000034845 | PLP-138-000034845 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016065 | PLP-138-000016065 | Deliberative Process | 10/4/2006 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Gibbs, Kathy MVN<br>Gillespie, Christopher J MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Popovich, George M MVN<br>Purdum, Ward C MVN<br>Schinetsky, Steven A MVN | LPV/Larose to Golden Meadow PDT Meeting - 2 October 2006 |
| PLP-138-000035529 | PLP-138-000035529 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016152 | PLP-138-000016152 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| PLP-138-000035763 | PLP-138-000035763 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000035764 | PLP-138-000035764 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| PLP-138-000035765 | PLP-138-000035765 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016473 | PLP-138-000016473 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| PLP-138-000038654 | PLP-138-000038654 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000038655 | PLP-138-000038655 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016547 | PLP-138-000016547 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN Anderson, Carl E MVN Lucore, Marti M MVN Purrington, Jackie B MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Maloz, Wilson L MVN Stack, Michael J MVN Vignes, Julie D MVN Joseph, Jay L MVN Podany, Thomas J MVN Waguespack, Thomas G MVN Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| PLP-138-000039172 | PLP-138-000039172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| PLP-138-000016650 | PLP-138-000016650 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Podany, Thomas J MVN Greenwood, Susan HQ02 Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: West Bank OMRR&R on Algiers Canal |
| PLP-138-000016670 | PLP-138-000016670 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Vignes, Julie D MVN Kinsey, Mary V MVN Bland, Stephen S MVN DLL-MVN-DET | FW: West Bank Land Acquisition |
| PLP-138-000034420 | PLP-138-000034420 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| PLP-138-000016854 | PLP-138-000016854 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Marceaux, Huey J MVN Kinsey, Mary V MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | ROE Request for London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017519 | PLP-138-000017519 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dot.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dnr.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN 'Miller, Andrew C ERDC-EL-MS' Montvai, Zoltan L HQ02 Morgan, Julie T MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| PLP-138-000036034 | PLP-138-000036034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| PLP-138-000036035 | PLP-138-000036035 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| PLP-138-000036036 | PLP-138-000036036 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017803 | PLP-138-000017803 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000039656 | PLP-138-000039656 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-138-000017811 | PLP-138-000017811 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Frederick, Denise D MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018044 | PLP-138-000018044 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| PLP-138-000034991 | PLP-138-000034991 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034993 | PLP-138-000034993 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE WAITS STUART GILLESPIE JASON CHIU SHUNG VARUSO RICH CONRAVEY STEVE OUSTALET RANDY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE DIRKS RICHARD MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY CARTER GREG URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-138-000034994 | PLP-138-000034994 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| PLP-138-000034995 | PLP-138-000034995 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018133 | PLP-138-000018133 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034286 | PLP-138-000034286 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018283 | PLP-138-000018283 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-138-000035218 | PLP-138-000035218 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| PLP-138-000018512 | PLP-138-000018512 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| PLP-138-000037699 | PLP-138-000037699 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| PLP-138-000018779 | PLP-138-000018779 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN | MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000040008 | PLP-138-000040008 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-138-000018828 | PLP-138-000018828 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| PLP-138-000034490 | PLP-138-000034490 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| PLP-138-000018903 | PLP-138-000018903 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000035349 | PLP-138-000035349 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-138-000035350 | PLP-138-000035350 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-138-000018921 | PLP-138-000018921 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Bland, Stephen S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Marsalis, William R MVN Martin, August W MVN Mosrie, Sami J MVN Owen, Gib A MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| PLP-138-000035432 | PLP-138-000035432 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-138-000018934 | PLP-138-000018934 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Frederick, Denise D MVN Bland, Stephen S MVN Podany, Thomas J MVN Purrington, Jackie B MVN Vignes, Julie D MVN Kinsey, Mary V MVN Dunn, Kelly G MVN | PRO Update on West Bank Amendment to LCA and bullets re 4th Supp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000019011 | PLP-138-000019011 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |
| PLP-138-000038331 | PLP-138-000038331 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-138-000019056 | PLP-138-000019056 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Bayou Lafourche Project |
| PLP-138-000038423 | PLP-138-000038423 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Question on Funding |
| PLP-138-000020150 | PLP-138-000020150 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: TFG Congressional Inquiry, Senator Landrieu |
| PLP-138-000020172 | PLP-138-000020172 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: TFG Congressional Inquiry, Senator Landrieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020182 | PLP-138-000020182 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | TFG Congressional Inquiry, Senator Landrieu |
| PLP-138-000022150 | PLP-138-000022150 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| PLP-138-000041065 | PLP-138-000041065 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| PLP-138-000041066 | PLP-138-000041066 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000022657 | PLP-138-000022657 | Deliberative Process | 12/12/2007 | MSG | Holley, Soheila N MVN | Starkel, Murray P LTC MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>DLL-MVN-Command Team<br>Barr, Jim MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: Communications ref borrow |
| PLP-138-000035010 | PLP-138-000035010 | Deliberative Process | 10/25/2007 | MSG | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| PLP-138-000023898 | PLP-138-000023898 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO Report |
| PLP-138-000042454 | PLP-138-000042454 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-138-000023902 | PLP-138-000023902 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: MRGO Report |
| PLP-138-000042375 | PLP-138-000042375 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-138-000023903 | PLP-138-000023903 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO Report |
| PLP-138-000042379 | PLP-138-000042379 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-138-000024517 | PLP-138-000024517 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Podany, Thomas J MVN | Lucore, Marti M MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | FW: 4th Supplemental, Preliminary List of PCAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000041723 | PLP-138-000041723 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-141-000000921 | PLP-141-000000921 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-141-000005616 | PLP-141-000005616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-141-000005617 | PLP-141-000005617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000000174 | PLP-142-000000174 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN 'Miller, Andrew C ERDC-EL-MS' Montvai, Zoltan L HQ02 Morgan, Julie T MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| PLP-142-000000744 | PLP-142-000000744 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| PLP-142-000000745 | PLP-142-000000745 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| PLP-142-000000746 | PLP-142-000000746 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| PLP-142-000000401 | PLP-142-000000401 | Deliberative Process | 11/10/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Miller, Gregory B MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-142-000002177 | PLP-142-000002177 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kneupper, Casey J MVN-Contractor | Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor | Verify sentence please |
| PLP-142-000002486 | PLP-142-000002486 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Kneupper, Casey J MVN-Contractor | Supplemental Descriptions |
| PLP-142-000002987 | PLP-142-000002987 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO Report (UNCLASSIFIED) |
| PLP-142-000008682 | PLP-142-000008682 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003213 | PLP-142-000003213 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-142-000009206 | PLP-142-000009206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-142-000009207 | PLP-142-000009207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-142-000003794 | PLP-142-000003794 | Deliberative Process | 2/1/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William J Pr JR MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003806 | PLP-142-000003806 | Deliberative Process | 1/31/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-142-000004145 | PLP-142-000004145 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| PLP-142-000006232 | PLP-142-000006232 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-142-000004368 | PLP-142-000004368 | Deliberative Process | 11/10/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | Fw: Revised Draft MRGO Deep-Draft Navigation De-Authorization |
| PLP-142-000006100 | PLP-142-000006100 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | Proposed Action Edits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000000827 | PLP-145-000000827 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-145-000010309 | PLP-145-000010309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-145-000010310 | PLP-145-000010310 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-145-000010311 | PLP-145-000010311 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-145-000010317 | PLP-145-000010317 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-145-000010318 | PLP-145-000010318 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-145-000010319 | PLP-145-000010319 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000000900 | PLP-145-000000900 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-145-000010329 | PLP-145-000010329 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-145-000010330 | PLP-145-000010330 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001008 | PLP-145-000001008 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| PLP-145-000010269 | PLP-145-000010269 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001164 | PLP-145-000001164 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| PLP-145-000010438 | PLP-145-000010438 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |
| PLP-145-000004378 | PLP-145-000004378 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-145-000011651 | PLP-145-000011651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-145-000011655 | PLP-145-000011655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007170 | PLP-145-000007170 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-145-000014835 | PLP-145-000014835 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-145-000014836 | PLP-145-000014836 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-145-000014837 | PLP-145-000014837 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007175 | PLP-145-000007175 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| PLP-145-000014783 | PLP-145-000014783 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| PLP-145-000014784 | PLP-145-000014784 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007285 | PLP-145-000007285 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-145-000014777 | PLP-145-000014777 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-145-000014781 | PLP-145-000014781 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007430 | PLP-145-000007430 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| PLP-145-000015031 | PLP-145-000015031 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| PLP-145-000015032 | PLP-145-000015032 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007440 | PLP-145-000007440 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| PLP-145-000015085 | PLP-145-000015085 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| PLP-145-000015087 | PLP-145-000015087 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007480 | PLP-145-000007480 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-145-000015212 | PLP-145-000015212 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-145-000015213 | PLP-145-000015213 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007545 | PLP-145-000007545 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| PLP-145-000015229 | PLP-145-000015229 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| PLP-145-000015230 | PLP-145-000015230 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-145-000007559 | PLP-145-000007559 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| PLP-145-000007573 | PLP-145-000007573 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| PLP-145-000014986 | PLP-145-000014986 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| PLP-145-000007606 | PLP-145-000007606 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000015063 | PLP-145-000015063 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-145-000007659 | PLP-145-000007659 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| PLP-145-000015140 | PLP-145-000015140 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| PLP-145-000007700 | PLP-145-000007700 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Beard, Darius S MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Burke, Carol V MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Ferrell, Douglas M MVN Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07...   Resume 15-Oct-07 |
| PLP-145-000014607 | PLP-145-000014607 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| PLP-145-000014608 | PLP-145-000014608 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-145-000007717 | PLP-145-000007717 | Attorney-Client; Attorney Work Product | | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| PLP-145-000014658 | PLP-145-000014658 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-145-000014659 | PLP-145-000014659 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| PLP-145-000007754 | PLP-145-000007754 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| PLP-145-000014778 | PLP-145-000014778 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007829 | PLP-145-000007829 | Deliberative Process | 12/12/2007 | MSG | Holley, Soheila N MVN | Starkel, Murray P LTC MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>DLL-MVN-Command Team<br>Barr, Jim MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: Communications ref borrow |
| PLP-145-000014519 | PLP-145-000014519 | Deliberative Process | 10/25/2007 | MSG | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| PLP-145-000009153 | PLP-145-000009153 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Hurricane Protection  briefing - FCCE agreements |
| PLP-145-000014572 | PLP-145-000014572 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000014573 | PLP-145-000014573 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-147-000000271 | PLP-147-000000271 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-147-000001884 | PLP-147-000001884 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-147-000000408 | PLP-147-000000408 | Attorney-Client; Attorney Work Product | 10/25/2000 | MSG | Vigh, David A MVN | 'Karyn Vigh' | FW: Continued Success in the Mississippi River Levees Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000000499 | PLP-147-000000499 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Northey, Robert D MVN | Kemp, Royce B MVN | FW: Holy Cross Order and Reason |
| PLP-147-000002114 | PLP-147-000002114 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-147-000000680 | PLP-147-000000680 | Attorney-Client; Attorney Work Product | 4/17/1998 | MSG | David A Vigh | GWise:LMN01.LMNC30.BERGEZRI NORTHEYR GWise:LMN01.LMNC30.NACHMANG GWise:LMN01.LMNC30.WEBERJOH GWise:LMN01.X400.Henry_Black_CEM VK-OC GWise:LMN01.X400.Larry_Barnett_CEM VD-OC | MRL - Plaquemines W-2nd Lift -Reply -Reply |
| PLP-147-000000785 | PLP-147-000000785 | Deliberative Process | 5/13/1999 | MSG | Vigh, David A MVN | 'Joy Porter' Ventola, Ronald J MVN Northey, Robert MVN | RE: NOIA EIS-New Runway |
| PLP-147-000000820 | PLP-147-000000820 | Attorney-Client; Attorney Work Product | 6/29/1999 | MSG | Vigh, David A MVN | Bush, Howard R MVN Baird, Bruce H MVN Martinson, Robert J MVN | FW: Earthjustice Threat to Sue Corps In NWD |
| PLP-147-000000920 | PLP-147-000000920 | Attorney-Client; Attorney Work Product | 9/27/1999 | MSG | Vigh, David A MVN | Kilroy, Maurya MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| PLP-147-000000929 | PLP-147-000000929 | Attorney-Client; Attorney Work Product | 10/26/1999 | MSG | Vigh, David A MVN | Klein, William P Jr MVN | FW: Support for Others |
| PLP-147-000000931 | PLP-147-000000931 | Attorney-Client; Attorney Work Product | 10/26/1999 | MSG | Vigh, David A MVN | Klein, William P Jr MVN Carney, David F MVN | FW: Support for Others |
| PLP-147-000000958 | PLP-147-000000958 | Deliberative Process | 11/5/1999 | MSG | Vigh, David A MVN | Nord, Beth P MVN Vignes, Julie D MVN Campos, Robert MVN Bush, Howard R MVN Mathies, Linda G MVN Carney, David F MVN Stout, Michael E MVN Northey, Robert D MVN | FW: Bayou Chene Cemetery rock work |
| PLP-147-000000959 | PLP-147-000000959 | Deliberative Process | 11/5/1999 | MSG | Vigh, David A MVN | Nord, Beth P MVN Vignes, Julie D MVN Campos, Robert MVN Bush, Howard R MVN Mathies, Linda G MVN Carney, David F MVN Stout, Michael E MVN Northey, Robert D MVN | RE: Bayou Chene Cemetery rock work |
| PLP-147-000001119 | PLP-147-000001119 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Sirmans, David E MVM | Florent, Randy MVN-ERO Roush, Deborah L MVS Barnett, Larry J MVD Glorioso, Daryl G MVN Frederick, Denise MVN-ERO Rosamano, Marco A MVN Boe, Richard MVN-ERO Briggs, Charles A MVM Asbed, Jeffrey E MVS Kellett, Joseph P MVS Cruppi, Janet R MVN | RE: LA AG opinion and model ex order |
| PLP-147-000001194 | PLP-147-000001194 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Smith, Maryetta MVD | Martinson, Bob MVN-ERO Boe, Richard MVN-ERO Owen, Gib A MVN-ERO Brantley, Christopher G MVN Roemer, Erwin J MVM Reece, David L MVN | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000002293 | PLP-147-000002293 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-147-000001195 | PLP-147-000001195 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-147-000002303 | PLP-147-000002303 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-147-000001197 | PLP-147-000001197 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-147-000002343 | PLP-147-000002343 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-147-000001259 | PLP-147-000001259 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-147-000001261 | PLP-147-000001261 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-147-000001474 | PLP-147-000001474 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-147-000002675 | PLP-147-000002675 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-147-000001476 | PLP-147-000001476 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Roush, Deborah L MVS | Boe, Richard MVN-ERO | RE: LA AG opinion and model ex order |
| PLP-147-000001479 | PLP-147-000001479 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Florent, Randy MVN-ERO | Roush, Deborah L MVS Glorioso, Daryl G MVN Sirmans, David E MVM Frederick, Denise MVN-ERO Rosamano, Marco A MVN Boe, Richard MVN-ERO Barnett, Larry J MVD Briggs, Charles A MVM Asbed, Jeffrey E MVS Kellett, Joseph P MVS Cruppi, Janet R MVN | RE: LA AG opinion and model ex order |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000001480 | PLP-147-000001480 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Roush, Deborah L MVS | Sirmans, David E MVM<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Briggs, Charles A MVM<br>Asbed, Jeffrey E MVS<br>Kellett, Joseph P MVS<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise MVN-ERO<br>Rosamano, Marco A MVN<br>Boe, Richard MVN-ERO | RE: LA AG opinion and model ex order |
| PLP-147-000001766 | PLP-147-000001766 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-147-000002445 | PLP-147-000002445 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-147-000002922 | PLP-147-000002922 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN | RE: My questions for Henshaw |
| PLP-147-000003203 | PLP-147-000003203 | Attorney-Client; Attorney Work Product | 11/10/2003 | MSG | Scanio, Susan S MVN | Boe, Richard E MVN | RE: BS (Bayou Sorrel) Slightly Revised |
| PLP-147-000003483 | PLP-147-000003483 | Attorney-Client; Attorney Work Product | 1/11/2000 | MSG | Nachman, Gwenn B MVN | Julich, Col Thomas F MVN<br>Knieriemen, LTC Dale A MVN<br>Dicharry, Gerald J Jr MVN<br>Satterlee, Gerard S Jr MVN<br>Miles, James L MVN<br>Sellers, Clyde H MVN<br>Tilden, Audrey A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kuz, Annette MVD<br>Hall, John W MVN<br>Addison, James D MVN<br>Waguespack, Leslie S MVN<br>Boe, Richard E MVN<br>Stout, Michael E MVN | Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| PLP-147-000003491 | PLP-147-000003491 | Attorney-Client; Attorney Work Product | 5/7/1999 | MSG | Stout, Michael E MVN | Northey, Robert MVN<br>Dicharry, Gerald J Jr MVN<br>Waguespack, Leslie S MVN<br>Boe, Richard E MVN | IHNC Lock Replacement: Environmental Injustice complaint |
| PLP-147-000003515 | PLP-147-000003515 | Deliberative Process | 12/7/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Hale, Lamar F MVN-Contractor | Redline, ABFS MU SEIS NOI Amendment |
| PLP-147-000003751 | PLP-147-000003751 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE USACE ; DOD | N/A | DRAFT BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE DEPARTMENT OF THE ARMY; CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003516 | PLP-147-000003516 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Bush, Howard R MVN | Gamble, Jay MVN<br>Boe, Richard E MVN | RE: ABFS Chronology, SEIS for Rec Development feature |
| PLP-147-000003517 | PLP-147-000003517 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Gamble, Jay MVN | Bush, Howard R MVN<br>Boe, Richard E MVN | RE: ABFS Chronology, SEIS for Rec Development feature |
| PLP-147-000003579 | PLP-147-000003579 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Robinson, Geri A MVN | Boe, Richard E MVN<br>Martinson, Robert J MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000004215 | PLP-147-000004215 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVN<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-147-000004764 | PLP-147-000004764 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-147-000004373 | PLP-147-000004373 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000004446 | PLP-147-000004446 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Hampton, Susan MVD | Vigh, David A MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-147-000004447 | PLP-147-000004447 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-147-000005230 | PLP-147-000005230 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-147-000004462 | PLP-147-000004462 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| PLP-147-000005171 | PLP-147-000005171 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-147-000004463 | PLP-147-000004463 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise D MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Starkel, Murray MVN-ERO<br>Zumstein, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Vigh, David A MVD<br>Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |
| PLP-147-000005361 | PLP-147-000005361 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000004471 | PLP-147-000004471 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Hannon, James R MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-147-000004472 | PLP-147-000004472 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Vigh, David A MVD | Hampton, Susan MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-147-000004479 | PLP-147-000004479 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Hannon, James R MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO | RE:  EPA Permit on Pumping - Waiver Conditions |
| PLP-147-000005059 | PLP-147-000005059 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Boe, Richard MVN-ERO | Roush, Deborah L MVS | RE: LA AG opinion and model ex order |
| PLP-147-000005524 | PLP-147-000005524 | Attorney-Client; Attorney Work Product | 11/5/2005 | MSG | Boe, Richard E MVN | Robinson, Geri A MVN<br>Mickal, Larry E MVN<br>Martinson, Robert J MVN<br>Hennington, Susan M MVN | FW: DEQ Agreement |
| PLP-147-000005594 | PLP-147-000005594 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Boe, Richard E MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| PLP-147-000005640 | PLP-147-000005640 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | StGermain, James J MVN | RE: Plaquemines Parish Pump Station PIR |
| PLP-147-000005696 | PLP-147-000005696 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Boe, Richard E MVN | Kilroy, Maurya MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-147-000005697 | PLP-147-000005697 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-147-000005785 | PLP-147-000005785 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Boe, Richard E MVN | Bush, Howard R MVN<br>Exnicios, Joan M MVN<br>Baird, Bruce H MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-147-000005786 | PLP-147-000005786 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Boe, Richard E MVN | Bush, Howard R MVN<br>Exnicios, Joan M MVN<br>Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-147-000005812 | PLP-147-000005812 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Question for you to ponder |
| PLP-147-000005823 | PLP-147-000005823 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Boe, Richard E MVN | Gonski, Mark H MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000005825 | PLP-147-000005825 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN DiMarco, Cerio A MVN Wich, Robert F MVS Contractor Gonski, Mark H MVN Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-147-000008067 | PLP-147-000008067 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Well Heads in Borrow pits |
| PLP-147-000008068 | PLP-147-000008068 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Wells in Borrow Pits |
| PLP-147-000008070 | PLP-147-000008070 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Hingle, Pierre M MVN 'Bob & Sandy Wich' Boudreaux, Jules D MVN Boe, Richard E MVN | FW: Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| PLP-147-000005826 | PLP-147-000005826 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Boe, Richard E MVN | Wich, Robert F MVS Contractor Gonski, Mark H MVN Kinsey, Mary V MVN Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-147-000005886 | PLP-147-000005886 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | Boe, Richard E MVN | Mathies, Linda G MVN | RE: Dredging the Inner Harbor Navigation Channel |
| PLP-147-000005895 | PLP-147-000005895 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Boe, Richard E MVN | Mathies, Linda G MVN Robinson, Geri A MVN Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-147-000005971 | PLP-147-000005971 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Boe, Richard E MVN | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000005974 | PLP-147-000005974 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Boe, Richard E MVN | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000005980 | PLP-147-000005980 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Boe, Richard E MVN | Martinson, Robert J MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000006017 | PLP-147-000006017 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-147-000006019 | PLP-147-000006019 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-147-000006027 | PLP-147-000006027 | Deliberative Process | 5/9/2006 | MSG | Boe, Richard E MVN | Kilroy, Maurya MVN Gonzales, Howard H SPA Herr, Brett H MVN Kinsey, Mary V MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000006033 | PLP-147-000006033 | Deliberative Process | 5/5/2006 | MSG | Boe, Richard E MVN | Owen, Gib A MVN | FW: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000006035 | PLP-147-000006035 | Deliberative Process | 5/5/2006 | MSG | Boe, Richard E MVN | Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000006037 | PLP-147-000006037 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Boe, Richard E MVN | Frederick, Denise D MVN Purrington, Jackie B MVN 'Natalia.Sorgente@usdoj.gov' Merchant, Randall C MVN | RE: Draft brief |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000006069 | PLP-147-000006069 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000006165 | PLP-147-000006165 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Boe, Richard E MVN | Wiggins, Elizabeth MVN | RE: Revised 4th supplemental Factsheets |
| PLP-147-000006170 | PLP-147-000006170 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN | IHNC Lock issues |
| PLP-147-000008228 | PLP-147-000008228 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-147-000006637 | PLP-147-000006637 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-147-000006760 | PLP-147-000006760 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Marsalis, William R MVN<br>Yorke, W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| PLP-147-000006764 | PLP-147-000006764 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Guichet, Robert L MVN | RE: Edgard Ferry Landing |
| PLP-147-000006765 | PLP-147-000006765 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Duarte, Francisco M MVN<br>Marsalis, William R MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| PLP-147-000006927 | PLP-147-000006927 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| PLP-147-000006928 | PLP-147-000006928 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | RE: IHNC Locks Cause 9th Ward Flooding |
| PLP-147-000007144 | PLP-147-000007144 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | RE: Hermitage Seepage Control |
| PLP-147-000008348 | PLP-147-000008348 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Naquin, Wayne J MVN | Boe, Richard E MVN<br>Kemp, Royce B MVN<br>Terranova, Jake A MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN<br>Hawkinson, Christian E MVR<br>Graham, Tim J MVK<br>Heinold, Thomas D MVR | RE: Environmental Clearances for MRL Brokered Work Projects  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000008349 | PLP-147-000008349 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-147-000008350 | PLP-147-000008350 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-147-000007148 | PLP-147-000007148 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Boe, Richard E MVN | Gatewood, Richard H MVN | FW: MRGO Meeting Reminder |
| PLP-147-000008443 | PLP-147-000008443 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| PLP-147-000008586 | PLP-147-000008586 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN<br>Klein, William P Jr MVN | RE: Draft EIS |
| PLP-147-000008762 | PLP-147-000008762 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-147-000008977 | PLP-147-000008977 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Natalia.Sorgente@usdoj.gov<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN | Holy Cross Neighborhood Assn. v. USACE--Request for Attorney Fees |
| PLP-147-000009062 | PLP-147-000009062 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Kilroy, Maurya MVN | Marsalis, William R MVN<br>Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| PLP-147-000009064 | PLP-147-000009064 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Marsalis, William R MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000009067 | PLP-147-000009067 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Marsalis, William R MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | FW: Edgard Ferry Landing |
| PLP-147-000009068 | PLP-147-000009068 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Marsalis, William R MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| PLP-147-000009137 | PLP-147-000009137 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| PLP-147-000009167 | PLP-147-000009167 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| PLP-147-000009256 | PLP-147-000009256 | Attorney-Client; Attorney Work Product | 7/1/2007 | MSG | Northey, Robert D MVN | Boe, Richard E MVN | IHNC Locks Cause 9th Ward Flooding |
| PLP-147-000009462 | PLP-147-000009462 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-147-000011499 | PLP-147-000011499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-147-000011500 | PLP-147-000011500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-147-000009709 | PLP-147-000009709 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | IHNC SEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000009725 | PLP-147-000009725 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-147-000009784 | PLP-147-000009784 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| PLP-147-000010506 | PLP-147-000010506 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-147-000009807 | PLP-147-000009807 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Broussard, Richard W MVN<br>Carlson, David E LRP<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Boe, Richard E MVN | FW: IHNC Lock issues |
| PLP-147-000010988 | PLP-147-000010988 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-147-000009816 | PLP-147-000009816 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| PLP-147-000011372 | PLP-147-000011372 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000009855 | PLP-147-000009855 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN | RE: EA for the DCAS |
| PLP-147-000009857 | PLP-147-000009857 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Breerwood, Gregory E MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN | RE: EA for the DCAS |
| PLP-147-000009989 | PLP-147-000009989 | Deliberative Process | 11/26/2007 | MSG | Boe, Richard E MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-147-000010050 | PLP-147-000070050 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-147-000011792 | PLP-147-000011792 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| PLP-147-000011811 | PLP-147-000011811 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| PLP-147-000011821 | PLP-147-000011821 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-147-000011822 | PLP-147-000011822 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN | RE: Dredging the Inner Harbor Navigation Channel |
| PLP-147-000011826 | PLP-147-000011826 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN | FW: Dredging the Inner Harbor Navigation Channel |
| PLP-147-000011827 | PLP-147-000011827 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-147-000011828 | PLP-147-000011828 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Robinson, Geri A MVN | Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-147-000011829 | PLP-147-000011829 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-147-000011830 | PLP-147-000011830 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-147-000011831 | PLP-147-000011831 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Robinson, Geri A MVN | Boe, Richard E MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011854 | PLP-147-000011854 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Frederick, Denise D MVN Merchant, Randall C MVN Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000011856 | PLP-147-000011856 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN Jessica.O'Donnell@usdoj.gov Devon.McCune@usdoj.gov Frederick, Denise D MVN Merchant, Randall C MVN Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Poindexter, Larry MVN Robinson, Geri A MVN Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000011882 | PLP-147-000011882 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Boe, Richard E MVN | 'Natalia.Sorgente@usdoj.gov' | RE: Draft brief |
| PLP-147-000011906 | PLP-147-000011906 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Natalia.Sorgente@usdoj.gov | Boe, Richard E MVN Randall.C.Merchant@mvn02.usace.army .mil | RE: Draft brief |
| PLP-147-000012098 | PLP-147-000012098 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN | FW: Dredging the Inner Harbor Navigation Channel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012241 | PLP-147-000012241 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | Hennington, Susan M MVN | Northey, Robert D MVN<br>Swindler, Roger D MVN<br>Mickal, Sean P MVN<br>Robinson, Geri A MVN<br>Brown, George E MVN<br>Hall, John W MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Addison, James D MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | District Public Notices and Joint Public Notices with DEQ |
| PLP-147-000012242 | PLP-147-000012242 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Hennington, Susan M MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Swindler, Roger D MVN<br>Robinson, Geri A MVN<br>Mickal, Sean P MVN<br>Brown, George E MVN<br>Hall, John W MVN | FW: District Public Notices and Joint Public Notices with DEQ |
| PLP-147-000012243 | PLP-147-000012243 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Hennington, Susan M MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mickal, Sean P MVN | RE: DEQ Agreement |
| PLP-147-000012244 | PLP-147-000012244 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Hennington, Susan M MVN | Robinson, Geri A MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Mickal, Sean P MVN | RE: DEQ Agreement |
| PLP-147-000012246 | PLP-147-000012246 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Hennington, Susan M MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN | FW: DEQ Agreement |
| PLP-147-000012373 | PLP-147-000012373 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Kinsey, Mary V MVN | Hobbs, Steven M MVS<br>Boe, Richard E MVN | Chalmette Area Plan PIR |
| PLP-147-000012407 | PLP-147-000012407 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| PLP-147-000012414 | PLP-147-000012414 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Martinson, Robert J MVN | Boe, Richard E MVN<br>Finnegan, Stephen F MVN<br>Vigh, David A MVD<br>Lyon, Edwin A MVN | FW: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012415 | PLP-147-000012415 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Martinson, Robert J MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012416 | PLP-147-000012416 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Martinson, Robert J MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012417 | PLP-147-000012417 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Martinson, Robert J MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012418 | PLP-147-000012418 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Martinson, Robert J MVN | Finnegan, Stephen F MVN<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN | FW: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012426 | PLP-147-000012426 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Vigh, David A MVD | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012427 | PLP-147-000012427 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Vigh, David A MVD | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012428 | PLP-147-000012428 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Vigh, David A MVD | Boe, Richard E MVN<br>Martinson, Robert J MVN | FW: City Park, New Orleans impact by debris contractors? |
| PLP-147-000012768 | PLP-147-000012768 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Question for you to ponder |
| PLP-147-000012881 | PLP-147-000012881 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |
| PLP-147-000012883 | PLP-147-000012883 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN | RE: HTRW RE |
| PLP-147-000012884 | PLP-147-000012884 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Vossen, Jean MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |
| PLP-147-000012885 | PLP-147-000012885 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Rowe, Casey J MVN | Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012887 | PLP-147-000012887 | Attorney-Client; Attorney Work Product | 12/17/2005 | MSG | Gonski, Mark H MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Herr, Brett H MVN | RE: HTRW RE |
| PLP-147-000012888 | PLP-147-000012888 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-147-000012889 | PLP-147-000012889 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012890 | PLP-147-000012890 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-147-000012894 | PLP-147-000012894 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-147-000012896 | PLP-147-000012896 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000012942 | PLP-147-000012942 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN | RE: 0730 Commanders' Conference Call 20060216 |
| PLP-147-000012947 | PLP-147-000012947 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Cummings Borrow Pits |
| PLP-147-000012948 | PLP-147-000012948 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Oil, Gas and Minerals (OGM) - TFG Properties |
| PLP-147-000012949 | PLP-147-000012949 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Bush, Howard R MVN | Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Baird, Bruce H MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-147-000012951 | PLP-147-000012951 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Boe, Richard E MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-147-000012952 | PLP-147-000012952 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN | FW: Abandoned Oil Wells in Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013897 | PLP-147-000013897 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| PLP-147-000012953 | PLP-147-000012953 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Abandoned Oil Wells in Borrow Pits |
| PLP-147-000012972 | PLP-147-000012972 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-147-000012979 | PLP-147-000012979 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013022 | PLP-147-000013022 | Attorney-Client; Attorney Work Product | 10/17/2005 | MSG | Alvey, Mark S MVS | Boe, Richard E MVN<br>Rector, Michael R MVS | RE: Orleans East Bank PIR, Environmental |
| PLP-147-000013083 | PLP-147-000013083 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013084 | PLP-147-000013084 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-147-000013085 | PLP-147-000013085 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-147-000013086 | PLP-147-000013086 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-147-000013117 | PLP-147-000013117 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN | Another comment for Division OC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013135 | PLP-147-000013135 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Herr, Brett H MVN | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-147-000013136 | PLP-147-000013136 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-147-000013137 | PLP-147-000013137 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-147-000013138 | PLP-147-000013138 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013139 | PLP-147-000013139 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN Herr, Brett H MVN Baumy, Walter O MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-147-000013140 | PLP-147-000013140 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Gilmore, Christophor E MVN Herr, Brett H MVN Baumy, Walter O MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-147-000013145 | PLP-147-000013145 | Deliberative Process | 11/22/2005 | MSG | Mathies, Linda G MVN | Marceaux, Michelle S MVN Thurmond, Danny L MVN Boe, Richard E MVN Hartzog, Larry M MVN Rowe, Casey J MVN Huffman, Rebecca MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Felger, Glenn M MVN Wright, Thomas D NWK Basurto, Renato M MVN Stack, Michael J MVN Blanchard, Scott J MVN Blanchard, Scott J MVN Just, Gloria N MVN Wagner, Kevin G MVN DiMarco, Cerio A MVN Kinsey, Mary V MVN Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| PLP-147-000013156 | PLP-147-000013156 | Deliberative Process | 11/28/2005 | MSG | Setliff, Lewis F COL MVS | Martinson, Robert J MVN Boe, Richard E MVN Hartzog, Larry M MVN Rowe, Casey J MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013160 | PLP-147-000013160 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-147-000013163 | PLP-147-000013163 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-147-000013164 | PLP-147-000013164 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-147-000013165 | PLP-147-000013165 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Martinson, Robert J MVN | Boe, Richard E MVN | RE: Chalmette Back Levee |
| PLP-147-000013224 | PLP-147-000013224 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Smith, Jerry L MVD<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013225 | PLP-147-000013225 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Smith, Jerry L MVD | Wagner, Kevin G MVN<br>Boe, Richard E MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013226 | PLP-147-000013226 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Smith, Jerry L MVD<br>Boe, Richard E MVN | Fw: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013232 | PLP-147-000013232 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | FW: Comments on Chalmette Area PIR (Revision 3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013234 | PLP-147-000013234 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013241 | PLP-147-000013241 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013242 | PLP-147-000013242 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Hartzog, Larry M MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013243 | PLP-147-000013243 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013244 | PLP-147-000013244 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013245 | PLP-147-000013245 | Attorney-Client; Attorney Work Product | 12/26/2005 | MSG | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-147-000013247 | PLP-147-000013247 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | StGermain, James J MVN | Boe, Richard E MVN | FW: Plaquemines Parish Pump Station PIR |
| PLP-147-000013248 | PLP-147-000013248 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Kinsey, Mary V MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013250 | PLP-147-000013250 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: PIR Environmental Input |
| PLP-147-000013251 | PLP-147-000013251 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| PLP-147-000013252 | PLP-147-000013252 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | Re: PIR Environmental Input |
| PLP-147-000013253 | PLP-147-000013253 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | StGermain, James J MVN | Boe, Richard E MVN | FW: St Bernard Pumping Station PIR |
| PLP-147-000015349 | PLP-147-000015349 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| PLP-147-000013255 | PLP-147-000013255 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Gonski, Mark H MVN | Broussard, Darrel M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | Re: PIR Environmental Input |
| PLP-147-000013256 | PLP-147-000013256 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN | RE: PIR Environmental Input |
| PLP-147-000013257 | PLP-147-000013257 | Deliberative Process | 1/5/2006 | MSG | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Loss, David C MVN-Contractor | Re: PIR revision |
| PLP-147-000013266 | PLP-147-000013266 | Deliberative Process | 1/11/2006 | MSG | Vigh, David A MVD | Boe, Richard E MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD | RE: Plaquemines PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013267 | PLP-147-000013267 | Deliberative Process | 1/11/2006 | MSG | Vigh, David A MVD | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Barton, Charles B MVD<br>Boe, Richard E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| PLP-147-000013269 | PLP-147-000013269 | Deliberative Process | 1/11/2006 | MSG | Smith, Jerry L MVD | Vigh, David A MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Kilgo, Larry MVD<br>Barton, Charles B MVD<br>Boe, Richard E MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Segrest, John C MVD | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| PLP-147-000013270 | PLP-147-000013270 | Deliberative Process | 1/11/2006 | MSG | Vigh, David A MVD | Smith, Jerry L MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Kilgo, Larry MVD<br>Barton, Charles B MVD<br>Boe, Richard E MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Segrest, John C MVD | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| PLP-147-000013273 | PLP-147-000013273 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| PLP-147-000013275 | PLP-147-000013275 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |