UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| PLP-147-000013283 | to | PLP-147-000013283 |
| PLP-147-000013284 | to | PLP-147-000013284 |
| PLP-147-000013285 | to | PLP-147-000013285 |
| PLP-147-000013288 | to | PLP-147-000013288 |
| PLP-147-000013308 | to | PLP-147-000013308 |
| PLP-147-000013309 | to | PLP-147-000013309 |
| PLP-147-000013310 | to | PLP-147-000013310 |
| PLP-147-000013311 | to | PLP-147-000013311 |
| PLP-147-000013312 | to | PLP-147-000013312 |
| PLP-147-000013313 | to | PLP-147-000013313 |
| PLP-147-000013314 | to | PLP-147-000013314 |
| PLP-147-000013315 | to | PLP-147-000013315 |
| PLP-147-000013316 | to | PLP-147-000013316 |

| | | |
|---|---|---|
| PLP-147-000013317 | to | PLP-147-000013317 |
| PLP-147-000013318 | to | PLP-147-000013318 |
| PLP-147-000013319 | to | PLP-147-000013319 |
| PLP-147-000013320 | to | PLP-147-000013320 |
| PLP-147-000013321 | to | PLP-147-000013321 |
| PLP-147-000013322 | to | PLP-147-000013322 |
| PLP-147-000013323 | to | PLP-147-000013323 |
| PLP-147-000013328 | to | PLP-147-000013328 |
| PLP-147-000013329 | to | PLP-147-000013329 |
| PLP-147-000013330 | to | PLP-147-000013330 |
| PLP-147-000013331 | to | PLP-147-000013331 |
| PLP-147-000013332 | to | PLP-147-000013332 |
| PLP-147-000013333 | to | PLP-147-000013333 |
| PLP-147-000013334 | to | PLP-147-000013334 |
| PLP-147-000013336 | to | PLP-147-000013336 |
| PLP-147-000013337 | to | PLP-147-000013337 |
| PLP-147-000013338 | to | PLP-147-000013338 |
| PLP-147-000013558 | to | PLP-147-000013558 |
| PLP-147-000013567 | to | PLP-147-000013567 |
| PLP-147-000013615 | to | PLP-147-000013615 |
| PLP-147-000013616 | to | PLP-147-000013616 |
| PLP-147-000013725 | to | PLP-147-000013725 |
| PLP-149-000000067 | to | PLP-149-000000067 |
| PLP-149-000000438 | to | PLP-149-000000438 |
| PLP-149-000000439 | to | PLP-149-000000439 |
| PLP-149-000000130 | to | PLP-149-000000130 |
| PLP-149-000000444 | to | PLP-149-000000444 |
| PLP-149-000000142 | to | PLP-149-000000142 |
| PLP-149-000000427 | to | PLP-149-000000427 |
| PLP-149-000000178 | to | PLP-149-000000178 |
| PLP-149-000000306 | to | PLP-149-000000306 |
| PLP-149-000000731 | to | PLP-149-000000731 |
| PLP-149-000000829 | to | PLP-149-000000829 |
| PLP-149-000000830 | to | PLP-149-000000830 |
| PLP-149-000000831 | to | PLP-149-000000831 |
| PLP-149-000000834 | to | PLP-149-000000834 |
| PLP-149-000000835 | to | PLP-149-000000835 |
| PLP-149-000000836 | to | PLP-149-000000836 |
| PLP-149-000000837 | to | PLP-149-000000837 |
| PLP-149-000000849 | to | PLP-149-000000849 |
| PLP-149-000000854 | to | PLP-149-000000854 |
| PLP-149-000000858 | to | PLP-149-000000858 |
| PLP-149-000000860 | to | PLP-149-000000860 |
| PLP-149-000001023 | to | PLP-149-000001023 |

2

| | | |
|---|---|---|
| PLP-149-000001103 | to | PLP-149-000001103 |
| PLP-149-000001132 | to | PLP-149-000001132 |
| PLP-149-000001145 | to | PLP-149-000001145 |
| PLP-149-000001332 | to | PLP-149-000001332 |
| PLP-149-000001405 | to | PLP-149-000001405 |
| PLP-149-000001406 | to | PLP-149-000001406 |
| PLP-149-000001698 | to | PLP-149-000001698 |
| PLP-149-000001699 | to | PLP-149-000001699 |
| PLP-149-000001702 | to | PLP-149-000001702 |
| PLP-149-000001703 | to | PLP-149-000001703 |
| PLP-149-000001704 | to | PLP-149-000001704 |
| PLP-149-000001705 | to | PLP-149-000001705 |
| PLP-149-000001706 | to | PLP-149-000001706 |
| PLP-149-000001718 | to | PLP-149-000001718 |
| PLP-149-000001720 | to | PLP-149-000001720 |
| PLP-149-000001721 | to | PLP-149-000001721 |
| PLP-149-000001722 | to | PLP-149-000001722 |
| PLP-149-000001723 | to | PLP-149-000001723 |
| PLP-149-000001724 | to | PLP-149-000001724 |
| PLP-149-000001725 | to | PLP-149-000001725 |
| PLP-149-000001726 | to | PLP-149-000001726 |
| PLP-149-000001727 | to | PLP-149-000001727 |
| PLP-149-000001728 | to | PLP-149-000001728 |
| PLP-149-000001729 | to | PLP-149-000001729 |
| PLP-149-000001730 | to | PLP-149-000001730 |
| PLP-149-000001732 | to | PLP-149-000001732 |
| PLP-149-000001733 | to | PLP-149-000001733 |
| PLP-149-000001819 | to | PLP-149-000001819 |
| PLP-149-000001820 | to | PLP-149-000001820 |
| PLP-149-000001836 | to | PLP-149-000001836 |
| PLP-149-000002085 | to | PLP-149-000002085 |
| PLP-149-000002087 | to | PLP-149-000002087 |
| PLP-149-000002088 | to | PLP-149-000002088 |
| PLP-149-000002089 | to | PLP-149-000002089 |
| PLP-149-000002090 | to | PLP-149-000002090 |
| PLP-149-000002091 | to | PLP-149-000002091 |
| PLP-149-000002093 | to | PLP-149-000002093 |
| PLP-149-000002094 | to | PLP-149-000002094 |
| PLP-149-000002101 | to | PLP-149-000002101 |
| PLP-149-000002102 | to | PLP-149-000002102 |
| PLP-149-000002109 | to | PLP-149-000002109 |
| PLP-149-000002110 | to | PLP-149-000002110 |
| PLP-149-000002112 | to | PLP-149-000002112 |
| PLP-149-000002113 | to | PLP-149-000002113 |

| | | |
|---|---|---|
| PLP-149-000002114 | to | PLP-149-000002114 |
| PLP-149-000002116 | to | PLP-149-000002116 |
| PLP-149-000002125 | to | PLP-149-000002125 |
| PLP-149-000002127 | to | PLP-149-000002127 |
| PLP-149-000002128 | to | PLP-149-000002128 |
| PLP-149-000002130 | to | PLP-149-000002130 |
| PLP-149-000002131 | to | PLP-149-000002131 |
| PLP-149-000002133 | to | PLP-149-000002133 |
| PLP-149-000002167 | to | PLP-149-000002167 |
| PLP-149-000004666 | to | PLP-149-000004666 |
| PLP-149-000002173 | to | PLP-149-000002173 |
| PLP-149-000002176 | to | PLP-149-000002176 |
| PLP-149-000002182 | to | PLP-149-000002182 |
| PLP-149-000002186 | to | PLP-149-000002186 |
| PLP-149-000002192 | to | PLP-149-000002192 |
| PLP-149-000005477 | to | PLP-149-000005477 |
| PLP-149-000005478 | to | PLP-149-000005478 |
| PLP-149-000002202 | to | PLP-149-000002202 |
| PLP-149-000002204 | to | PLP-149-000002204 |
| PLP-149-000002213 | to | PLP-149-000002213 |
| PLP-149-000002226 | to | PLP-149-000002226 |
| PLP-149-000002227 | to | PLP-149-000002227 |
| PLP-149-000002228 | to | PLP-149-000002228 |
| PLP-149-000002244 | to | PLP-149-000002244 |
| PLP-149-000002248 | to | PLP-149-000002248 |
| PLP-149-000002252 | to | PLP-149-000002252 |
| PLP-149-000002256 | to | PLP-149-000002256 |
| PLP-149-000002257 | to | PLP-149-000002257 |
| PLP-149-000002262 | to | PLP-149-000002262 |
| PLP-149-000002263 | to | PLP-149-000002263 |
| PLP-149-000002278 | to | PLP-149-000002278 |
| PLP-149-000002332 | to | PLP-149-000002332 |
| PLP-149-000002342 | to | PLP-149-000002342 |
| PLP-149-000002343 | to | PLP-149-000002343 |
| PLP-149-000004057 | to | PLP-149-000004057 |
| PLP-149-000002346 | to | PLP-149-000002346 |
| PLP-149-000004175 | to | PLP-149-000004175 |
| PLP-149-000002396 | to | PLP-149-000002396 |
| PLP-149-000002419 | to | PLP-149-000002419 |
| PLP-149-000002740 | to | PLP-149-000002740 |
| PLP-149-000004506 | to | PLP-149-000004506 |
| PLP-149-000002813 | to | PLP-149-000002813 |
| PLP-149-000004652 | to | PLP-149-000004652 |
| PLP-149-000002816 | to | PLP-149-000002816 |

| | | |
|---|---|---|
| PLP-149-000004691 | to | PLP-149-000004691 |
| PLP-149-000002818 | to | PLP-149-000002818 |
| PLP-149-000004713 | to | PLP-149-000004713 |
| PLP-149-000002827 | to | PLP-149-000002827 |
| PLP-149-000004637 | to | PLP-149-000004637 |
| PLP-149-000004638 | to | PLP-149-000004638 |
| PLP-149-000002941 | to | PLP-149-000002941 |
| PLP-149-000004976 | to | PLP-149-000004976 |
| PLP-149-000005017 | to | PLP-149-000005017 |
| PLP-149-000005018 | to | PLP-149-000005018 |
| PLP-149-000005038 | to | PLP-149-000005038 |
| PLP-149-000005700 | to | PLP-149-000005700 |
| PLP-149-000010860 | to | PLP-149-000010860 |
| PLP-149-000005780 | to | PLP-149-000005780 |
| PLP-149-000005785 | to | PLP-149-000005785 |
| PLP-149-000006493 | to | PLP-149-000006493 |
| PLP-149-000006835 | to | PLP-149-000006835 |
| PLP-149-000006941 | to | PLP-149-000006941 |
| PLP-149-000010478 | to | PLP-149-000010478 |
| PLP-149-000010479 | to | PLP-149-000010479 |
| PLP-149-000010480 | to | PLP-149-000010480 |
| PLP-149-000006982 | to | PLP-149-000006982 |
| PLP-149-000006984 | to | PLP-149-000006984 |
| PLP-149-000007245 | to | PLP-149-000007245 |
| PLP-149-000007254 | to | PLP-149-000007254 |
| PLP-149-000007256 | to | PLP-149-000007256 |
| PLP-149-000007258 | to | PLP-149-000007258 |
| PLP-149-000007259 | to | PLP-149-000007259 |
| PLP-149-000007277 | to | PLP-149-000007277 |
| PLP-149-000007748 | to | PLP-149-000007748 |
| PLP-149-000007901 | to | PLP-149-000007901 |
| PLP-149-000007906 | to | PLP-149-000007906 |
| PLP-149-000007907 | to | PLP-149-000007907 |
| PLP-149-000007910 | to | PLP-149-000007910 |
| PLP-149-000007912 | to | PLP-149-000007912 |
| PLP-149-000007999 | to | PLP-149-000007999 |
| PLP-149-000008220 | to | PLP-149-000008220 |
| PLP-149-000008221 | to | PLP-149-000008221 |
| PLP-149-000008223 | to | PLP-149-000008223 |
| PLP-149-000008224 | to | PLP-149-000008224 |
| PLP-149-000008225 | to | PLP-149-000008225 |
| PLP-149-000008226 | to | PLP-149-000008226 |
| PLP-149-000008241 | to | PLP-149-000008241 |
| PLP-149-000008243 | to | PLP-149-000008243 |

| | | |
|---|---|---|
| PLP-149-000008244 | to | PLP-149-000008244 |
| PLP-149-000008299 | to | PLP-149-000008299 |
| PLP-149-000008302 | to | PLP-149-000008302 |
| PLP-149-000008342 | to | PLP-149-000008342 |
| PLP-149-000008724 | to | PLP-149-000008724 |
| PLP-149-000008726 | to | PLP-149-000008726 |
| PLP-149-000008727 | to | PLP-149-000008727 |
| PLP-149-000008728 | to | PLP-149-000008728 |
| PLP-149-000008734 | to | PLP-149-000008734 |
| PLP-149-000008780 | to | PLP-149-000008780 |
| PLP-151-000000415 | to | PLP-151-000000415 |
| PLP-151-000000801 | to | PLP-151-000000801 |
| PLP-151-000000856 | to | PLP-151-000000856 |
| PLP-151-000000858 | to | PLP-151-000000858 |
| PLP-151-000000859 | to | PLP-151-000000859 |
| PLP-151-000000860 | to | PLP-151-000000860 |
| PLP-151-000000864 | to | PLP-151-000000864 |
| PLP-151-000000865 | to | PLP-151-000000865 |
| PLP-151-000000866 | to | PLP-151-000000866 |
| PLP-151-000000868 | to | PLP-151-000000868 |
| PLP-151-000000869 | to | PLP-151-000000869 |
| PLP-151-000000870 | to | PLP-151-000000870 |
| PLP-151-000000871 | to | PLP-151-000000871 |
| PLP-151-000000947 | to | PLP-151-000000947 |
| PLP-151-000000973 | to | PLP-151-000000973 |
| PLP-151-000002452 | to | PLP-151-000002452 |
| PLP-151-000002518 | to | PLP-151-000002518 |
| PLP-151-000002521 | to | PLP-151-000002521 |
| PLP-151-000002522 | to | PLP-151-000002522 |
| PLP-151-000002523 | to | PLP-151-000002523 |
| PLP-151-000002524 | to | PLP-151-000002524 |
| PLP-151-000002525 | to | PLP-151-000002525 |
| PLP-151-000002934 | to | PLP-151-000002934 |
| PLP-151-000002943 | to | PLP-151-000002943 |
| PLP-151-000003019 | to | PLP-151-000003019 |
| PLP-151-000003040 | to | PLP-151-000003040 |
| PLP-151-000003250 | to | PLP-151-000003250 |
| PLP-151-000003252 | to | PLP-151-000003252 |
| PLP-151-000013303 | to | PLP-151-000013303 |
| PLP-151-000013305 | to | PLP-151-000013305 |
| PLP-151-000003263 | to | PLP-151-000003263 |
| PLP-151-000003268 | to | PLP-151-000003268 |
| PLP-151-000003275 | to | PLP-151-000003275 |
| PLP-151-000003297 | to | PLP-151-000003297 |

| | | |
|---|---|---|
| PLP-151-000003298 | to | PLP-151-000003298 |
| PLP-151-000003299 | to | PLP-151-000003299 |
| PLP-151-000003301 | to | PLP-151-000003301 |
| PLP-151-000003316 | to | PLP-151-000003316 |
| PLP-151-000003318 | to | PLP-151-000003318 |
| PLP-151-000003319 | to | PLP-151-000003319 |
| PLP-151-000003322 | to | PLP-151-000003322 |
| PLP-151-000003326 | to | PLP-151-000003326 |
| PLP-151-000003335 | to | PLP-151-000003335 |
| PLP-151-000003341 | to | PLP-151-000003341 |
| PLP-151-000003398 | to | PLP-151-000003398 |
| PLP-151-000003411 | to | PLP-151-000003411 |
| PLP-151-000003481 | to | PLP-151-000003481 |
| PLP-151-000003485 | to | PLP-151-000003485 |
| PLP-151-000003557 | to | PLP-151-000003557 |
| PLP-151-000003568 | to | PLP-151-000003568 |
| PLP-151-000003633 | to | PLP-151-000003633 |
| PLP-151-000003635 | to | PLP-151-000003635 |
| PLP-151-000015327 | to | PLP-151-000015327 |
| PLP-151-000015328 | to | PLP-151-000015328 |
| PLP-151-000015329 | to | PLP-151-000015329 |
| PLP-151-000003873 | to | PLP-151-000003873 |
| PLP-151-000004109 | to | PLP-151-000004109 |
| PLP-151-000004400 | to | PLP-151-000004400 |
| PLP-151-000004409 | to | PLP-151-000004409 |
| PLP-151-000004458 | to | PLP-151-000004458 |
| PLP-151-000005013 | to | PLP-151-000005013 |
| PLP-151-000005066 | to | PLP-151-000005066 |
| PLP-151-000005169 | to | PLP-151-000005169 |
| PLP-151-000005188 | to | PLP-151-000005188 |
| PLP-151-000005206 | to | PLP-151-000005206 |
| PLP-151-000005217 | to | PLP-151-000005217 |
| PLP-151-000005504 | to | PLP-151-000005504 |
| PLP-151-000005593 | to | PLP-151-000005593 |
| PLP-151-000005655 | to | PLP-151-000005655 |
| PLP-151-000005657 | to | PLP-151-000005657 |
| PLP-151-000005674 | to | PLP-151-000005674 |
| PLP-151-000005675 | to | PLP-151-000005675 |
| PLP-151-000005676 | to | PLP-151-000005676 |
| PLP-151-000005686 | to | PLP-151-000005686 |
| PLP-151-000005687 | to | PLP-151-000005687 |
| PLP-151-000005689 | to | PLP-151-000005689 |
| PLP-151-000005691 | to | PLP-151-000005691 |
| PLP-151-000005702 | to | PLP-151-000005702 |

| | | |
|---|---|---|
| PLP-151-000005707 | to | PLP-151-000005707 |
| PLP-151-000005736 | to | PLP-151-000005736 |
| PLP-151-000005771 | to | PLP-151-000005771 |
| PLP-151-000006578 | to | PLP-151-000006578 |
| PLP-151-000009723 | to | PLP-151-000009723 |
| PLP-151-000009793 | to | PLP-151-000009793 |
| PLP-151-000010088 | to | PLP-151-000010088 |
| PLP-151-000010142 | to | PLP-151-000010142 |
| PLP-151-000010157 | to | PLP-151-000010157 |
| PLP-151-000010175 | to | PLP-151-000010175 |
| PLP-151-000017676 | to | PLP-151-000017676 |
| PLP-151-000010726 | to | PLP-151-000010726 |
| PLP-151-000010738 | to | PLP-151-000010738 |
| PLP-151-000017151 | to | PLP-151-000017151 |
| PLP-151-000010903 | to | PLP-151-000010903 |
| PLP-151-000010911 | to | PLP-151-000010911 |
| PLP-151-000010914 | to | PLP-151-000010914 |
| PLP-151-000010915 | to | PLP-151-000010915 |
| PLP-151-000010916 | to | PLP-151-000010916 |
| PLP-151-000017588 | to | PLP-151-000017588 |
| PLP-151-000010918 | to | PLP-151-000010918 |
| PLP-151-000011030 | to | PLP-151-000011030 |
| PLP-151-000020202 | to | PLP-151-000020202 |
| PLP-151-000011042 | to | PLP-151-000011042 |
| PLP-151-000011101 | to | PLP-151-000011101 |
| PLP-151-000019289 | to | PLP-151-000019289 |
| PLP-151-000011105 | to | PLP-151-000011105 |
| PLP-151-000011139 | to | PLP-151-000011139 |
| PLP-151-000018601 | to | PLP-151-000018601 |
| PLP-151-000011220 | to | PLP-151-000011220 |
| PLP-151-000011239 | to | PLP-151-000011239 |
| PLP-151-000011252 | to | PLP-151-000011252 |
| PLP-151-000011455 | to | PLP-151-000011455 |
| PLP-151-000011463 | to | PLP-151-000011463 |
| PLP-151-000011482 | to | PLP-151-000011482 |
| PLP-151-000011575 | to | PLP-151-000011575 |
| PLP-151-000016901 | to | PLP-151-000016901 |
| PLP-151-000011577 | to | PLP-151-000011577 |
| PLP-151-000016953 | to | PLP-151-000016953 |
| PLP-151-000011600 | to | PLP-151-000011600 |
| PLP-151-000016991 | to | PLP-151-000016991 |
| PLP-151-000016992 | to | PLP-151-000016992 |
| PLP-151-000011693 | to | PLP-151-000011693 |
| PLP-151-000017853 | to | PLP-151-000017853 |

| | | |
|---|---|---|
| PLP-151-000017854 | to | PLP-151-000017854 |
| PLP-151-000017855 | to | PLP-151-000017855 |
| PLP-151-000011731 | to | PLP-151-000011731 |
| PLP-151-000011788 | to | PLP-151-000011788 |
| PLP-151-000017427 | to | PLP-151-000017427 |
| PLP-151-000017429 | to | PLP-151-000017429 |
| PLP-151-000017430 | to | PLP-151-000017430 |
| PLP-151-000012116 | to | PLP-151-000012116 |
| PLP-151-000012207 | to | PLP-151-000012207 |
| PLP-151-000018796 | to | PLP-151-000018796 |
| PLP-151-000018798 | to | PLP-151-000018798 |
| PLP-151-000018801 | to | PLP-151-000018801 |
| PLP-151-000012267 | to | PLP-151-000012267 |
| PLP-151-000019664 | to | PLP-151-000019664 |
| PLP-151-000012333 | to | PLP-151-000012333 |
| PLP-151-000019089 | to | PLP-151-000019089 |
| PLP-151-000012362 | to | PLP-151-000012362 |
| PLP-151-000019067 | to | PLP-151-000019067 |
| PLP-151-000012419 | to | PLP-151-000012419 |
| PLP-151-000012557 | to | PLP-151-000012557 |
| PLP-151-000020029 | to | PLP-151-000020029 |
| PLP-151-000012595 | to | PLP-151-000012595 |
| PLP-151-000012806 | to | PLP-151-000012806 |
| PLP-151-000019568 | to | PLP-151-000019568 |
| PLP-151-000013193 | to | PLP-151-000013193 |
| PLP-151-000020115 | to | PLP-151-000020115 |
| PLP-151-000013277 | to | PLP-151-000013277 |
| PLP-151-000020180 | to | PLP-151-000020180 |
| PLP-151-000013443 | to | PLP-151-000013443 |
| PLP-151-000018326 | to | PLP-151-000018326 |
| PLP-151-000013560 | to | PLP-151-000013560 |
| PLP-151-000019069 | to | PLP-151-000019069 |
| PLP-151-000019070 | to | PLP-151-000019070 |
| PLP-151-000013784 | to | PLP-151-000013784 |
| PLP-151-000020227 | to | PLP-151-000020227 |
| PLP-151-000020228 | to | PLP-151-000020228 |
| PLP-151-000014380 | to | PLP-151-000014380 |
| PLP-151-000019077 | to | PLP-151-000019077 |
| PLP-151-000014395 | to | PLP-151-000014395 |
| PLP-151-000017655 | to | PLP-151-000017655 |
| PLP-151-000020487 | to | PLP-151-000020487 |
| PLP-151-000020550 | to | PLP-151-000020550 |
| PLP-151-000020763 | to | PLP-151-000020763 |
| PLP-151-000022022 | to | PLP-151-000022022 |

PLP-151-000022042   to   PLP-151-000022042
PLP-151-000022619   to   PLP-151-000022619
PLP-151-000029724   to   PLP-151-000029724
PLP-151-000029725   to   PLP-151-000029725
PLP-151-000029726   to   PLP-151-000029726
PLP-151-000022624   to   PLP-151-000022624
PLP-151-000022708   to   PLP-151-000022708
PLP-151-000022859   to   PLP-151-000022859
PLP-151-000023286   to   PLP-151-000023286
PLP-151-000023801   to   PLP-151-000023801
PLP-151-000024212   to   PLP-151-000024212
PLP-151-000024417   to   PLP-151-000024417
PLP-151-000030141   to   PLP-151-000030141
PLP-151-000024967   to   PLP-151-000024967
PLP-151-000025266   to   PLP-151-000025266
PLP-151-000025322   to   PLP-151-000025322
PLP-151-000027330   to   PLP-151-000027330
PLP-151-000027351   to   PLP-151-000027351
PLP-151-000027358   to   PLP-151-000027358
PLP-151-000027379   to   PLP-151-000027379
PLP-151-000027446   to   PLP-151-000027446
PLP-151-000027497   to   PLP-151-000027497
PLP-151-000027666   to   PLP-151-000027666
PLP-151-000032601   to   PLP-151-000032601
PLP-151-000027801   to   PLP-151-000027801
PLP-151-000033621   to   PLP-151-000033621
PLP-151-000027840   to   PLP-151-000027840
PLP-151-000028284   to   PLP-151-000028284
PLP-151-000028508   to   PLP-151-000028508
PLP-151-000028729   to   PLP-151-000028729
PLP-151-000028749   to   PLP-151-000028749
PLP-151-000029022   to   PLP-151-000029022
PLP-151-000029067   to   PLP-151-000029067
PLP-153-000000261   to   PLP-153-000000261
PLP-153-000001026   to   PLP-153-000001026
PLP-153-000001064   to   PLP-153-000001064
PLP-153-000001232   to   PLP-153-000001232
PLP-153-000002314   to   PLP-153-000002314
PLP-153-000002364   to   PLP-153-000002364
PLP-153-000003005   to   PLP-153-000003005
PLP-153-000003032   to   PLP-153-000003032
PLP-153-000003044   to   PLP-153-000003044
PLP-153-000003231   to   PLP-153-000003231
PLP-153-000003232   to   PLP-153-000003232

PLP-153-000003233   to   PLP-153-000003233
PLP-153-000003139   to   PLP-153-000003139
PLP-153-000003640   to   PLP-153-000003640
PLP-153-000003641   to   PLP-153-000003641
PLP-153-000003642   to   PLP-153-000003642
PLP-153-000003170   to   PLP-153-000003170
PLP-153-000003549   to   PLP-153-000003549
PLP-153-000006146   to   PLP-153-000006146
PLP-153-000006302   to   PLP-153-000006302
PLP-153-000006315   to   PLP-153-000006315
PLP-155-000000057   to   PLP-155-000000057
PLP-155-000000058   to   PLP-155-000000058
PLP-155-000000452   to   PLP-155-000000452
PLP-155-000000258   to   PLP-155-000000258
PLP-155-000000778   to   PLP-155-000000778
PLP-155-000000779   to   PLP-155-000000779
PLP-155-000000780   to   PLP-155-000000780
PLP-155-000000781   to   PLP-155-000000781
PLP-155-000001298   to   PLP-155-000001298
PLP-155-000002825   to   PLP-155-000002825
PLP-155-000001318   to   PLP-155-000001318
PLP-155-000002720   to   PLP-155-000002720
PLP-155-000001434   to   PLP-155-000001434
PLP-155-000003175   to   PLP-155-000003175
PLP-155-000003176   to   PLP-155-000003176
PLP-155-000003177   to   PLP-155-000003177
PLP-155-000001463   to   PLP-155-000001463
PLP-155-000002533   to   PLP-155-000002533
PLP-155-000001477   to   PLP-155-000001477
PLP-155-000002399   to   PLP-155-000002399
PLP-155-000002405   to   PLP-155-000002405
PLP-155-000002406   to   PLP-155-000002406
PLP-155-000001502   to   PLP-155-000001502
PLP-155-000002753   to   PLP-155-000002753
PLP-155-000002754   to   PLP-155-000002754
PLP-155-000002755   to   PLP-155-000002755
PLP-155-000002141   to   PLP-155-000002141
PLP-155-000003381   to   PLP-155-000003381
PLP-155-000003400   to   PLP-155-000003400
PLP-155-000003771   to   PLP-155-000003771
PLP-155-000007311   to   PLP-155-000007311
PLP-155-000004005   to   PLP-155-000004005
PLP-155-000005200   to   PLP-155-000005200
PLP-155-000008487   to   PLP-155-000008487

| | | |
|---|---|---|
| PLP-155-000007071 | to | PLP-155-000007071 |
| PLP-155-000012623 | to | PLP-155-000012623 |
| PLP-155-000012757 | to | PLP-155-000012757 |
| PLP-155-000012817 | to | PLP-155-000012817 |
| PLP-155-000013523 | to | PLP-155-000013523 |
| PLP-155-000013524 | to | PLP-155-000013524 |
| PLP-155-000018211 | to | PLP-155-000018211 |
| PLP-155-000013715 | to | PLP-155-000013715 |
| PLP-155-000013896 | to | PLP-155-000013896 |
| PLP-155-000014031 | to | PLP-155-000014031 |
| PLP-155-000014067 | to | PLP-155-000014067 |
| PLP-155-000014080 | to | PLP-155-000014080 |
| PLP-155-000014165 | to | PLP-155-000014165 |
| PLP-155-000014166 | to | PLP-155-000014166 |
| PLP-155-000014283 | to | PLP-155-000014283 |
| PLP-155-000014494 | to | PLP-155-000014494 |
| PLP-155-000014926 | to | PLP-155-000014926 |
| PLP-155-000017513 | to | PLP-155-000017513 |
| PLP-157-000000075 | to | PLP-157-000000075 |
| PLP-157-000000098 | to | PLP-157-000000098 |
| PLP-157-000000099 | to | PLP-157-000000099 |
| PLP-157-000000100 | to | PLP-157-000000100 |
| PLP-157-000000103 | to | PLP-157-000000103 |
| PLP-157-000000110 | to | PLP-157-000000110 |
| PLP-157-000000111 | to | PLP-157-000000111 |
| PLP-157-000000260 | to | PLP-157-000000260 |
| PLP-157-000000402 | to | PLP-157-000000402 |
| PLP-157-000001791 | to | PLP-157-000001791 |
| PLP-157-000002379 | to | PLP-157-000002379 |
| PLP-157-000002390 | to | PLP-157-000002390 |
| PLP-157-000002947 | to | PLP-157-000002947 |
| PLP-157-000002961 | to | PLP-157-000002961 |
| PLP-157-000003008 | to | PLP-157-000003008 |
| PLP-157-000003318 | to | PLP-157-000003318 |
| PLP-157-000003790 | to | PLP-157-000003790 |
| PLP-157-000003854 | to | PLP-157-000003854 |
| PLP-157-000003866 | to | PLP-157-000003866 |
| PLP-157-000003877 | to | PLP-157-000003877 |
| PLP-157-000003892 | to | PLP-157-000003892 |
| PLP-157-000003930 | to | PLP-157-000003930 |
| PLP-157-000003985 | to | PLP-157-000003985 |
| PLP-157-000004073 | to | PLP-157-000004073 |
| PLP-157-000004090 | to | PLP-157-000004090 |
| PLP-157-000004138 | to | PLP-157-000004138 |

| | | |
|---|---|---|
| PLP-157-000004362 | to | PLP-157-000004362 |
| PLP-157-000004365 | to | PLP-157-000004365 |
| PLP-157-000005331 | to | PLP-157-000005331 |
| PLP-157-000005340 | to | PLP-157-000005340 |
| PLP-157-000005541 | to | PLP-157-000005541 |
| PLP-157-000005620 | to | PLP-157-000005620 |
| PLP-159-000000826 | to | PLP-159-000000826 |
| PLP-159-000001347 | to | PLP-159-000001347 |
| PLP-159-000000898 | to | PLP-159-000000898 |
| PLP-159-000000900 | to | PLP-159-000000900 |
| PLP-159-000001233 | to | PLP-159-000001233 |
| PLP-159-000001531 | to | PLP-159-000001531 |
| PLP-159-000001532 | to | PLP-159-000001532 |
| PLP-159-000001255 | to | PLP-159-000001255 |
| PLP-159-000001896 | to | PLP-159-000001896 |
| PLP-159-000006139 | to | PLP-159-000006139 |
| PLP-159-000002284 | to | PLP-159-000002284 |
| PLP-159-000002612 | to | PLP-159-000002612 |
| PLP-159-000002615 | to | PLP-159-000002615 |
| PLP-159-000002641 | to | PLP-159-000002641 |
| PLP-159-000002661 | to | PLP-159-000002661 |
| PLP-159-000002688 | to | PLP-159-000002688 |
| PLP-159-000002754 | to | PLP-159-000002754 |
| PLP-159-000002759 | to | PLP-159-000002759 |
| PLP-159-000002802 | to | PLP-159-000002802 |
| PLP-159-000002984 | to | PLP-159-000002984 |
| PLP-159-000003248 | to | PLP-159-000003248 |
| PLP-159-000003249 | to | PLP-159-000003249 |
| PLP-159-000003862 | to | PLP-159-000003862 |
| PLP-159-000006394 | to | PLP-159-000006394 |
| PLP-159-000006424 | to | PLP-159-000006424 |
| PLP-159-000006427 | to | PLP-159-000006427 |
| PLP-159-000007026 | to | PLP-159-000007026 |
| PLP-159-000009194 | to | PLP-159-000009194 |
| PLP-159-000009235 | to | PLP-159-000009235 |
| PLP-159-000009239 | to | PLP-159-000009239 |
| PLP-159-000009259 | to | PLP-159-000009259 |
| PLP-159-000010238 | to | PLP-159-000010238 |
| PLP-159-000009275 | to | PLP-159-000009275 |
| PLP-159-000009287 | to | PLP-159-000009287 |
| PLP-159-000009302 | to | PLP-159-000009302 |
| PLP-159-000009308 | to | PLP-159-000009308 |
| PLP-159-000009313 | to | PLP-159-000009313 |
| PLP-159-000009317 | to | PLP-159-000009317 |

| | | |
|---|---|---|
| PLP-159-000009320 | to | PLP-159-000009320 |
| PLP-159-000009321 | to | PLP-159-000009321 |
| PLP-159-000009323 | to | PLP-159-000009323 |
| PLP-159-000009353 | to | PLP-159-000009353 |
| PLP-159-000009401 | to | PLP-159-000009401 |
| PLP-159-000009407 | to | PLP-159-000009407 |
| PLP-159-000009418 | to | PLP-159-000009418 |
| PLP-159-000009721 | to | PLP-159-000009721 |
| PLP-161-000000376 | to | PLP-161-000000376 |
| PLP-161-000000485 | to | PLP-161-000000485 |
| PLP-161-000000912 | to | PLP-161-000000912 |
| PLP-161-000000923 | to | PLP-161-000000923 |
| PLP-161-000001472 | to | PLP-161-000001472 |
| PLP-161-000001823 | to | PLP-161-000001823 |
| PLP-161-000001936 | to | PLP-161-000001936 |
| PLP-161-000003597 | to | PLP-161-000003597 |
| PLP-161-000004047 | to | PLP-161-000004047 |
| PLP-161-000004564 | to | PLP-161-000004564 |
| PLP-161-000004049 | to | PLP-161-000004049 |
| PLP-161-000004603 | to | PLP-161-000004603 |
| PLP-161-000004088 | to | PLP-161-000004088 |
| PLP-161-000004212 | to | PLP-161-000004212 |
| PLP-161-000005650 | to | PLP-161-000005650 |
| PLP-161-000005974 | to | PLP-161-000005974 |
| PLP-161-000006003 | to | PLP-161-000006003 |
| PLP-161-000006131 | to | PLP-161-000006131 |
| PLP-161-000006201 | to | PLP-161-000006201 |
| PLP-161-000006204 | to | PLP-161-000006204 |
| PLP-161-000006382 | to | PLP-161-000006382 |
| PLP-161-000006385 | to | PLP-161-000006385 |
| PLP-161-000006450 | to | PLP-161-000006450 |
| PLP-161-000006486 | to | PLP-161-000006486 |
| PLP-161-000006490 | to | PLP-161-000006490 |
| PLP-161-000006491 | to | PLP-161-000006491 |
| PLP-161-000006500 | to | PLP-161-000006500 |
| PLP-161-000006551 | to | PLP-161-000006551 |
| PLP-161-000006755 | to | PLP-161-000006755 |
| PLP-161-000006794 | to | PLP-161-000006794 |
| PLP-161-000006962 | to | PLP-161-000006962 |
| PLP-161-000006975 | to | PLP-161-000006975 |
| PLP-161-000007062 | to | PLP-161-000007062 |
| PLP-161-000011481 | to | PLP-161-000011481 |
| PLP-161-000007109 | to | PLP-161-000007109 |
| PLP-161-000007113 | to | PLP-161-000007113 |

| | | |
|---|---|---|
| PLP-161-000007118 | to | PLP-161-000007118 |
| PLP-161-000011198 | to | PLP-161-000011198 |
| PLP-161-000007123 | to | PLP-161-000007123 |
| PLP-161-000007189 | to | PLP-161-000007189 |
| PLP-161-000007270 | to | PLP-161-000007270 |
| PLP-161-000007275 | to | PLP-161-000007275 |
| PLP-161-000007282 | to | PLP-161-000007282 |
| PLP-161-000007349 | to | PLP-161-000007349 |
| PLP-161-000007362 | to | PLP-161-000007362 |
| PLP-161-000007372 | to | PLP-161-000007372 |
| PLP-161-000007403 | to | PLP-161-000007403 |
| PLP-161-000007422 | to | PLP-161-000007422 |
| PLP-161-000007566 | to | PLP-161-000007566 |
| PLP-161-000007700 | to | PLP-161-000007700 |
| PLP-161-000007752 | to | PLP-161-000007752 |
| PLP-161-000007760 | to | PLP-161-000007760 |
| PLP-161-000007768 | to | PLP-161-000007768 |
| PLP-161-000007797 | to | PLP-161-000007797 |
| PLP-161-000007973 | to | PLP-161-000007973 |
| PLP-161-000010058 | to | PLP-161-000010058 |
| PLP-161-000007975 | to | PLP-161-000007975 |
| PLP-161-000010129 | to | PLP-161-000010129 |
| PLP-161-000007986 | to | PLP-161-000007986 |
| PLP-161-000008184 | to | PLP-161-000008184 |
| PLP-161-000008203 | to | PLP-161-000008203 |
| PLP-161-000008379 | to | PLP-161-000008379 |
| PLP-161-000011381 | to | PLP-161-000011381 |
| PLP-161-000011383 | to | PLP-161-000011383 |
| PLP-161-000008514 | to | PLP-161-000008514 |
| PLP-161-000010929 | to | PLP-161-000010929 |
| PLP-161-000009312 | to | PLP-161-000009312 |
| PLP-161-000009355 | to | PLP-161-000009355 |
| PLP-161-000009698 | to | PLP-161-000009698 |
| PLP-163-000000474 | to | PLP-163-000000474 |
| PLP-163-000001358 | to | PLP-163-000001358 |
| PLP-163-000001359 | to | PLP-163-000001359 |
| PLP-163-000001360 | to | PLP-163-000001360 |
| PLP-163-000001361 | to | PLP-163-000001361 |
| PLP-163-000001362 | to | PLP-163-000001362 |
| PLP-163-000001363 | to | PLP-163-000001363 |
| PLP-163-000000547 | to | PLP-163-000000547 |
| PLP-163-000001449 | to | PLP-163-000001449 |
| PLP-163-000001450 | to | PLP-163-000001450 |
| PLP-163-000000655 | to | PLP-163-000000655 |

PLP-163-000001085    to    PLP-163-000001085
PLP-163-000000811    to    PLP-163-000000811
PLP-163-000001248    to    PLP-163-000001248
PLP-163-000007911    to    PLP-163-000007911
PLP-163-000011780    to    PLP-163-000011780
PLP-163-000008354    to    PLP-163-000008354
PLP-163-000008436    to    PLP-163-000008436
PLP-163-000008832    to    PLP-163-000008832
PLP-163-000008836    to    PLP-163-000008836
PLP-163-000009116    to    PLP-163-000009116
PLP-163-000012412    to    PLP-163-000012412
PLP-163-000009865    to    PLP-163-000009865
PLP-163-000011288    to    PLP-163-000011288
PLP-165-000000244    to    PLP-165-000000244
PLP-165-000000275    to    PLP-165-000000275
PLP-165-000001608    to    PLP-165-000001608
PLP-165-000002436    to    PLP-165-000002436
PLP-165-000002485    to    PLP-165-000002485
PLP-165-000002594    to    PLP-165-000002594
PLP-165-000002665    to    PLP-165-000002665
PLP-165-000002870    to    PLP-165-000002870
PLP-165-000003143    to    PLP-165-000003143
PLP-165-000003329    to    PLP-165-000003329
PLP-165-000006063    to    PLP-165-000006063
PLP-165-000006637    to    PLP-165-000006637
PLP-165-000019770    to    PLP-165-000019770
PLP-165-000007833    to    PLP-165-000007833
PLP-165-000009082    to    PLP-165-000009082
PLP-165-000009159    to    PLP-165-000009159
PLP-165-000009244    to    PLP-165-000009244
PLP-165-000009447    to    PLP-165-000009447
PLP-165-000022006    to    PLP-165-000022006
PLP-165-000022007    to    PLP-165-000022007
PLP-165-000009976    to    PLP-165-000009976
PLP-165-000010197    to    PLP-165-000010197
PLP-165-000022149    to    PLP-165-000022149
PLP-165-000010243    to    PLP-165-000010243
PLP-165-000022079    to    PLP-165-000022079
PLP-165-000022080    to    PLP-165-000022080
PLP-165-000010283    to    PLP-165-000010283
PLP-165-000027356    to    PLP-165-000027356
PLP-165-000027357    to    PLP-165-000027357
PLP-165-000010301    to    PLP-165-000010301
PLP-165-000027360    to    PLP-165-000027360

| | | |
|---|---|---|
| PLP-165-000027361 | to | PLP-165-000027361 |
| PLP-165-000010309 | to | PLP-165-000010309 |
| PLP-165-000027489 | to | PLP-165-000027489 |
| PLP-165-000027490 | to | PLP-165-000027490 |
| PLP-165-000010342 | to | PLP-165-000010342 |
| PLP-165-000027133 | to | PLP-165-000027133 |
| PLP-165-000010376 | to | PLP-165-000010376 |
| PLP-165-000027152 | to | PLP-165-000027152 |
| PLP-165-000010861 | to | PLP-165-000010861 |
| PLP-165-000024503 | to | PLP-165-000024503 |
| PLP-165-000024504 | to | PLP-165-000024504 |
| PLP-165-000010994 | to | PLP-165-000010994 |
| PLP-165-000022090 | to | PLP-165-000022090 |
| PLP-165-000011053 | to | PLP-165-000011053 |
| PLP-165-000022158 | to | PLP-165-000022158 |
| PLP-165-000022159 | to | PLP-165-000022159 |
| PLP-165-000011170 | to | PLP-165-000011170 |
| PLP-165-000027022 | to | PLP-165-000027022 |
| PLP-165-000027023 | to | PLP-165-000027023 |
| PLP-165-000011365 | to | PLP-165-000011365 |
| PLP-165-000022388 | to | PLP-165-000022388 |
| PLP-165-000011405 | to | PLP-165-000011405 |
| PLP-165-000025594 | to | PLP-165-000025594 |
| PLP-165-000011726 | to | PLP-165-000011726 |
| PLP-165-000027508 | to | PLP-165-000027508 |
| PLP-165-000012089 | to | PLP-165-000012089 |
| PLP-165-000024787 | to | PLP-165-000024787 |
| PLP-165-000012137 | to | PLP-165-000012137 |
| PLP-165-000024383 | to | PLP-165-000024383 |
| PLP-165-000012829 | to | PLP-165-000012829 |
| PLP-165-000026506 | to | PLP-165-000026506 |
| PLP-165-000012955 | to | PLP-165-000012955 |
| PLP-165-000025751 | to | PLP-165-000025751 |
| PLP-165-000013312 | to | PLP-165-000013312 |
| PLP-165-000026056 | to | PLP-165-000026056 |
| PLP-165-000026057 | to | PLP-165-000026057 |
| PLP-165-000026058 | to | PLP-165-000026058 |
| PLP-165-000013345 | to | PLP-165-000013345 |
| PLP-165-000013399 | to | PLP-165-000013399 |
| PLP-165-000026376 | to | PLP-165-000026376 |
| PLP-165-000026377 | to | PLP-165-000026377 |
| PLP-165-000026379 | to | PLP-165-000026379 |
| PLP-165-000013532 | to | PLP-165-000013532 |
| PLP-165-000026671 | to | PLP-165-000026671 |

| | | |
|---|---|---|
| PLP-165-000013780 | to | PLP-165-000013780 |
| PLP-165-000025343 | to | PLP-165-000025343 |
| PLP-165-000025344 | to | PLP-165-000025344 |
| PLP-165-000013785 | to | PLP-165-000013785 |
| PLP-165-000013850 | to | PLP-165-000013850 |
| PLP-165-000013851 | to | PLP-165-000013851 |
| PLP-165-000013871 | to | PLP-165-000013871 |
| PLP-165-000025042 | to | PLP-165-000025042 |
| PLP-165-000013873 | to | PLP-165-000013873 |
| PLP-165-000013883 | to | PLP-165-000013883 |
| PLP-165-000013887 | to | PLP-165-000013887 |
| PLP-165-000013891 | to | PLP-165-000013891 |
| PLP-165-000013947 | to | PLP-165-000013947 |
| PLP-165-000026144 | to | PLP-165-000026144 |
| PLP-165-000014332 | to | PLP-165-000014332 |
| PLP-165-000014336 | to | PLP-165-000014336 |
| PLP-165-000025630 | to | PLP-165-000025630 |
| PLP-165-000014651 | to | PLP-165-000014651 |
| PLP-165-000026411 | to | PLP-165-000026411 |
| PLP-165-000026412 | to | PLP-165-000026412 |
| PLP-165-000026413 | to | PLP-165-000026413 |
| PLP-165-000014891 | to | PLP-165-000014891 |
| PLP-165-000027507 | to | PLP-165-000027507 |
| PLP-165-000015031 | to | PLP-165-000015031 |
| PLP-165-000026234 | to | PLP-165-000026234 |
| PLP-165-000026235 | to | PLP-165-000026235 |
| PLP-165-000026236 | to | PLP-165-000026236 |
| PLP-165-000026237 | to | PLP-165-000026237 |
| PLP-165-000015118 | to | PLP-165-000015118 |
| PLP-165-000026594 | to | PLP-165-000026594 |
| PLP-165-000015263 | to | PLP-165-000015263 |
| PLP-165-000025660 | to | PLP-165-000025660 |
| PLP-165-000015404 | to | PLP-165-000015404 |
| PLP-165-000027007 | to | PLP-165-000027007 |
| PLP-165-000016953 | to | PLP-165-000016953 |
| PLP-165-000017096 | to | PLP-165-000017096 |
| PLP-165-000017231 | to | PLP-165-000017231 |
| PLP-165-000023491 | to | PLP-165-000023491 |
| PLP-165-000023492 | to | PLP-165-000023492 |
| PLP-165-000017234 | to | PLP-165-000017234 |
| PLP-165-000023769 | to | PLP-165-000023769 |
| PLP-165-000017235 | to | PLP-165-000017235 |
| PLP-165-000023823 | to | PLP-165-000023823 |
| PLP-165-000023824 | to | PLP-165-000023824 |

18

| | | |
|---|---|---|
| PLP-165-000017238 | to | PLP-165-000017238 |
| PLP-165-000023694 | to | PLP-165-000023694 |
| PLP-165-000017795 | to | PLP-165-000017795 |
| PLP-165-000024484 | to | PLP-165-000024484 |
| PLP-165-000018259 | to | PLP-165-000018259 |
| PLP-165-000024239 | to | PLP-165-000024239 |
| PLP-165-000018386 | to | PLP-165-000018386 |
| PLP-165-000024379 | to | PLP-165-000024379 |
| PLP-165-000024380 | to | PLP-165-000024380 |
| PLP-165-000018394 | to | PLP-165-000018394 |
| PLP-165-000024606 | to | PLP-165-000024606 |
| PLP-165-000018403 | to | PLP-165-000018403 |
| PLP-165-000024346 | to | PLP-165-000024346 |
| PLP-165-000018786 | to | PLP-165-000018786 |
| PLP-165-000022533 | to | PLP-165-000022533 |
| PLP-165-000019247 | to | PLP-165-000019247 |
| PLP-165-000019256 | to | PLP-165-000019256 |
| PLP-165-000019260 | to | PLP-165-000019260 |
| PLP-165-000019447 | to | PLP-165-000019447 |
| PLP-165-000022673 | to | PLP-165-000022673 |
| PLP-166-000000749 | to | PLP-166-000000749 |
| PLP-166-000001199 | to | PLP-166-000001199 |
| PLP-166-000001200 | to | PLP-166-000001200 |
| PLP-166-000001634 | to | PLP-166-000001634 |
| PLP-166-000001635 | to | PLP-166-000001635 |
| PLP-166-000001662 | to | PLP-166-000001662 |
| PLP-166-000003096 | to | PLP-166-000003096 |
| PLP-166-000003549 | to | PLP-166-000003549 |
| PLP-166-000004560 | to | PLP-166-000004560 |
| PLP-166-000003587 | to | PLP-166-000003587 |
| PLP-166-000004785 | to | PLP-166-000004785 |
| PLP-166-000003658 | to | PLP-166-000003658 |
| PLP-166-000004622 | to | PLP-166-000004622 |
| PLP-166-000004623 | to | PLP-166-000004623 |
| PLP-166-000003718 | to | PLP-166-000003718 |
| PLP-166-000004412 | to | PLP-166-000004412 |
| PLP-166-000004413 | to | PLP-166-000004413 |
| PLP-166-000004414 | to | PLP-166-000004414 |
| PLP-166-000003756 | to | PLP-166-000003756 |
| PLP-166-000004425 | to | PLP-166-000004425 |
| PLP-166-000003858 | to | PLP-166-000003858 |
| PLP-166-000004449 | to | PLP-166-000004449 |
| PLP-166-000004007 | to | PLP-166-000004007 |
| PLP-166-000004596 | to | PLP-166-000004596 |

| | | |
|---|---|---|
| PLP-166-000004597 | to | PLP-166-000004597 |
| PLP-166-000004032 | to | PLP-166-000004032 |
| PLP-166-000004647 | to | PLP-166-000004647 |
| PLP-166-000004648 | to | PLP-166-000004648 |
| PLP-166-000004206 | to | PLP-166-000004206 |
| PLP-166-000004575 | to | PLP-166-000004575 |
| PLP-166-000004277 | to | PLP-166-000004277 |
| PLP-166-000005050 | to | PLP-166-000005050 |
| PLP-166-000005051 | to | PLP-166-000005051 |
| PLP-166-000005139 | to | PLP-166-000005139 |
| PLP-166-000005983 | to | PLP-166-000005983 |
| PLP-166-000005183 | to | PLP-166-000005183 |
| PLP-166-000005184 | to | PLP-166-000005184 |
| PLP-166-000007311 | to | PLP-166-000007311 |
| PLP-166-000010296 | to | PLP-166-000010296 |
| PLP-166-000010297 | to | PLP-166-000010297 |
| PLP-166-000007689 | to | PLP-166-000007689 |
| PLP-166-000009206 | to | PLP-166-000009206 |
| PLP-166-000009207 | to | PLP-166-000009207 |
| PLP-166-000008008 | to | PLP-166-000008008 |
| PLP-166-000010516 | to | PLP-166-000010516 |
| PLP-166-000010517 | to | PLP-166-000010517 |
| PLP-166-000008090 | to | PLP-166-000008090 |
| PLP-166-000009204 | to | PLP-166-000009204 |
| PLP-166-000008854 | to | PLP-166-000008854 |
| PLP-167-000002116 | to | PLP-167-000002116 |
| PLP-167-000007092 | to | PLP-167-000007092 |
| PLP-167-000002435 | to | PLP-167-000002435 |
| PLP-167-000008808 | to | PLP-167-000008808 |
| PLP-167-000002437 | to | PLP-167-000002437 |
| PLP-167-000008845 | to | PLP-167-000008845 |
| PLP-167-000003391 | to | PLP-167-000003391 |
| PLP-167-000009663 | to | PLP-167-000009663 |
| PLP-167-000004309 | to | PLP-167-000004309 |
| PLP-167-000004538 | to | PLP-167-000004538 |
| PLP-167-000008457 | to | PLP-167-000008457 |
| PLP-167-000004928 | to | PLP-167-000004928 |
| PLP-167-000004948 | to | PLP-167-000004948 |
| PLP-167-000004976 | to | PLP-167-000004976 |
| PLP-167-000004980 | to | PLP-167-000004980 |
| PLP-167-000004992 | to | PLP-167-000004992 |
| PLP-167-000004994 | to | PLP-167-000004994 |
| PLP-167-000004996 | to | PLP-167-000004996 |
| PLP-167-000005001 | to | PLP-167-000005001 |

| | | |
|---|---|---|
| PLP-167-000005005 | to | PLP-167-000005005 |
| PLP-167-000005212 | to | PLP-167-000005212 |
| PLP-167-000005215 | to | PLP-167-000005215 |
| PLP-167-000005542 | to | PLP-167-000005542 |
| PLP-167-000006818 | to | PLP-167-000006818 |
| PLP-167-000006819 | to | PLP-167-000006819 |
| PLP-167-000005644 | to | PLP-167-000005644 |
| PLP-167-000006442 | to | PLP-167-000006442 |
| PLP-167-000005667 | to | PLP-167-000005667 |
| PLP-167-000006309 | to | PLP-167-000006309 |
| PLP-167-000006310 | to | PLP-167-000006310 |
| PLP-167-000006311 | to | PLP-167-000006311 |
| PLP-167-000006312 | to | PLP-167-000006312 |
| PLP-167-000006313 | to | PLP-167-000006313 |
| PLP-167-000006314 | to | PLP-167-000006314 |
| PLP-167-000005814 | to | PLP-167-000005814 |
| PLP-167-000010183 | to | PLP-167-000010183 |
| PLP-167-000012363 | to | PLP-167-000012363 |
| PLP-167-000016519 | to | PLP-167-000016519 |
| PLP-168-000000145 | to | PLP-168-000000145 |
| PLP-168-000009254 | to | PLP-168-000009254 |
| PLP-168-000000505 | to | PLP-168-000000505 |
| PLP-168-000008944 | to | PLP-168-000008944 |
| PLP-168-000000528 | to | PLP-168-000000528 |
| PLP-168-000008598 | to | PLP-168-000008598 |
| PLP-168-000000533 | to | PLP-168-000000533 |
| PLP-168-000008715 | to | PLP-168-000008715 |
| PLP-168-000001034 | to | PLP-168-000001034 |
| PLP-168-000009158 | to | PLP-168-000009158 |
| PLP-168-000001042 | to | PLP-168-000001042 |
| PLP-168-000009313 | to | PLP-168-000009313 |
| PLP-168-000001050 | to | PLP-168-000001050 |
| PLP-168-000009298 | to | PLP-168-000009298 |
| PLP-168-000001542 | to | PLP-168-000001542 |
| PLP-168-000009302 | to | PLP-168-000009302 |
| PLP-168-000003515 | to | PLP-168-000003515 |
| PLP-168-000010166 | to | PLP-168-000010166 |
| PLP-168-000003521 | to | PLP-168-000003521 |
| PLP-168-000010306 | to | PLP-168-000010306 |
| PLP-168-000003526 | to | PLP-168-000003526 |
| PLP-168-000010431 | to | PLP-168-000010431 |
| PLP-168-000004764 | to | PLP-168-000004764 |
| PLP-168-000015804 | to | PLP-168-000015804 |
| PLP-168-000004765 | to | PLP-168-000004765 |

| | | |
|---|---|---|
| PLP-168-000015858 | to | PLP-168-000015858 |
| PLP-168-000005665 | to | PLP-168-000005665 |
| PLP-168-000013424 | to | PLP-168-000013424 |
| PLP-168-000013425 | to | PLP-168-000013425 |
| PLP-168-000013426 | to | PLP-168-000013426 |
| PLP-168-000005804 | to | PLP-168-000005804 |
| PLP-168-000011282 | to | PLP-168-000011282 |
| PLP-168-000005805 | to | PLP-168-000005805 |
| PLP-168-000011329 | to | PLP-168-000011329 |
| PLP-168-000005915 | to | PLP-168-000005915 |
| PLP-168-000014147 | to | PLP-168-000014147 |
| PLP-168-000006037 | to | PLP-168-000006037 |
| PLP-168-000012860 | to | PLP-168-000012860 |
| PLP-168-000012861 | to | PLP-168-000012861 |
| PLP-168-000012862 | to | PLP-168-000012862 |
| PLP-168-000006188 | to | PLP-168-000006188 |
| PLP-168-000012024 | to | PLP-168-000012024 |
| PLP-168-000012025 | to | PLP-168-000012025 |
| PLP-168-000012026 | to | PLP-168-000012026 |
| PLP-168-000012027 | to | PLP-168-000012027 |
| PLP-168-000012028 | to | PLP-168-000012028 |
| PLP-168-000012029 | to | PLP-168-000012029 |
| PLP-168-000016800 | to | PLP-168-000016800 |
| PLP-168-000020437 | to | PLP-168-000020437 |
| PLP-168-000022688 | to | PLP-168-000022688 |
| PLP-168-000022689 | to | PLP-168-000022689 |
| PLP-168-000022690 | to | PLP-168-000022690 |
| PLP-168-000017152 | to | PLP-168-000017152 |
| PLP-168-000020463 | to | PLP-168-000020463 |
| PLP-168-000020464 | to | PLP-168-000020464 |
| PLP-168-000020465 | to | PLP-168-000020465 |
| PLP-168-000017367 | to | PLP-168-000017367 |
| PLP-168-000021437 | to | PLP-168-000021437 |
| PLP-170-000000343 | to | PLP-170-000000343 |
| PLP-170-000000510 | to | PLP-170-000000510 |
| PLP-170-000000511 | to | PLP-170-000000511 |
| PLP-170-000002890 | to | PLP-170-000002890 |
| PLP-170-000008223 | to | PLP-170-000008223 |
| PLP-170-000011684 | to | PLP-170-000011684 |
| PLP-170-000008764 | to | PLP-170-000008764 |
| PLP-170-000008765 | to | PLP-170-000008765 |
| PLP-170-000008767 | to | PLP-170-000008767 |
| PLP-170-000008773 | to | PLP-170-000008773 |
| PLP-170-000008972 | to | PLP-170-000008972 |

| | | |
|---|---|---|
| PLP-170-000009050 | to | PLP-170-000009050 |
| PLP-170-000009529 | to | PLP-170-000009529 |
| PLP-170-000011385 | to | PLP-170-000011385 |
| PLP-170-000010068 | to | PLP-170-000010068 |
| PLP-170-000010081 | to | PLP-170-000010081 |
| PLP-170-000012486 | to | PLP-170-000012486 |
| PLP-170-000016825 | to | PLP-170-000016825 |
| PLP-170-000016826 | to | PLP-170-000016826 |
| PLP-170-000016827 | to | PLP-170-000016827 |
| PLP-170-000012845 | to | PLP-170-000012845 |
| PLP-170-000017279 | to | PLP-170-000017279 |
| PLP-170-000017280 | to | PLP-170-000017280 |
| PLP-170-000014277 | to | PLP-170-000014277 |
| PLP-170-000017196 | to | PLP-170-000017196 |
| PLP-170-000017197 | to | PLP-170-000017197 |
| PLP-170-000017198 | to | PLP-170-000017198 |
| PLP-170-000017199 | to | PLP-170-000017199 |
| PLP-170-000014746 | to | PLP-170-000014746 |
| PLP-170-000014749 | to | PLP-170-000014749 |
| PLP-170-000014986 | to | PLP-170-000014986 |
| PLP-170-000014996 | to | PLP-170-000014996 |
| PLP-171-000000750 | to | PLP-171-000000750 |
| PLP-171-000002445 | to | PLP-171-000002445 |
| PLP-171-000002446 | to | PLP-171-000002446 |
| PLP-171-000002447 | to | PLP-171-000002447 |
| PLP-172-000000068 | to | PLP-172-000000068 |
| PLP-172-000000285 | to | PLP-172-000000285 |
| PLP-172-000000286 | to | PLP-172-000000286 |
| PLP-175-000000369 | to | PLP-175-000000369 |
| PLP-175-000000776 | to | PLP-175-000000776 |
| PLP-175-000001432 | to | PLP-175-000001432 |
| PLP-175-000005427 | to | PLP-175-000005427 |
| PLP-175-000001484 | to | PLP-175-000001484 |
| PLP-175-000005631 | to | PLP-175-000005631 |
| PLP-175-000002897 | to | PLP-175-000002897 |
| PLP-175-000005176 | to | PLP-175-000005176 |
| PLP-175-000005177 | to | PLP-175-000005177 |
| PLP-175-000005178 | to | PLP-175-000005178 |
| PLP-175-000002901 | to | PLP-175-000002901 |
| PLP-175-000005266 | to | PLP-175-000005266 |
| PLP-175-000005267 | to | PLP-175-000005267 |
| PLP-175-000003633 | to | PLP-175-000003633 |
| PLP-175-000005585 | to | PLP-175-000005585 |
| PLP-175-000005586 | to | PLP-175-000005586 |

| | | |
|---|---|---|
| PLP-175-000004054 | to | PLP-175-000004054 |
| PLP-175-000004286 | to | PLP-175-000004286 |
| PLP-175-000004582 | to | PLP-175-000004582 |
| PLP-176-000000832 | to | PLP-176-000000832 |
| PLP-176-000004237 | to | PLP-176-000004237 |
| PLP-176-000001461 | to | PLP-176-000001461 |
| PLP-176-000004626 | to | PLP-176-000004626 |
| PLP-176-000001479 | to | PLP-176-000001479 |
| PLP-176-000004681 | to | PLP-176-000004681 |
| PLP-176-000008744 | to | PLP-176-000008744 |
| PLP-176-000012228 | to | PLP-176-000012228 |
| PLP-176-000011352 | to | PLP-176-000011352 |
| PLP-176-000011710 | to | PLP-176-000011710 |
| PLP-177-000001194 | to | PLP-177-000001194 |
| PLP-177-000002174 | to | PLP-177-000002174 |
| PLP-177-000002493 | to | PLP-177-000002493 |
| PLP-177-000003087 | to | PLP-177-000003087 |
| PLP-179-000001528 | to | PLP-179-000001528 |
| PLP-179-000003281 | to | PLP-179-000003281 |
| PLP-179-000003282 | to | PLP-179-000003282 |
| PLP-181-000000933 | to | PLP-181-000000933 |
| PLP-181-000001536 | to | PLP-181-000001536 |
| PLP-181-000001537 | to | PLP-181-000001537 |
| PLP-182-000001290 | to | PLP-182-000001290 |
| PLP-182-000001842 | to | PLP-182-000001842 |
| PLP-182-000004057 | to | PLP-182-000004057 |
| PLP-182-000006270 | to | PLP-182-000006270 |
| PLP-182-000006271 | to | PLP-182-000006271 |
| PLP-182-000004059 | to | PLP-182-000004059 |
| PLP-182-000005621 | to | PLP-182-000005621 |
| PLP-182-000004348 | to | PLP-182-000004348 |
| PLP-182-000006627 | to | PLP-182-000006627 |
| PLP-183-000001426 | to | PLP-183-000001426 |
| PLP-183-000007426 | to | PLP-183-000007426 |
| PLP-183-000001512 | to | PLP-183-000001512 |
| PLP-183-000006995 | to | PLP-183-000006995 |
| PLP-183-000006996 | to | PLP-183-000006996 |
| PLP-183-000001908 | to | PLP-183-000001908 |
| PLP-183-000004587 | to | PLP-183-000004587 |
| PLP-183-000001972 | to | PLP-183-000001972 |
| PLP-183-000006088 | to | PLP-183-000006088 |
| PLP-184-000000094 | to | PLP-184-000000094 |
| PLP-184-000003663 | to | PLP-184-000003663 |
| PLP-184-000000204 | to | PLP-184-000000204 |

| | | |
|---|---|---|
| PLP-184-000005880 | to | PLP-184-000005880 |
| PLP-184-000000224 | to | PLP-184-000000224 |
| PLP-184-000005662 | to | PLP-184-000005662 |
| PLP-184-000000227 | to | PLP-184-000000227 |
| PLP-184-000005700 | to | PLP-184-000005700 |
| PLP-184-000000231 | to | PLP-184-000000231 |
| PLP-184-000005598 | to | PLP-184-000005598 |
| PLP-184-000000233 | to | PLP-184-000000233 |
| PLP-184-000005633 | to | PLP-184-000005633 |
| PLP-184-000000256 | to | PLP-184-000000256 |
| PLP-184-000005502 | to | PLP-184-000005502 |
| PLP-184-000000370 | to | PLP-184-000000370 |
| PLP-184-000004457 | to | PLP-184-000004457 |
| PLP-184-000004459 | to | PLP-184-000004459 |
| PLP-184-000004460 | to | PLP-184-000004460 |
| PLP-184-000000396 | to | PLP-184-000000396 |
| PLP-184-000005581 | to | PLP-184-000005581 |
| PLP-184-000005582 | to | PLP-184-000005582 |
| PLP-184-000000414 | to | PLP-184-000000414 |
| PLP-184-000005668 | to | PLP-184-000005668 |
| PLP-184-000000425 | to | PLP-184-000000425 |
| PLP-184-000005552 | to | PLP-184-000005552 |
| PLP-184-000005554 | to | PLP-184-000005554 |
| PLP-184-000005556 | to | PLP-184-000005556 |
| PLP-184-000005557 | to | PLP-184-000005557 |
| PLP-184-000005558 | to | PLP-184-000005558 |
| PLP-184-000005559 | to | PLP-184-000005559 |
| PLP-184-000000437 | to | PLP-184-000000437 |
| PLP-184-000005724 | to | PLP-184-000005724 |
| PLP-184-000005725 | to | PLP-184-000005725 |
| PLP-184-000005726 | to | PLP-184-000005726 |
| PLP-184-000000438 | to | PLP-184-000000438 |
| PLP-184-000005695 | to | PLP-184-000005695 |
| PLP-184-000000474 | to | PLP-184-000000474 |
| PLP-184-000005079 | to | PLP-184-000005079 |
| PLP-184-000000507 | to | PLP-184-000000507 |
| PLP-184-000005799 | to | PLP-184-000005799 |
| PLP-184-000000544 | to | PLP-184-000000544 |
| PLP-184-000002545 | to | PLP-184-000002545 |
| PLP-184-000000554 | to | PLP-184-000000554 |
| PLP-184-000002634 | to | PLP-184-000002634 |
| PLP-184-000000555 | to | PLP-184-000000555 |
| PLP-184-000002641 | to | PLP-184-000002641 |
| PLP-184-000000567 | to | PLP-184-000000567 |

| | | |
|---|---|---|
| PLP-184-000002598 | to | PLP-184-000002598 |
| PLP-184-000000844 | to | PLP-184-000000844 |
| PLP-184-000002317 | to | PLP-184-000002317 |
| PLP-184-000000847 | to | PLP-184-000000847 |
| PLP-184-000002355 | to | PLP-184-000002355 |
| PLP-184-000000861 | to | PLP-184-000000861 |
| PLP-184-000002387 | to | PLP-184-000002387 |
| PLP-184-000002388 | to | PLP-184-000002388 |
| PLP-184-000002389 | to | PLP-184-000002389 |
| PLP-184-000002390 | to | PLP-184-000002390 |
| PLP-184-000000929 | to | PLP-184-000000929 |
| PLP-184-000004143 | to | PLP-184-000004143 |
| PLP-184-000000931 | to | PLP-184-000000931 |
| PLP-184-000004449 | to | PLP-184-000004449 |
| PLP-184-000001482 | to | PLP-184-000001482 |
| PLP-184-000002231 | to | PLP-184-000002231 |
| PLP-184-000002232 | to | PLP-184-000002232 |
| PLP-184-000001497 | to | PLP-184-000001497 |
| PLP-184-000002160 | to | PLP-184-000002160 |
| PLP-184-000003753 | to | PLP-184-000003753 |
| PLP-184-000007388 | to | PLP-184-000007388 |
| PLP-184-000003768 | to | PLP-184-000003768 |
| PLP-184-000007081 | to | PLP-184-000007081 |
| PLP-184-000004399 | to | PLP-184-000004399 |
| PLP-184-000006191 | to | PLP-184-000006191 |
| PLP-184-000004411 | to | PLP-184-000004411 |
| PLP-184-000006327 | to | PLP-184-000006327 |
| PLP-184-000004416 | to | PLP-184-000004416 |
| PLP-184-000006139 | to | PLP-184-000006139 |
| PLP-184-000004827 | to | PLP-184-000004827 |
| PLP-184-000006718 | to | PLP-184-000006718 |
| PLP-184-000005196 | to | PLP-184-000005196 |
| PLP-184-000007438 | to | PLP-184-000007438 |
| PLP-184-000005350 | to | PLP-184-000005350 |
| PLP-184-000007379 | to | PLP-184-000007379 |
| PLP-185-000000174 | to | PLP-185-000000174 |
| PLP-185-000006315 | to | PLP-185-000006315 |
| PLP-185-000006316 | to | PLP-185-000006316 |
| PLP-185-000003345 | to | PLP-185-000003345 |
| PLP-185-000009296 | to | PLP-185-000009296 |
| PLP-185-000003383 | to | PLP-185-000003383 |
| PLP-185-000010404 | to | PLP-185-000010404 |
| PLP-185-000010405 | to | PLP-185-000010405 |
| PLP-185-000005443 | to | PLP-185-000005443 |

26

| | | |
|---|---|---|
| PLP-185-000013884 | to | PLP-185-000013884 |
| PLP-185-000005610 | to | PLP-185-000005610 |
| PLP-185-000013377 | to | PLP-185-000013377 |
| PLP-187-000001005 | to | PLP-187-000001005 |
| PLP-187-000002722 | to | PLP-187-000002722 |
| PLP-187-000001009 | to | PLP-187-000001009 |
| PLP-187-000002746 | to | PLP-187-000002746 |
| PLP-187-000001013 | to | PLP-187-000001013 |
| PLP-187-000002801 | to | PLP-187-000002801 |
| PLP-187-000003605 | to | PLP-187-000003605 |
| PLP-187-000006196 | to | PLP-187-000006196 |
| PLP-187-000006197 | to | PLP-187-000006197 |
| PLP-187-000006198 | to | PLP-187-000006198 |
| PLP-187-000006199 | to | PLP-187-000006199 |
| PLP-187-000006200 | to | PLP-187-000006200 |
| PLP-187-000006960 | to | PLP-187-000006960 |
| PLP-187-000006961 | to | PLP-187-000006961 |
| PLP-187-000006962 | to | PLP-187-000006962 |
| PLP-187-000004447 | to | PLP-187-000004447 |
| PLP-187-000006280 | to | PLP-187-000006280 |
| PLP-190-000000300 | to | PLP-190-000000300 |
| PLP-190-000003009 | to | PLP-190-000003009 |
| PLP-190-000003010 | to | PLP-190-000003010 |
| PLP-190-000000427 | to | PLP-190-000000427 |
| PLP-190-000000671 | to | PLP-190-000000671 |
| PLP-190-000002715 | to | PLP-190-000002715 |
| PLP-190-000000697 | to | PLP-190-000000697 |
| PLP-190-000002793 | to | PLP-190-000002793 |
| PLP-198-000002646 | to | PLP-198-000002646 |
| PLP-198-000011590 | to | PLP-198-000011590 |
| PLP-198-000011592 | to | PLP-198-000011592 |
| PLP-198-000011593 | to | PLP-198-000011593 |
| PLP-198-000002682 | to | PLP-198-000002682 |
| PLP-198-000010023 | to | PLP-198-000010023 |
| PLP-198-000003515 | to | PLP-198-000003515 |
| PLP-198-000003522 | to | PLP-198-000003522 |
| PLP-198-000003908 | to | PLP-198-000003908 |
| PLP-198-000011395 | to | PLP-198-000011395 |
| PLP-198-000011398 | to | PLP-198-000011398 |
| PLP-198-000011399 | to | PLP-198-000011399 |
| PLP-198-000011400 | to | PLP-198-000011400 |
| PLP-198-000011401 | to | PLP-198-000011401 |
| PLP-198-000011402 | to | PLP-198-000011402 |
| PLP-198-000003910 | to | PLP-198-000003910 |

| | | |
|---|---|---|
| PLP-198-000011533 | to | PLP-198-000011533 |
| PLP-198-000011534 | to | PLP-198-000011534 |
| PLP-198-000011535 | to | PLP-198-000011535 |
| PLP-198-000011536 | to | PLP-198-000011536 |
| PLP-198-000011537 | to | PLP-198-000011537 |
| PLP-198-000011538 | to | PLP-198-000011538 |
| PLP-198-000007352 | to | PLP-198-000007352 |
| PLP-198-000020020 | to | PLP-198-000020020 |
| PLP-198-000020021 | to | PLP-198-000020021 |
| PLP-199-000001320 | to | PLP-199-000001320 |
| PLP-199-000003427 | to | PLP-199-000003427 |
| PLP-199-000003428 | to | PLP-199-000003428 |
| PLP-200-000001836 | to | PLP-200-000001836 |
| PLP-200-000004838 | to | PLP-200-000004838 |
| PLP-200-000004839 | to | PLP-200-000004839 |
| PLP-208-000000508 | to | PLP-208-000000508 |
| PLP-208-000004629 | to | PLP-208-000004629 |
| PLP-208-000004630 | to | PLP-208-000004630 |
| PLP-208-000001272 | to | PLP-208-000001272 |
| PLP-208-000002928 | to | PLP-208-000002928 |
| PLP-209-000001650 | to | PLP-209-000001650 |
| PLP-209-000001691 | to | PLP-209-000001691 |
| PLP-209-000008752 | to | PLP-209-000008752 |
| PLP-209-000002843 | to | PLP-209-000002843 |
| PLP-209-000009440 | to | PLP-209-000009440 |
| PLP-209-000002861 | to | PLP-209-000002861 |
| PLP-209-000009268 | to | PLP-209-000009268 |
| PLP-209-000005229 | to | PLP-209-000005229 |
| PLP-209-000011010 | to | PLP-209-000011010 |
| PLP-209-000007837 | to | PLP-209-000007837 |
| PLP-209-000012275 | to | PLP-209-000012275 |
| PLP-210-000000223 | to | PLP-210-000000223 |
| PLP-210-000000240 | to | PLP-210-000000240 |
| PLP-210-000000401 | to | PLP-210-000000401 |
| PLP-210-000000411 | to | PLP-210-000000411 |
| PLP-210-000000415 | to | PLP-210-000000415 |
| PLP-210-000000431 | to | PLP-210-000000431 |
| PLP-210-000000460 | to | PLP-210-000000460 |
| PLP-210-000000485 | to | PLP-210-000000485 |
| PLP-210-000000494 | to | PLP-210-000000494 |
| PLP-210-000000495 | to | PLP-210-000000495 |
| PLP-210-000000501 | to | PLP-210-000000501 |
| PLP-210-000000502 | to | PLP-210-000000502 |
| PLP-210-000000504 | to | PLP-210-000000504 |

| | | |
|---|---|---|
| PLP-210-000000514 | to | PLP-210-000000514 |
| PLP-210-000000515 | to | PLP-210-000000515 |
| PLP-210-000000516 | to | PLP-210-000000516 |
| PLP-210-000000519 | to | PLP-210-000000519 |
| PLP-210-000000520 | to | PLP-210-000000520 |
| PLP-210-000000522 | to | PLP-210-000000522 |
| PLP-210-000000547 | to | PLP-210-000000547 |
| PLP-210-000000559 | to | PLP-210-000000559 |
| PLP-210-000000567 | to | PLP-210-000000567 |
| PLP-210-000000611 | to | PLP-210-000000611 |
| PLP-210-000000612 | to | PLP-210-000000612 |
| PLP-210-000000613 | to | PLP-210-000000613 |
| PLP-210-000000614 | to | PLP-210-000000614 |
| PLP-210-000000615 | to | PLP-210-000000615 |
| PLP-210-000000619 | to | PLP-210-000000619 |
| PLP-210-000000629 | to | PLP-210-000000629 |
| PLP-210-000000640 | to | PLP-210-000000640 |
| PLP-210-000000641 | to | PLP-210-000000641 |
| PLP-210-000000642 | to | PLP-210-000000642 |
| PLP-210-000000643 | to | PLP-210-000000643 |
| PLP-210-000000699 | to | PLP-210-000000699 |
| PLP-210-000000729 | to | PLP-210-000000729 |
| PLP-210-000000766 | to | PLP-210-000000766 |
| PLP-210-000000839 | to | PLP-210-000000839 |
| PLP-210-000000845 | to | PLP-210-000000845 |
| PLP-210-000000848 | to | PLP-210-000000848 |
| PLP-210-000000955 | to | PLP-210-000000955 |
| PLP-210-000000971 | to | PLP-210-000000971 |
| PLP-210-000000972 | to | PLP-210-000000972 |
| PLP-210-000000973 | to | PLP-210-000000973 |
| PLP-210-000001123 | to | PLP-210-000001123 |
| PLP-210-000001144 | to | PLP-210-000001144 |
| PLP-210-000001160 | to | PLP-210-000001160 |
| PLP-210-000001177 | to | PLP-210-000001177 |
| PLP-210-000001347 | to | PLP-210-000001347 |
| PLP-210-000001521 | to | PLP-210-000001521 |
| PLP-210-000001599 | to | PLP-210-000001599 |
| PLP-210-000001605 | to | PLP-210-000001605 |
| PLP-210-000001606 | to | PLP-210-000001606 |
| PLP-210-000001664 | to | PLP-210-000001664 |
| PLP-210-000001665 | to | PLP-210-000001665 |
| PLP-210-000001690 | to | PLP-210-000001690 |
| PLP-210-000004166 | to | PLP-210-000004166 |
| PLP-210-000004168 | to | PLP-210-000004168 |

PLP-210-000004233        to        PLP-210-000004233
PLP-210-000004329        to        PLP-210-000004329
PLP-210-000004330        to        PLP-210-000004330
PLP-210-000004381        to        PLP-210-000004381
PLP-210-000004391        to        PLP-210-000004391
PLP-210-000004493        to        PLP-210-000004493
PLP-210-000004495        to        PLP-210-000004495
PLP-210-000004769        to        PLP-210-000004769
PLP-210-000012482        to        PLP-210-000012482
PLP-210-000012484        to        PLP-210-000012484
PLP-210-000012485        to        PLP-210-000012485
PLP-210-000005294        to        PLP-210-000005294
PLP-210-000005295        to        PLP-210-000005295
PLP-210-000005303        to        PLP-210-000005303
PLP-210-000005410        to        PLP-210-000005410
PLP-210-000005424        to        PLP-210-000005424
PLP-210-000005437        to        PLP-210-000005437
PLP-210-000005439        to        PLP-210-000005439
PLP-210-000005440        to        PLP-210-000005440
PLP-210-000005441        to        PLP-210-000005441
PLP-210-000005477        to        PLP-210-000005477
PLP-210-000005478        to        PLP-210-000005478
PLP-210-000005480        to        PLP-210-000005480
PLP-210-000005481        to        PLP-210-000005481
PLP-210-000005603        to        PLP-210-000005603
PLP-210-000005670        to        PLP-210-000005670
PLP-210-000005699        to        PLP-210-000005699
PLP-210-000005700        to        PLP-210-000005700
PLP-210-000005825        to        PLP-210-000005825
PLP-210-000005829        to        PLP-210-000005829
PLP-210-000005845        to        PLP-210-000005845
PLP-210-000005847        to        PLP-210-000005847
PLP-210-000005849        to        PLP-210-000005849
PLP-210-000006469        to        PLP-210-000006469
PLP-210-000006481        to        PLP-210-000006481
PLP-210-000006490        to        PLP-210-000006490
PLP-210-000006499        to        PLP-210-000006499
PLP-210-000006510        to        PLP-210-000006510
PLP-210-000006552        to        PLP-210-000006552
PLP-210-000006579        to        PLP-210-000006579
PLP-210-000006586        to        PLP-210-000006586
PLP-210-000006603        to        PLP-210-000006603
PLP-210-000006661        to        PLP-210-000006661
PLP-210-000006663        to        PLP-210-000006663

PLP-210-000006675    to    PLP-210-000006675
PLP-210-000006681    to    PLP-210-000006681
PLP-210-000006752    to    PLP-210-000006752
PLP-210-000006754    to    PLP-210-000006754
PLP-210-000006755    to    PLP-210-000006755
PLP-210-000006757    to    PLP-210-000006757
PLP-210-000006758    to    PLP-210-000006758
PLP-210-000006765    to    PLP-210-000006765
PLP-210-000006776    to    PLP-210-000006776
PLP-210-000006838    to    PLP-210-000006838
PLP-210-000006902    to    PLP-210-000006902
PLP-210-000006918    to    PLP-210-000006918
PLP-210-000006923    to    PLP-210-000006923
PLP-210-000007018    to    PLP-210-000007018
PLP-210-000007058    to    PLP-210-000007058
PLP-210-000007098    to    PLP-210-000007098
PLP-210-000007099    to    PLP-210-000007099
PLP-210-000007100    to    PLP-210-000007100
PLP-210-000007118    to    PLP-210-000007118
PLP-210-000007119    to    PLP-210-000007119
PLP-210-000007120    to    PLP-210-000007120
PLP-210-000007145    to    PLP-210-000007145
PLP-210-000007153    to    PLP-210-000007153
PLP-210-000007154    to    PLP-210-000007154
PLP-210-000007210    to    PLP-210-000007210
PLP-210-000007212    to    PLP-210-000007212
PLP-210-000007213    to    PLP-210-000007213
PLP-210-000007627    to    PLP-210-000007627
PLP-210-000007628    to    PLP-210-000007628
PLP-210-000007703    to    PLP-210-000007703
PLP-210-000007773    to    PLP-210-000007773
PLP-210-000007798    to    PLP-210-000007798
PLP-210-000007800    to    PLP-210-000007800
PLP-210-000007801    to    PLP-210-000007801
PLP-210-000007918    to    PLP-210-000007918
PLP-210-000007938    to    PLP-210-000007938
PLP-210-000007949    to    PLP-210-000007949
PLP-210-000007989    to    PLP-210-000007989
PLP-210-000007991    to    PLP-210-000007991
PLP-210-000007994    to    PLP-210-000007994
PLP-210-000007998    to    PLP-210-000007998
PLP-210-000008000    to    PLP-210-000008000
PLP-210-000008023    to    PLP-210-000008023
PLP-210-000008042    to    PLP-210-000008042

| | | |
|---|---|---|
| PLP-210-000008043 | to | PLP-210-000008043 |
| PLP-210-000008053 | to | PLP-210-000008053 |
| PLP-210-000008054 | to | PLP-210-000008054 |
| PLP-210-000008055 | to | PLP-210-000008055 |
| PLP-210-000008056 | to | PLP-210-000008056 |
| PLP-210-000008057 | to | PLP-210-000008057 |
| PLP-210-000008058 | to | PLP-210-000008058 |
| PLP-210-000008059 | to | PLP-210-000008059 |
| PLP-210-000008060 | to | PLP-210-000008060 |
| PLP-210-000008061 | to | PLP-210-000008061 |
| PLP-210-000008283 | to | PLP-210-000008283 |
| PLP-210-000008284 | to | PLP-210-000008284 |
| PLP-210-000008338 | to | PLP-210-000008338 |
| PLP-210-000008339 | to | PLP-210-000008339 |
| PLP-210-000008340 | to | PLP-210-000008340 |
| PLP-210-000008356 | to | PLP-210-000008356 |
| PLP-210-000008362 | to | PLP-210-000008362 |
| PLP-210-000008364 | to | PLP-210-000008364 |
| PLP-210-000008945 | to | PLP-210-000008945 |
| PLP-210-000008952 | to | PLP-210-000008952 |
| PLP-210-000008956 | to | PLP-210-000008956 |
| PLP-210-000008987 | to | PLP-210-000008987 |
| PLP-210-000008988 | to | PLP-210-000008988 |
| PLP-210-000009068 | to | PLP-210-000009068 |
| PLP-210-000009069 | to | PLP-210-000009069 |
| PLP-210-000009172 | to | PLP-210-000009172 |
| PLP-210-000009173 | to | PLP-210-000009173 |
| PLP-210-000009199 | to | PLP-210-000009199 |
| PLP-210-000009219 | to | PLP-210-000009219 |
| PLP-210-000009223 | to | PLP-210-000009223 |
| PLP-211-000001565 | to | PLP-211-000001565 |
| PLP-211-000023218 | to | PLP-211-000023218 |
| PLP-211-000023219 | to | PLP-211-000023219 |
| PLP-211-000023220 | to | PLP-211-000023220 |
| PLP-211-000004701 | to | PLP-211-000004701 |
| PLP-211-000029496 | to | PLP-211-000029496 |
| PLP-211-000029498 | to | PLP-211-000029498 |
| PLP-211-000029500 | to | PLP-211-000029500 |
| PLP-211-000004943 | to | PLP-211-000004943 |
| PLP-211-000032656 | to | PLP-211-000032656 |
| PLP-211-000032657 | to | PLP-211-000032657 |
| PLP-211-000006540 | to | PLP-211-000006540 |
| PLP-211-000032118 | to | PLP-211-000032118 |
| PLP-211-000032119 | to | PLP-211-000032119 |

| | | |
|---|---|---|
| PLP-211-000032120 | to | PLP-211-000032120 |
| PLP-211-000032121 | to | PLP-211-000032121 |
| PLP-211-000006781 | to | PLP-211-000006781 |
| PLP-211-000033610 | to | PLP-211-000033610 |
| PLP-211-000033611 | to | PLP-211-000033611 |
| PLP-211-000033612 | to | PLP-211-000033612 |
| PLP-211-000009888 | to | PLP-211-000009888 |
| PLP-211-000028450 | to | PLP-211-000028450 |
| PLP-211-000012378 | to | PLP-211-000012378 |
| PLP-211-000041635 | to | PLP-211-000041635 |
| PLP-211-000015890 | to | PLP-211-000015890 |
| PLP-211-000036616 | to | PLP-211-000036616 |
| PLP-211-000036617 | to | PLP-211-000036617 |
| PLP-211-000018318 | to | PLP-211-000018318 |
| PLP-211-000046017 | to | PLP-211-000046017 |
| PLP-211-000018339 | to | PLP-211-000018339 |
| PLP-211-000046015 | to | PLP-211-000046015 |
| PLP-211-000018341 | to | PLP-211-000018341 |
| PLP-211-000046108 | to | PLP-211-000046108 |
| PLP-211-000018623 | to | PLP-211-000018623 |
| PLP-211-000044914 | to | PLP-211-000044914 |
| PLP-211-000021549 | to | PLP-211-000021549 |
| PLP-211-000045582 | to | PLP-211-000045582 |
| PLP-211-000045583 | to | PLP-211-000045583 |
| PLP-211-000045584 | to | PLP-211-000045584 |
| PLP-211-000045585 | to | PLP-211-000045585 |
| PLP-211-000045586 | to | PLP-211-000045586 |
| PLP-211-000045587 | to | PLP-211-000045587 |
| PLP-211-000021551 | to | PLP-211-000021551 |
| PLP-211-000045707 | to | PLP-211-000045707 |
| PLP-211-000045708 | to | PLP-211-000045708 |
| PLP-211-000045709 | to | PLP-211-000045709 |
| PLP-211-000045711 | to | PLP-211-000045711 |
| PLP-211-000045713 | to | PLP-211-000045713 |
| PLP-211-000045714 | to | PLP-211-000045714 |
| PLP-211-000021552 | to | PLP-211-000021552 |
| PLP-211-000044115 | to | PLP-211-000044115 |
| PLP-211-000044117 | to | PLP-211-000044117 |
| PLP-211-000044118 | to | PLP-211-000044118 |
| PLP-211-000044120 | to | PLP-211-000044120 |
| PLP-211-000044122 | to | PLP-211-000044122 |
| PLP-211-000044123 | to | PLP-211-000044123 |
| PLP-211-000021684 | to | PLP-211-000021684 |
| PLP-211-000043673 | to | PLP-211-000043673 |

PLP-211-000022003    to    PLP-211-000022003
PLP-211-000043330    to    PLP-211-000043330
PLP-211-000022016    to    PLP-211-000022016
PLP-211-000043526    to    PLP-211-000043526
PLP-211-000049679    to    PLP-211-000049679
PLP-211-000050575    to    PLP-211-000050575
PLP-211-000050015    to    PLP-211-000050015
PLP-211-000050856    to    PLP-211-000050856
PLP-212-000000417    to    PLP-212-000000417
PLP-212-000002097    to    PLP-212-000002097
PLP-212-000000433    to    PLP-212-000000433
PLP-212-000000439    to    PLP-212-000000439
PLP-212-000000526    to    PLP-212-000000526
PLP-212-000000536    to    PLP-212-000000536
PLP-212-000000542    to    PLP-212-000000542
PLP-212-000000561    to    PLP-212-000000561
PLP-212-000000624    to    PLP-212-000000624
PLP-212-000002388    to    PLP-212-000002388
PLP-212-000001434    to    PLP-212-000001434
PLP-212-000001574    to    PLP-212-000001574
PLP-212-000001736    to    PLP-212-000001736
PLP-214-000006541    to    PLP-214-000006541
PLP-214-000012318    to    PLP-214-000012318
PLP-214-000006817    to    PLP-214-000006817
PLP-214-000013540    to    PLP-214-000013540
PLP-214-000013541    to    PLP-214-000013541
PLP-214-000006928    to    PLP-214-000006928
PLP-214-000013301    to    PLP-214-000013301
PLP-214-000013302    to    PLP-214-000013302
PLP-214-000006929    to    PLP-214-000006929
PLP-214-000013309    to    PLP-214-000013309
PLP-218-000000920    to    PLP-218-000000920
PLP-218-000001577    to    PLP-218-000001577
PLP-218-000001578    to    PLP-218-000001578
PLP-219-000001732    to    PLP-219-000001732
PLP-219-000004687    to    PLP-219-000004687
PLP-219-000004688    to    PLP-219-000004688
PLP-219-000004689    to    PLP-219-000004689
PLP-220-000000342    to    PLP-220-000000342
PLP-220-000000417    to    PLP-220-000000417
PLP-220-000000408    to    PLP-220-000000408
PLP-220-000003377    to    PLP-220-000003377
PLP-220-000000482    to    PLP-220-000000482
PLP-220-000002837    to    PLP-220-000002837

| | | |
|---|---|---|
| PLP-220-000001382 | to | PLP-220-000001382 |
| PLP-220-000002133 | to | PLP-220-000002133 |
| PLP-220-000001616 | to | PLP-220-000001616 |
| PLP-220-000006008 | to | PLP-220-000006008 |
| PLP-220-000001631 | to | PLP-220-000001631 |
| PLP-220-000005795 | to | PLP-220-000005795 |
| PLP-220-000001632 | to | PLP-220-000001632 |
| PLP-220-000005796 | to | PLP-220-000005796 |
| PLP-220-000002766 | to | PLP-220-000002766 |
| PLP-220-000006201 | to | PLP-220-000006201 |
| PLP-220-000002945 | to | PLP-220-000002945 |
| PLP-220-000006940 | to | PLP-220-000006940 |
| PLP-220-000002946 | to | PLP-220-000002946 |
| PLP-220-000006941 | to | PLP-220-000006941 |
| PLP-220-000002948 | to | PLP-220-000002948 |
| PLP-220-000006945 | to | PLP-220-000006945 |
| PLP-220-000003076 | to | PLP-220-000003076 |
| PLP-220-000006676 | to | PLP-220-000006676 |
| PLP-220-000003226 | to | PLP-220-000003226 |
| PLP-220-000006785 | to | PLP-220-000006785 |
| PLP-220-000003521 | to | PLP-220-000003521 |
| PLP-220-000006993 | to | PLP-220-000006993 |
| PLP-220-000004014 | to | PLP-220-000004014 |
| PLP-220-000004016 | to | PLP-220-000004016 |
| PLP-220-000007765 | to | PLP-220-000007765 |
| PLP-220-000007766 | to | PLP-220-000007766 |
| PLP-220-000007767 | to | PLP-220-000007767 |
| PLP-220-000004017 | to | PLP-220-000004017 |
| PLP-220-000004361 | to | PLP-220-000004361 |
| PLP-220-000007190 | to | PLP-220-000007190 |
| PLP-220-000004708 | to | PLP-220-000004708 |
| PLP-220-000007596 | to | PLP-220-000007596 |
| PLP-220-000007597 | to | PLP-220-000007597 |
| PLP-220-000005335 | to | PLP-220-000005335 |
| PLP-220-000007301 | to | PLP-220-000007301 |
| PLP-220-000007302 | to | PLP-220-000007302 |
| PLP-220-000007303 | to | PLP-220-000007303 |
| PLP-220-000005339 | to | PLP-220-000005339 |
| PLP-220-000007320 | to | PLP-220-000007320 |
| PLP-220-000008587 | to | PLP-220-000008587 |
| PLP-220-000009463 | to | PLP-220-000009463 |
| PLP-220-000013420 | to | PLP-220-000013420 |
| PLP-220-000013421 | to | PLP-220-000013421 |
| PLP-220-000009785 | to | PLP-220-000009785 |

PLP-220-000012560    to    PLP-220-000012560
PLP-220-000009808    to    PLP-220-000009808
PLP-220-000013497    to    PLP-220-000013497
PLP-220-000009817    to    PLP-220-000009817
PLP-220-000013584    to    PLP-220-000013584
PLP-220-000009990    to    PLP-220-000009990
PLP-220-000010373    to    PLP-220-000010373
PLP-220-000010495    to    PLP-220-000010495
PLP-220-000014363    to    PLP-220-000014363
PLP-220-000014364    to    PLP-220-000014364
PLP-220-000011532    to    PLP-220-000011532
PLP-220-000011533    to    PLP-220-000011533
PLP-220-000015670    to    PLP-220-000015670
PLP-220-000011534    to    PLP-220-000011534
PLP-220-000011831    to    PLP-220-000011831
PLP-220-000011832    to    PLP-220-000011832
PLP-220-000011833    to    PLP-220-000011833
PLP-220-000011834    to    PLP-220-000011834
PLP-220-000014766    to    PLP-220-000014766
PLP-220-000011836    to    PLP-220-000011836
PLP-220-000011837    to    PLP-220-000011837
PLP-221-000000073    to    PLP-221-000000073
PLP-221-000000374    to    PLP-221-000000374
PLP-221-000000375    to    PLP-221-000000375
PLP-221-000000136    to    PLP-221-000000136
PLP-221-000000371    to    PLP-221-000000371
PLP-221-000000148    to    PLP-221-000000148
PLP-221-000000395    to    PLP-221-000000395
PLP-221-000000184    to    PLP-221-000000184
PLP-221-000001021    to    PLP-221-000001021
PLP-221-000004640    to    PLP-221-000004640
PLP-221-000004641    to    PLP-221-000004641
PLP-221-000004642    to    PLP-221-000004642
PLP-221-000004643    to    PLP-221-000004643
PLP-221-000004644    to    PLP-221-000004644
PLP-221-000004645    to    PLP-221-000004645
PLP-221-000001717    to    PLP-221-000001717
PLP-221-000001815    to    PLP-221-000001815
PLP-221-000001816    to    PLP-221-000001816
PLP-221-000001817    to    PLP-221-000001817
PLP-221-000001820    to    PLP-221-000001820
PLP-221-000001821    to    PLP-221-000001821
PLP-221-000001822    to    PLP-221-000001822
PLP-221-000001823    to    PLP-221-000001823

| | | |
|---|---|---|
| PLP-221-000001835 | to | PLP-221-000001835 |
| PLP-221-000001844 | to | PLP-221-000001844 |
| PLP-221-000001846 | to | PLP-221-000001846 |
| PLP-221-000002009 | to | PLP-221-000002009 |
| PLP-221-000002089 | to | PLP-221-000002089 |
| PLP-221-000002118 | to | PLP-221-000002118 |
| PLP-221-000002131 | to | PLP-221-000002131 |
| PLP-221-000002318 | to | PLP-221-000002318 |
| PLP-221-000002391 | to | PLP-221-000002391 |
| PLP-221-000002392 | to | PLP-221-000002392 |
| PLP-221-000002684 | to | PLP-221-000002684 |
| PLP-221-000002685 | to | PLP-221-000002685 |
| PLP-221-000002688 | to | PLP-221-000002688 |
| PLP-221-000002689 | to | PLP-221-000002689 |
| PLP-221-000002690 | to | PLP-221-000002690 |
| PLP-221-000002691 | to | PLP-221-000002691 |
| PLP-221-000002692 | to | PLP-221-000002692 |
| PLP-221-000002704 | to | PLP-221-000002704 |
| PLP-221-000002706 | to | PLP-221-000002706 |
| PLP-221-000002707 | to | PLP-221-000002707 |
| PLP-221-000002708 | to | PLP-221-000002708 |
| PLP-221-000002709 | to | PLP-221-000002709 |
| PLP-221-000002710 | to | PLP-221-000002710 |
| PLP-221-000002711 | to | PLP-221-000002711 |
| PLP-221-000002712 | to | PLP-221-000002712 |
| PLP-221-000002713 | to | PLP-221-000002713 |
| PLP-221-000002714 | to | PLP-221-000002714 |
| PLP-221-000002715 | to | PLP-221-000002715 |
| PLP-221-000002716 | to | PLP-221-000002716 |
| PLP-221-000002718 | to | PLP-221-000002718 |
| PLP-221-000002719 | to | PLP-221-000002719 |
| PLP-221-000002805 | to | PLP-221-000002805 |
| PLP-221-000002806 | to | PLP-221-000002806 |
| PLP-221-000003071 | to | PLP-221-000003071 |
| PLP-221-000003073 | to | PLP-221-000003073 |
| PLP-221-000003074 | to | PLP-221-000003074 |
| PLP-221-000003075 | to | PLP-221-000003075 |
| PLP-221-000003076 | to | PLP-221-000003076 |
| PLP-221-000003077 | to | PLP-221-000003077 |
| PLP-221-000003079 | to | PLP-221-000003079 |
| PLP-221-000003080 | to | PLP-221-000003080 |
| PLP-221-000003087 | to | PLP-221-000003087 |
| PLP-221-000003088 | to | PLP-221-000003088 |
| PLP-221-000003095 | to | PLP-221-000003095 |

PLP-221-000003096     to     PLP-221-000003096
PLP-221-000003098     to     PLP-221-000003098
PLP-221-000003099     to     PLP-221-000003099
PLP-221-000003100     to     PLP-221-000003100
PLP-221-000003102     to     PLP-221-000003102
PLP-221-000003111     to     PLP-221-000003111
PLP-221-000003113     to     PLP-221-000003113
PLP-221-000003114     to     PLP-221-000003114
PLP-221-000003116     to     PLP-221-000003116
PLP-221-000003117     to     PLP-221-000003117
PLP-221-000003119     to     PLP-221-000003119
PLP-221-000003153     to     PLP-221-000003153
PLP-221-000005439     to     PLP-221-000005439
PLP-221-000003159     to     PLP-221-000003159
PLP-221-000003162     to     PLP-221-000003162
PLP-221-000003168     to     PLP-221-000003168
PLP-221-000003172     to     PLP-221-000003172
PLP-221-000003178     to     PLP-221-000003178
PLP-221-000005387     to     PLP-221-000005387
PLP-221-000005388     to     PLP-221-000005388
PLP-221-000003190     to     PLP-221-000003190
PLP-221-000005517     to     PLP-221-000005517
PLP-221-000003191     to     PLP-221-000003191
PLP-221-000005525     to     PLP-221-000005525
PLP-221-000003212     to     PLP-221-000003212
PLP-221-000003213     to     PLP-221-000003213
PLP-221-000003214     to     PLP-221-000003214
PLP-221-000003230     to     PLP-221-000003230
PLP-221-000003234     to     PLP-221-000003234
PLP-221-000003242     to     PLP-221-000003242
PLP-221-000003243     to     PLP-221-000003243
PLP-221-000003248     to     PLP-221-000003248
PLP-221-000003249     to     PLP-221-000003249
PLP-221-000003264     to     PLP-221-000003264
PLP-221-000003318     to     PLP-221-000003318
PLP-221-000003329     to     PLP-221-000003329
PLP-221-000005853     to     PLP-221-000005853
PLP-221-000003332     to     PLP-221-000003332
PLP-221-000005894     to     PLP-221-000005894
PLP-221-000003333     to     PLP-221-000003333
PLP-221-000005689     to     PLP-221-000005689
PLP-221-000003382     to     PLP-221-000003382
PLP-221-000003726     to     PLP-221-000003726
PLP-221-000006206     to     PLP-221-000006206

| | | |
|---|---|---|
| PLP-221-000003799 | to | PLP-221-000003799 |
| PLP-221-000006371 | to | PLP-221-000006371 |
| PLP-221-000003802 | to | PLP-221-000003802 |
| PLP-221-000006469 | to | PLP-221-000006469 |
| PLP-221-000003804 | to | PLP-221-000003804 |
| PLP-221-000006480 | to | PLP-221-000006480 |
| PLP-221-000003813 | to | PLP-221-000003813 |
| PLP-221-000006179 | to | PLP-221-000006179 |
| PLP-221-000006180 | to | PLP-221-000006180 |
| PLP-221-000003927 | to | PLP-221-000003927 |
| PLP-221-000007251 | to | PLP-221-000007251 |
| PLP-221-000030844 | to | PLP-221-000030844 |
| PLP-221-000007301 | to | PLP-221-000007301 |
| PLP-221-000030870 | to | PLP-221-000030870 |
| PLP-221-000007381 | to | PLP-221-000007381 |
| PLP-221-000008094 | to | PLP-221-000008094 |
| PLP-221-000008271 | to | PLP-221-000008271 |
| PLP-221-000032437 | to | PLP-221-000032437 |
| PLP-221-000032438 | to | PLP-221-000032438 |
| PLP-221-000008542 | to | PLP-221-000008542 |
| PLP-221-000031690 | to | PLP-221-000031690 |
| PLP-221-000031692 | to | PLP-221-000031692 |
| PLP-221-000031694 | to | PLP-221-000031694 |
| PLP-221-000008583 | to | PLP-221-000008583 |
| PLP-221-000008585 | to | PLP-221-000008585 |
| PLP-221-000008846 | to | PLP-221-000008846 |
| PLP-221-000008855 | to | PLP-221-000008855 |
| PLP-221-000008857 | to | PLP-221-000008857 |
| PLP-221-000008859 | to | PLP-221-000008859 |
| PLP-221-000008860 | to | PLP-221-000008860 |
| PLP-221-000008878 | to | PLP-221-000008878 |
| PLP-221-000009502 | to | PLP-221-000009502 |
| PLP-221-000009507 | to | PLP-221-000009507 |
| PLP-221-000009508 | to | PLP-221-000009508 |
| PLP-221-000009511 | to | PLP-221-000009511 |
| PLP-221-000009513 | to | PLP-221-000009513 |
| PLP-221-000009821 | to | PLP-221-000009821 |
| PLP-221-000009822 | to | PLP-221-000009822 |
| PLP-221-000009823 | to | PLP-221-000009823 |
| PLP-221-000009824 | to | PLP-221-000009824 |
| PLP-221-000009825 | to | PLP-221-000009825 |
| PLP-221-000009826 | to | PLP-221-000009826 |
| PLP-221-000009827 | to | PLP-221-000009827 |
| PLP-221-000009842 | to | PLP-221-000009842 |

| | | |
|---|---|---|
| PLP-221-000009844 | to | PLP-221-000009844 |
| PLP-221-000009845 | to | PLP-221-000009845 |
| PLP-221-000009847 | to | PLP-221-000009847 |
| PLP-221-000009900 | to | PLP-221-000009900 |
| PLP-221-000009903 | to | PLP-221-000009903 |
| PLP-221-000009943 | to | PLP-221-000009943 |
| PLP-221-000010325 | to | PLP-221-000010325 |
| PLP-221-000010327 | to | PLP-221-000010327 |
| PLP-221-000010328 | to | PLP-221-000010328 |
| PLP-221-000010329 | to | PLP-221-000010329 |
| PLP-221-000010335 | to | PLP-221-000010335 |
| PLP-221-000010381 | to | PLP-221-000010381 |
| PLP-221-000010755 | to | PLP-221-000010755 |
| PLP-221-000010758 | to | PLP-221-000010758 |
| PLP-221-000010759 | to | PLP-221-000010759 |
| PLP-221-000010760 | to | PLP-221-000010760 |
| PLP-221-000010762 | to | PLP-221-000010762 |
| PLP-221-000011179 | to | PLP-221-000011179 |
| PLP-221-000036679 | to | PLP-221-000036679 |
| PLP-221-000011180 | to | PLP-221-000011180 |
| PLP-221-000036713 | to | PLP-221-000036713 |
| PLP-221-000036714 | to | PLP-221-000036714 |
| PLP-221-000011184 | to | PLP-221-000011184 |
| PLP-221-000011185 | to | PLP-221-000011185 |
| PLP-221-000011200 | to | PLP-221-000011200 |
| PLP-221-000011202 | to | PLP-221-000011202 |
| PLP-221-000011256 | to | PLP-221-000011256 |
| PLP-221-000011277 | to | PLP-221-000011277 |
| PLP-221-000036107 | to | PLP-221-000036107 |
| PLP-221-000011278 | to | PLP-221-000011278 |
| PLP-221-000011280 | to | PLP-221-000011280 |
| PLP-221-000011477 | to | PLP-221-000011477 |
| PLP-221-000011479 | to | PLP-221-000011479 |
| PLP-221-000011487 | to | PLP-221-000011487 |
| PLP-221-000011489 | to | PLP-221-000011489 |
| PLP-221-000034766 | to | PLP-221-000034766 |
| PLP-221-000034767 | to | PLP-221-000034767 |
| PLP-221-000011500 | to | PLP-221-000011500 |
| PLP-221-000011505 | to | PLP-221-000011505 |
| PLP-221-000033771 | to | PLP-221-000033771 |
| PLP-221-000011512 | to | PLP-221-000011512 |
| PLP-221-000033840 | to | PLP-221-000033840 |
| PLP-221-000033843 | to | PLP-221-000033843 |
| PLP-221-000033845 | to | PLP-221-000033845 |

| | | |
|---|---|---|
| PLP-221-000011518 | to | PLP-221-000011518 |
| PLP-221-000033858 | to | PLP-221-000033858 |
| PLP-221-000011519 | to | PLP-221-000011519 |
| PLP-221-000033885 | to | PLP-221-000033885 |
| PLP-221-000033886 | to | PLP-221-000033886 |
| PLP-221-000033887 | to | PLP-221-000033887 |
| PLP-221-000044741 | to | PLP-221-000044741 |
| PLP-221-000044744 | to | PLP-221-000044744 |
| PLP-221-000011520 | to | PLP-221-000011520 |
| PLP-221-000033901 | to | PLP-221-000033901 |
| PLP-221-000033902 | to | PLP-221-000033902 |
| PLP-221-000044745 | to | PLP-221-000044745 |
| PLP-221-000011531 | to | PLP-221-000011531 |
| PLP-221-000034788 | to | PLP-221-000034788 |
| PLP-221-000011534 | to | PLP-221-000011534 |
| PLP-221-000011535 | to | PLP-221-000011535 |
| PLP-221-000011536 | to | PLP-221-000011536 |
| PLP-221-000011538 | to | PLP-221-000011538 |
| PLP-221-000011553 | to | PLP-221-000011553 |
| PLP-221-000011555 | to | PLP-221-000011555 |
| PLP-221-000011556 | to | PLP-221-000011556 |
| PLP-221-000011559 | to | PLP-221-000011559 |
| PLP-221-000011561 | to | PLP-221-000011561 |
| PLP-221-000011563 | to | PLP-221-000011563 |
| PLP-221-000011568 | to | PLP-221-000011568 |
| PLP-221-000011571 | to | PLP-221-000011571 |
| PLP-221-000011572 | to | PLP-221-000011572 |
| PLP-221-000011578 | to | PLP-221-000011578 |
| PLP-221-000011583 | to | PLP-221-000011583 |
| PLP-221-000033129 | to | PLP-221-000033129 |
| PLP-221-000044718 | to | PLP-221-000044718 |
| PLP-221-000011623 | to | PLP-221-000011623 |
| PLP-221-000033156 | to | PLP-221-000033156 |
| PLP-221-000011646 | to | PLP-221-000011646 |
| PLP-221-000011648 | to | PLP-221-000011648 |
| PLP-221-000011649 | to | PLP-221-000011649 |
| PLP-221-000011689 | to | PLP-221-000011689 |
| PLP-221-000011794 | to | PLP-221-000011794 |
| PLP-221-000011803 | to | PLP-221-000011803 |
| PLP-221-000011804 | to | PLP-221-000011804 |
| PLP-221-000011805 | to | PLP-221-000011805 |
| PLP-221-000011870 | to | PLP-221-000011870 |
| PLP-221-000011872 | to | PLP-221-000011872 |
| PLP-221-000035338 | to | PLP-221-000035338 |

| | | |
|---|---|---|
| PLP-221-000035339 | to | PLP-221-000035339 |
| PLP-221-000035340 | to | PLP-221-000035340 |
| PLP-221-000011923 | to | PLP-221-000011923 |
| PLP-221-000012051 | to | PLP-221-000012051 |
| PLP-221-000012637 | to | PLP-221-000012637 |
| PLP-221-000013521 | to | PLP-221-000013521 |
| PLP-221-000013523 | to | PLP-221-000013523 |
| PLP-221-000013527 | to | PLP-221-000013527 |
| PLP-221-000013561 | to | PLP-221-000013561 |
| PLP-221-000016398 | to | PLP-221-000016398 |
| PLP-221-000016582 | to | PLP-221-000016582 |
| PLP-221-000016636 | to | PLP-221-000016636 |
| PLP-221-000016653 | to | PLP-221-000016653 |
| PLP-221-000016655 | to | PLP-221-000016655 |
| PLP-221-000016812 | to | PLP-221-000016812 |
| PLP-221-000016825 | to | PLP-221-000016825 |
| PLP-221-000016907 | to | PLP-221-000016907 |
| PLP-221-000016914 | to | PLP-221-000016914 |
| PLP-221-000016915 | to | PLP-221-000016915 |
| PLP-221-000016973 | to | PLP-221-000016973 |
| PLP-221-000016974 | to | PLP-221-000016974 |
| PLP-221-000016975 | to | PLP-221-000016975 |
| PLP-221-000016976 | to | PLP-221-000016976 |
| PLP-221-000016977 | to | PLP-221-000016977 |
| PLP-221-000016978 | to | PLP-221-000016978 |
| PLP-221-000016979 | to | PLP-221-000016979 |
| PLP-221-000016981 | to | PLP-221-000016981 |
| PLP-221-000016982 | to | PLP-221-000016982 |
| PLP-221-000016983 | to | PLP-221-000016983 |
| PLP-221-000017001 | to | PLP-221-000017001 |
| PLP-221-000039316 | to | PLP-221-000039316 |
| PLP-221-000017229 | to | PLP-221-000017229 |
| PLP-221-000017274 | to | PLP-221-000017274 |
| PLP-221-000017351 | to | PLP-221-000017351 |
| PLP-221-000017356 | to | PLP-221-000017356 |
| PLP-221-000017401 | to | PLP-221-000017401 |
| PLP-221-000017485 | to | PLP-221-000017485 |
| PLP-221-000017496 | to | PLP-221-000017496 |
| PLP-221-000038481 | to | PLP-221-000038481 |
| PLP-221-000017626 | to | PLP-221-000017626 |
| PLP-221-000017634 | to | PLP-221-000017634 |
| PLP-221-000017637 | to | PLP-221-000017637 |
| PLP-221-000017638 | to | PLP-221-000017638 |
| PLP-221-000017639 | to | PLP-221-000017639 |

PLP-221-000040379   to   PLP-221-000040379
PLP-221-000017640   to   PLP-221-000017640
PLP-221-000017641   to   PLP-221-000017641
PLP-221-000017642   to   PLP-221-000017642
PLP-221-000017741   to   PLP-221-000017741
PLP-221-000017745   to   PLP-221-000017745
PLP-221-000039203   to   PLP-221-000039203
PLP-221-000017811   to   PLP-221-000017811
PLP-221-000039384   to   PLP-221-000039384
PLP-221-000017815   to   PLP-221-000017815
PLP-221-000017848   to   PLP-221-000017848
PLP-221-000039648   to   PLP-221-000039648
PLP-221-000017900   to   PLP-221-000017900
PLP-221-000017901   to   PLP-221-000017901
PLP-221-000017902   to   PLP-221-000017902
PLP-221-000017903   to   PLP-221-000017903
PLP-221-000017904   to   PLP-221-000017904
PLP-221-000017905   to   PLP-221-000017905
PLP-221-000017919   to   PLP-221-000017919
PLP-221-000017933   to   PLP-221-000017933
PLP-221-000017946   to   PLP-221-000017946
PLP-221-000018002   to   PLP-221-000018002
PLP-221-000018024   to   PLP-221-000018024
PLP-221-000018027   to   PLP-221-000018027
PLP-221-000018028   to   PLP-221-000018028
PLP-221-000018114   to   PLP-221-000018114
PLP-221-000018121   to   PLP-221-000018121
PLP-221-000018123   to   PLP-221-000018123
PLP-221-000018128   to   PLP-221-000018128
PLP-221-000018148   to   PLP-221-000018148
PLP-221-000018149   to   PLP-221-000018149
PLP-221-000018151   to   PLP-221-000018151
PLP-221-000018152   to   PLP-221-000018152
PLP-221-000018164   to   PLP-221-000018164
PLP-221-000018165   to   PLP-221-000018165
PLP-221-000018166   to   PLP-221-000018166
PLP-221-000018219   to   PLP-221-000018219
PLP-221-000038793   to   PLP-221-000038793
PLP-221-000018221   to   PLP-221-000018221
PLP-221-000038646   to   PLP-221-000038646
PLP-221-000018243   to   PLP-221-000018243
PLP-221-000038617   to   PLP-221-000038617
PLP-221-000038618   to   PLP-221-000038618
PLP-221-000018260   to   PLP-221-000018260

| | | |
|---|---|---|
| PLP-221-000018273 | to | PLP-221-000018273 |
| PLP-221-000018289 | to | PLP-221-000018289 |
| PLP-221-000018311 | to | PLP-221-000018311 |
| PLP-221-000018312 | to | PLP-221-000018312 |
| PLP-221-000018313 | to | PLP-221-000018313 |
| PLP-221-000018314 | to | PLP-221-000018314 |
| PLP-221-000018330 | to | PLP-221-000018330 |
| PLP-221-000037617 | to | PLP-221-000037617 |
| PLP-221-000037619 | to | PLP-221-000037619 |
| PLP-221-000037620 | to | PLP-221-000037620 |
| PLP-221-000018362 | to | PLP-221-000018362 |
| PLP-221-000018382 | to | PLP-221-000018382 |
| PLP-221-000018386 | to | PLP-221-000018386 |
| PLP-221-000018414 | to | PLP-221-000018414 |
| PLP-221-000036848 | to | PLP-221-000036848 |
| PLP-221-000036849 | to | PLP-221-000036849 |
| PLP-221-000036850 | to | PLP-221-000036850 |
| PLP-221-000018580 | to | PLP-221-000018580 |
| PLP-221-000018799 | to | PLP-221-000018799 |
| PLP-221-000039337 | to | PLP-221-000039337 |
| PLP-221-000039338 | to | PLP-221-000039338 |
| PLP-221-000039339 | to | PLP-221-000039339 |
| PLP-221-000018824 | to | PLP-221-000018824 |
| PLP-221-000018825 | to | PLP-221-000018825 |
| PLP-221-000018851 | to | PLP-221-000018851 |
| PLP-221-000039346 | to | PLP-221-000039346 |
| PLP-221-000018910 | to | PLP-221-000018910 |
| PLP-221-000038225 | to | PLP-221-000038225 |
| PLP-221-000018912 | to | PLP-221-000018912 |
| PLP-221-000038136 | to | PLP-221-000038136 |
| PLP-221-000018932 | to | PLP-221-000018932 |
| PLP-221-000018939 | to | PLP-221-000018939 |
| PLP-221-000038008 | to | PLP-221-000038008 |
| PLP-221-000018949 | to | PLP-221-000018949 |
| PLP-221-000018960 | to | PLP-221-000018960 |
| PLP-221-000018987 | to | PLP-221-000018987 |
| PLP-221-000018991 | to | PLP-221-000018991 |
| PLP-221-000019013 | to | PLP-221-000019013 |
| PLP-221-000019014 | to | PLP-221-000019014 |
| PLP-221-000019015 | to | PLP-221-000019015 |
| PLP-221-000019031 | to | PLP-221-000019031 |
| PLP-221-000019038 | to | PLP-221-000019038 |
| PLP-221-000019039 | to | PLP-221-000019039 |
| PLP-221-000019041 | to | PLP-221-000019041 |

| | | |
|---|---|---|
| PLP-221-000019092 | to | PLP-221-000019092 |
| PLP-221-000019118 | to | PLP-221-000019118 |
| PLP-221-000019119 | to | PLP-221-000019119 |
| PLP-221-000019120 | to | PLP-221-000019120 |
| PLP-221-000019129 | to | PLP-221-000019129 |
| PLP-221-000037857 | to | PLP-221-000037857 |
| PLP-221-000019167 | to | PLP-221-000019167 |
| PLP-221-000019345 | to | PLP-221-000019345 |
| PLP-221-000019347 | to | PLP-221-000019347 |
| PLP-221-000019462 | to | PLP-221-000019462 |
| PLP-221-000039323 | to | PLP-221-000039323 |
| PLP-221-000019463 | to | PLP-221-000019463 |
| PLP-221-000039001 | to | PLP-221-000039001 |
| PLP-221-000019502 | to | PLP-221-000019502 |
| PLP-221-000019701 | to | PLP-221-000019701 |
| PLP-221-000037042 | to | PLP-221-000037042 |
| PLP-221-000019772 | to | PLP-221-000019772 |
| PLP-221-000036943 | to | PLP-221-000036943 |
| PLP-221-000036944 | to | PLP-221-000036944 |
| PLP-221-000019781 | to | PLP-221-000019781 |
| PLP-221-000037767 | to | PLP-221-000037767 |
| PLP-221-000019893 | to | PLP-221-000019893 |
| PLP-221-000020036 | to | PLP-221-000020036 |
| PLP-221-000038150 | to | PLP-221-000038150 |
| PLP-221-000038153 | to | PLP-221-000038153 |
| PLP-221-000020237 | to | PLP-221-000020237 |
| PLP-221-000038391 | to | PLP-221-000038391 |
| PLP-221-000038392 | to | PLP-221-000038392 |
| PLP-221-000020249 | to | PLP-221-000020249 |
| PLP-221-000020251 | to | PLP-221-000020251 |
| PLP-221-000020254 | to | PLP-221-000020254 |
| PLP-221-000020256 | to | PLP-221-000020256 |
| PLP-221-000020368 | to | PLP-221-000020368 |
| PLP-221-000037888 | to | PLP-221-000037888 |
| PLP-221-000037893 | to | PLP-221-000037893 |
| PLP-221-000020403 | to | PLP-221-000020403 |
| PLP-221-000020407 | to | PLP-221-000020407 |
| PLP-221-000020768 | to | PLP-221-000020768 |
| PLP-221-000020769 | to | PLP-221-000020769 |
| PLP-221-000020772 | to | PLP-221-000020772 |
| PLP-221-000037598 | to | PLP-221-000037598 |
| PLP-221-000020785 | to | PLP-221-000020785 |
| PLP-221-000037020 | to | PLP-221-000037020 |
| PLP-221-000021459 | to | PLP-221-000021459 |

| | | |
|---|---|---|
| PLP-221-000021498 | to | PLP-221-000021498 |
| PLP-221-000021672 | to | PLP-221-000021672 |
| PLP-221-000021742 | to | PLP-221-000021742 |
| PLP-221-000044378 | to | PLP-221-000044378 |
| PLP-221-000021825 | to | PLP-221-000021825 |
| PLP-221-000021847 | to | PLP-221-000021847 |
| PLP-221-000021856 | to | PLP-221-000021856 |
| PLP-221-000021859 | to | PLP-221-000021859 |
| PLP-221-000022725 | to | PLP-221-000022725 |
| PLP-221-000022727 | to | PLP-221-000022727 |
| PLP-221-000022729 | to | PLP-221-000022729 |
| PLP-221-000022763 | to | PLP-221-000022763 |
| PLP-221-000022979 | to | PLP-221-000022979 |
| PLP-221-000023422 | to | PLP-221-000023422 |
| PLP-221-000023423 | to | PLP-221-000023423 |
| PLP-221-000023451 | to | PLP-221-000023451 |
| PLP-221-000023513 | to | PLP-221-000023513 |
| PLP-221-000023682 | to | PLP-221-000023682 |
| PLP-221-000023821 | to | PLP-221-000023821 |
| PLP-221-000042689 | to | PLP-221-000042689 |
| PLP-221-000023986 | to | PLP-221-000023986 |
| PLP-221-000024188 | to | PLP-221-000024188 |
| PLP-221-000024414 | to | PLP-221-000024414 |
| PLP-221-000024758 | to | PLP-221-000024758 |
| PLP-221-000044022 | to | PLP-221-000044022 |
| PLP-221-000025374 | to | PLP-221-000025374 |
| PLP-221-000044238 | to | PLP-221-000044238 |
| PLP-221-000026268 | to | PLP-221-000026268 |
| PLP-221-000026273 | to | PLP-221-000026273 |
| PLP-221-000026275 | to | PLP-221-000026275 |
| PLP-221-000026279 | to | PLP-221-000026279 |
| PLP-221-000026374 | to | PLP-221-000026374 |
| PLP-221-000026419 | to | PLP-221-000026419 |
| PLP-221-000026422 | to | PLP-221-000026422 |
| PLP-221-000026435 | to | PLP-221-000026435 |
| PLP-221-000026436 | to | PLP-221-000026436 |
| PLP-221-000027595 | to | PLP-221-000027595 |
| PLP-221-000027596 | to | PLP-221-000027596 |
| PLP-221-000027598 | to | PLP-221-000027598 |
| PLP-221-000027805 | to | PLP-221-000027805 |
| PLP-221-000027810 | to | PLP-221-000027810 |
| PLP-221-000027812 | to | PLP-221-000027812 |
| PLP-221-000027822 | to | PLP-221-000027822 |
| PLP-221-000027823 | to | PLP-221-000027823 |

| | | |
|---|---|---|
| PLP-221-000027842 | to | PLP-221-000027842 |
| PLP-221-000027845 | to | PLP-221-000027845 |
| PLP-221-000027846 | to | PLP-221-000027846 |
| PLP-221-000027847 | to | PLP-221-000027847 |
| PLP-221-000027848 | to | PLP-221-000027848 |
| PLP-221-000027849 | to | PLP-221-000027849 |
| PLP-221-000027850 | to | PLP-221-000027850 |
| PLP-221-000027852 | to | PLP-221-000027852 |
| PLP-221-000027853 | to | PLP-221-000027853 |
| PLP-221-000028621 | to | PLP-221-000028621 |
| PLP-221-000028622 | to | PLP-221-000028622 |
| PLP-221-000028643 | to | PLP-221-000028643 |
| PLP-221-000043003 | to | PLP-221-000043003 |
| PLP-221-000043004 | to | PLP-221-000043004 |
| PLP-221-000043005 | to | PLP-221-000043005 |
| PLP-221-000043006 | to | PLP-221-000043006 |
| PLP-221-000028681 | to | PLP-221-000028681 |
| PLP-221-000041219 | to | PLP-221-000041219 |
| PLP-221-000028758 | to | PLP-221-000028758 |
| PLP-221-000041091 | to | PLP-221-000041091 |
| PLP-221-000029241 | to | PLP-221-000029241 |
| PLP-221-000029287 | to | PLP-221-000029287 |
| PLP-221-000041465 | to | PLP-221-000041465 |
| PLP-221-000044982 | to | PLP-221-000044982 |
| PLP-221-000044983 | to | PLP-221-000044983 |
| PLP-221-000044984 | to | PLP-221-000044984 |
| PLP-221-000029403 | to | PLP-221-000029403 |
| PLP-221-000029409 | to | PLP-221-000029409 |
| PLP-221-000029414 | to | PLP-221-000029414 |
| PLP-221-000029417 | to | PLP-221-000029417 |
| PLP-221-000029419 | to | PLP-221-000029419 |
| PLP-221-000029443 | to | PLP-221-000029443 |
| PLP-221-000029571 | to | PLP-221-000029571 |
| PLP-221-000029583 | to | PLP-221-000029583 |
| PLP-221-000029585 | to | PLP-221-000029585 |
| PLP-221-000029588 | to | PLP-221-000029588 |
| PLP-221-000029599 | to | PLP-221-000029599 |
| PLP-221-000029605 | to | PLP-221-000029605 |
| PLP-221-000040577 | to | PLP-221-000040577 |
| PLP-221-000029689 | to | PLP-221-000029689 |
| PLP-221-000029706 | to | PLP-221-000029706 |
| PLP-221-000029834 | to | PLP-221-000029834 |
| PLP-221-000029979 | to | PLP-221-000029979 |
| PLP-221-000030087 | to | PLP-221-000030087 |

| | | |
|---|---|---|
| PLP-221-000030264 | to | PLP-221-000030264 |
| PLP-221-000030473 | to | PLP-221-000030473 |
| PLP-221-000030514 | to | PLP-221-000030514 |
| PLP-221-000030535 | to | PLP-221-000030535 |
| PLP-222-000001377 | to | PLP-222-000001377 |
| PLP-222-000004223 | to | PLP-222-000004223 |
| PLP-222-000004224 | to | PLP-222-000004224 |
| PLP-224-000001202 | to | PLP-224-000001202 |
| PLP-224-000012482 | to | PLP-224-000012482 |
| PLP-224-000001383 | to | PLP-224-000001383 |
| PLP-224-000011943 | to | PLP-224-000011943 |
| PLP-224-000011944 | to | PLP-224-000011944 |
| PLP-224-000001470 | to | PLP-224-000001470 |
| PLP-224-000013901 | to | PLP-224-000013901 |
| PLP-224-000013902 | to | PLP-224-000013902 |
| PLP-224-000013903 | to | PLP-224-000013903 |
| PLP-224-000001479 | to | PLP-224-000001479 |
| PLP-224-000014491 | to | PLP-224-000014491 |
| PLP-224-000014492 | to | PLP-224-000014492 |
| PLP-224-000001645 | to | PLP-224-000001645 |
| PLP-224-000015696 | to | PLP-224-000015696 |
| PLP-224-000001761 | to | PLP-224-000001761 |
| PLP-224-000015071 | to | PLP-224-000015071 |
| PLP-224-000001799 | to | PLP-224-000001799 |
| PLP-224-000015361 | to | PLP-224-000015361 |
| PLP-224-000015362 | to | PLP-224-000015362 |
| PLP-224-000001822 | to | PLP-224-000001822 |
| PLP-224-000015685 | to | PLP-224-000015685 |
| PLP-224-000015686 | to | PLP-224-000015686 |
| PLP-224-000001832 | to | PLP-224-000001832 |
| PLP-224-000015341 | to | PLP-224-000015341 |
| PLP-224-000015342 | to | PLP-224-000015342 |
| PLP-224-000001913 | to | PLP-224-000001913 |
| PLP-224-000015053 | to | PLP-224-000015053 |
| PLP-224-000015055 | to | PLP-224-000015055 |
| PLP-224-000001923 | to | PLP-224-000001923 |
| PLP-224-000015573 | to | PLP-224-000015573 |
| PLP-224-000015574 | to | PLP-224-000015574 |
| PLP-224-000001937 | to | PLP-224-000001937 |
| PLP-224-000014816 | to | PLP-224-000014816 |
| PLP-224-000014817 | to | PLP-224-000014817 |
| PLP-224-000002137 | to | PLP-224-000002137 |
| PLP-224-000014857 | to | PLP-224-000014857 |
| PLP-224-000014858 | to | PLP-224-000014858 |

| | | |
|---|---|---|
| PLP-224-000014859 | to | PLP-224-000014859 |
| PLP-224-000002143 | to | PLP-224-000002143 |
| PLP-224-000014713 | to | PLP-224-000014713 |
| PLP-224-000002152 | to | PLP-224-000002152 |
| PLP-224-000002257 | to | PLP-224-000002257 |
| PLP-224-000014323 | to | PLP-224-000014323 |
| PLP-224-000002315 | to | PLP-224-000002315 |
| PLP-224-000014312 | to | PLP-224-000014312 |
| PLP-224-000002403 | to | PLP-224-000002403 |
| PLP-224-000014785 | to | PLP-224-000014785 |
| PLP-224-000003019 | to | PLP-224-000003019 |
| PLP-224-000008044 | to | PLP-224-000008044 |
| PLP-224-000003020 | to | PLP-224-000003020 |
| PLP-224-000008043 | to | PLP-224-000008043 |
| PLP-224-000003023 | to | PLP-224-000003023 |
| PLP-224-000008061 | to | PLP-224-000008061 |
| PLP-224-000003028 | to | PLP-224-000003028 |
| PLP-224-000008066 | to | PLP-224-000008066 |
| PLP-224-000008067 | to | PLP-224-000008067 |
| PLP-224-000003029 | to | PLP-224-000003029 |
| PLP-224-000008081 | to | PLP-224-000008081 |
| PLP-224-000008082 | to | PLP-224-000008082 |
| PLP-224-000003037 | to | PLP-224-000003037 |
| PLP-224-000014883 | to | PLP-224-000014883 |
| PLP-224-000003041 | to | PLP-224-000003041 |
| PLP-224-000014987 | to | PLP-224-000014987 |
| PLP-224-000003044 | to | PLP-224-000003044 |
| PLP-224-000015082 | to | PLP-224-000015082 |
| PLP-224-000003046 | to | PLP-224-000003046 |
| PLP-224-000013684 | to | PLP-224-000013684 |
| PLP-224-000003048 | to | PLP-224-000003048 |
| PLP-224-000013718 | to | PLP-224-000013718 |
| PLP-224-000003050 | to | PLP-224-000003050 |
| PLP-224-000013739 | to | PLP-224-000013739 |
| PLP-224-000003053 | to | PLP-224-000003053 |
| PLP-224-000013758 | to | PLP-224-000013758 |
| PLP-224-000003176 | to | PLP-224-000003176 |
| PLP-224-000003551 | to | PLP-224-000003551 |
| PLP-224-000010366 | to | PLP-224-000010366 |
| PLP-224-000003552 | to | PLP-224-000003552 |
| PLP-224-000010623 | to | PLP-224-000010623 |
| PLP-224-00003611 | to | PLP-224-000003611 |
| PLP-224-000003963 | to | PLP-224-000003963 |
| PLP-224-000009617 | to | PLP-224-000009617 |

PLP-224-000004377 to PLP-224-000004377
PLP-224-000013228 to PLP-224-000013228
PLP-224-000005958 to PLP-224-000005958
PLP-224-000010860 to PLP-224-000010860
PLP-224-000005959 to PLP-224-000005959
PLP-224-000010908 to PLP-224-000010908
PLP-224-000010909 to PLP-224-000010909
PLP-224-000010910 to PLP-224-000010910
PLP-224-000010911 to PLP-224-000010911
PLP-224-000005960 to PLP-224-000005960
PLP-224-000010552 to PLP-224-000010552
PLP-224-000005962 to PLP-224-000005962
PLP-224-000010886 to PLP-224-000010886
PLP-224-000010888 to PLP-224-000010888
PLP-224-000005963 to PLP-224-000005963
PLP-224-000010943 to PLP-224-000010943
PLP-224-000005964 to PLP-224-000005964
PLP-224-000010970 to PLP-224-000010970
PLP-224-000006859 to PLP-224-000006859
PLP-224-000013310 to PLP-224-000013310
PLP-224-000013312 to PLP-224-000013312
PLP-224-000007188 to PLP-224-000007188
PLP-224-000010233 to PLP-224-000010233
PLP-225-000000657 to PLP-225-000000657
PLP-225-000007893 to PLP-225-000007893
PLP-225-000001101 to PLP-225-000001101
PLP-225-000001102 to PLP-225-000001102
PLP-225-000001103 to PLP-225-000001103
PLP-225-000001105 to PLP-225-000001105
PLP-225-000002305 to PLP-225-000002305
PLP-225-000011489 to PLP-225-000011489
PLP-225-000002345 to PLP-225-000002345
PLP-225-000011720 to PLP-225-000011720
PLP-225-000003057 to PLP-225-000003057
PLP-225-000011398 to PLP-225-000011398
PLP-225-000011399 to PLP-225-000011399
PLP-225-000011400 to PLP-225-000011400
PLP-225-000003451 to PLP-225-000003451
PLP-225-000010393 to PLP-225-000010393
PLP-225-000003968 to PLP-225-000003968
PLP-225-000010293 to PLP-225-000010293
PLP-225-000004016 to PLP-225-000004016
PLP-225-000010292 to PLP-225-000010292
PLP-225-000004045 to PLP-225-000004045

| | | |
|---|---|---|
| PLP-225-000004222 | to | PLP-225-000004222 |
| PLP-225-000009983 | to | PLP-225-000009983 |
| PLP-225-000009984 | to | PLP-225-000009984 |
| PLP-225-000004230 | to | PLP-225-000004230 |
| PLP-225-000010114 | to | PLP-225-000010114 |
| PLP-225-000010115 | to | PLP-225-000010115 |
| PLP-225-000004683 | to | PLP-225-000004683 |
| PLP-225-000010099 | to | PLP-225-000010099 |
| PLP-225-000004723 | to | PLP-225-000004723 |
| PLP-225-000009424 | to | PLP-225-000009424 |
| PLP-225-000004912 | to | PLP-225-000004912 |
| PLP-225-000009714 | to | PLP-225-000009714 |
| PLP-225-000005045 | to | PLP-225-000005045 |
| PLP-225-000009855 | to | PLP-225-000009855 |
| RFP-292-000000014 | to | RFP-292-000000014 |
| RFP-292-000000487 | to | RFP-292-000000487 |
| RFP-292-000001100 | to | RFP-292-000001100 |
| RFP-292-000001123 | to | RFP-292-000001123 |
| RFP-292-000001638 | to | RFP-292-000001638 |
| RFP-292-000001656 | to | RFP-292-000001656 |
| RFP-292-000001960 | to | RFP-292-000001960 |
| RFP-292-000001964 | to | RFP-292-000001964 |
| RFP-292-000002149 | to | RFP-292-000002149 |
| RFP-292-000002305 | to | RFP-292-000002305 |
| RFP-292-000002334 | to | RFP-292-000002334 |
| RFP-292-000003096 | to | RFP-292-000003096 |
| RFP-292-000003107 | to | RFP-292-000003107 |
| RFP-292-000003110 | to | RFP-292-000003110 |
| RFP-298-000000126 | to | RFP-298-000000126 |
| RFP-298-000000568 | to | RFP-298-000000568 |
| RFP-304-000001290 | to | RFP-304-000001290 |
| RFP-304-000001434 | to | RFP-304-000001434 |
| RFP-304-000001970 | to | RFP-304-000001970 |
| RFP-304-000001971 | to | RFP-304-000001971 |
| RFP-304-000001972 | to | RFP-304-000001972 |
| RFP-304-000001973 | to | RFP-304-000001973 |
| RFP-304-000002086 | to | RFP-304-000002086 |
| RFP-304-000002087 | to | RFP-304-000002087 |
| RFP-304-000002088 | to | RFP-304-000002088 |
| RFP-304-000002089 | to | RFP-304-000002089 |
| RFP-304-000002090 | to | RFP-304-000002090 |
| RFP-304-000002091 | to | RFP-304-000002091 |
| RFP-304-000002092 | to | RFP-304-000002092 |
| RFP-304-000002095 | to | RFP-304-000002095 |

| | | |
|---|---|---|
| RFP-304-000002096 | to | RFP-304-000002096 |
| RFP-304-000002098 | to | RFP-304-000002098 |
| RFP-304-000002099 | to | RFP-304-000002099 |
| RFP-304-000002100 | to | RFP-304-000002100 |
| RFP-304-000002101 | to | RFP-304-000002101 |
| RFP-304-000002102 | to | RFP-304-000002102 |
| RFP-304-000002123 | to | RFP-304-000002123 |
| RFP-304-000002139 | to | RFP-304-000002139 |
| RFP-304-000002140 | to | RFP-304-000002140 |
| RFP-304-000002141 | to | RFP-304-000002141 |
| RFP-304-000002279 | to | RFP-304-000002279 |
| RFP-304-000002482 | to | RFP-304-000002482 |
| RFP-304-000002504 | to | RFP-304-000002504 |
| RFP-304-000002624 | to | RFP-304-000002624 |
| RFP-304-000002625 | to | RFP-304-000002625 |
| RFP-304-000002627 | to | RFP-304-000002627 |
| RFP-304-000002653 | to | RFP-304-000002653 |
| RFP-304-000002654 | to | RFP-304-000002654 |
| RFP-304-000002689 | to | RFP-304-000002689 |
| RFP-305-000000228 | to | RFP-305-000000228 |
| RFP-305-000000268 | to | RFP-305-000000268 |
| RFP-305-000000270 | to | RFP-305-000000270 |
| RFP-319-000001498 | to | RFP-319-000001498 |
| RLP-002-000000020 | to | RLP-002-000000020 |
| RLP-002-000001380 | to | RLP-002-000001380 |
| RLP-002-000000021 | to | RLP-002-000000021 |
| RLP-002-000001336 | to | RLP-002-000001336 |
| RLP-002-000000022 | to | RLP-002-000000022 |
| RLP-002-000001355 | to | RLP-002-000001355 |
| RLP-004-000000538 | to | RLP-004-000000538 |
| RLP-004-000004353 | to | RLP-004-000004353 |
| RLP-004-000004354 | to | RLP-004-000004354 |
| RLP-004-000004355 | to | RLP-004-000004355 |
| RLP-004-000004356 | to | RLP-004-000004356 |
| RLP-005-000000552 | to | RLP-005-000000552 |
| RLP-005-000001597 | to | RLP-005-000001597 |
| RLP-005-000001598 | to | RLP-005-000001598 |
| RLP-007-000022376 | to | RLP-007-000022376 |
| RLP-007-000022377 | to | RLP-007-000022377 |
| RLP-007-000022378 | to | RLP-007-000022378 |
| RLP-008-000000957 | to | RLP-008-000000957 |
| RLP-010-000005441 | to | RLP-010-000005441 |
| RLP-010-000005442 | to | RLP-010-000005442 |
| RLP-010-000005443 | to | RLP-010-000005443 |

| | | |
|---|---|---|
| RLP-010-000009346 | to | RLP-010-000009346 |
| RLP-010-000009347 | to | RLP-010-000009347 |
| RLP-010-000009520 | to | RLP-010-000009520 |
| RLP-010-000009521 | to | RLP-010-000009521 |
| RLP-010-000009525 | to | RLP-010-000009525 |
| RLP-010-000009526 | to | RLP-010-000009526 |
| RLP-010-000009575 | to | RLP-010-000009575 |
| RLP-010-000009576 | to | RLP-010-000009576 |
| RLP-011-000001562 | to | RLP-011-000001562 |
| RLP-011-000001563 | to | RLP-011-000001563 |
| RLP-011-000004369 | to | RLP-011-000004369 |
| RLP-011-000004370 | to | RLP-011-000004370 |
| RLP-011-000004452 | to | RLP-011-000004452 |
| RLP-011-000004453 | to | RLP-011-000004453 |
| RLP-011-000004455 | to | RLP-011-000004455 |
| RLP-011-000004456 | to | RLP-011-000004456 |
| RLP-011-000004458 | to | RLP-011-000004458 |
| RLP-011-000004459 | to | RLP-011-000004459 |
| RLP-011-000004461 | to | RLP-011-000004461 |
| RLP-011-000004462 | to | RLP-011-000004462 |
| RLP-011-000004465 | to | RLP-011-000004465 |
| RLP-011-000004466 | to | RLP-011-000004466 |
| RLP-011-000004468 | to | RLP-011-000004468 |
| RLP-011-000004469 | to | RLP-011-000004469 |
| RLP-011-000004490 | to | RLP-011-000004490 |
| RLP-011-000004491 | to | RLP-011-000004491 |
| RLP-011-000005309 | to | RLP-011-000005309 |
| RLP-011-000005310 | to | RLP-011-000005310 |
| RLP-011-000005311 | to | RLP-011-000005311 |
| RLP-011-000006198 | to | RLP-011-000006198 |
| RLP-011-000006246 | to | RLP-011-000006246 |
| RLP-011-000006437 | to | RLP-011-000006437 |
| RLP-011-000007596 | to | RLP-011-000007596 |
| RLP-011-000007597 | to | RLP-011-000007597 |
| RLP-011-000006549 | to | RLP-011-000006549 |
| RLP-011-000006593 | to | RLP-011-000006593 |
| RLP-011-000006594 | to | RLP-011-000006594 |
| RLP-011-000007264 | to | RLP-011-000007264 |
| RLP-011-000007265 | to | RLP-011-000007265 |
| RLP-011-000007489 | to | RLP-011-000007489 |
| RLP-011-000007490 | to | RLP-011-000007490 |
| RLP-011-000007491 | to | RLP-011-000007491 |
| RLP-011-000007492 | to | RLP-011-000007492 |
| RLP-011-000007493 | to | RLP-011-000007493 |

| | | |
|---|---|---|
| RLP-011-000007494 | to | RLP-011-000007494 |
| RLP-011-000007495 | to | RLP-011-000007495 |
| RLP-011-000007496 | to | RLP-011-000007496 |
| RLP-011-000007497 | to | RLP-011-000007497 |
| RLP-011-000007498 | to | RLP-011-000007498 |
| RLP-011-000007793 | to | RLP-011-000007793 |
| RLP-011-000007794 | to | RLP-011-000007794 |
| RLP-011-000007795 | to | RLP-011-000007795 |
| RLP-011-000007796 | to | RLP-011-000007796 |
| RLP-011-000007883 | to | RLP-011-000007883 |
| RLP-011-000007884 | to | RLP-011-000007884 |
| RLP-011-000007991 | to | RLP-011-000007991 |
| RLP-011-000007992 | to | RLP-011-000007992 |
| RLP-011-000008200 | to | RLP-011-000008200 |
| RLP-011-000008201 | to | RLP-011-000008201 |
| RLP-011-000008208 | to | RLP-011-000008208 |
| RLP-011-000008373 | to | RLP-011-000008373 |
| RLP-011-000008286 | to | RLP-011-000008286 |
| RLP-011-000008287 | to | RLP-011-000008287 |
| RLP-011-000008374 | to | RLP-011-000008374 |
| RLP-011-000008375 | to | RLP-011-000008375 |
| RLP-011-000008376 | to | RLP-011-000008376 |
| RLP-011-000008378 | to | RLP-011-000008378 |
| RLP-011-000008379 | to | RLP-011-000008379 |
| RLP-011-000008380 | to | RLP-011-000008380 |
| RLP-011-000008381 | to | RLP-011-000008381 |
| RLP-011-000009518 | to | RLP-011-000009518 |
| RLP-011-000009519 | to | RLP-011-000009519 |
| RLP-011-000009577 | to | RLP-011-000009577 |
| RLP-011-000009578 | to | RLP-011-000009578 |
| RLP-011-000009579 | to | RLP-011-000009579 |
| RLP-011-000009580 | to | RLP-011-000009580 |
| RLP-011-000013482 | to | RLP-011-000013482 |
| RLP-011-000013483 | to | RLP-011-000013483 |
| RLP-011-000013727 | to | RLP-011-000013727 |
| RLP-011-000013728 | to | RLP-011-000013728 |
| RLP-011-000013729 | to | RLP-011-000013729 |
| RLP-011-000013730 | to | RLP-011-000013730 |
| RLP-011-000013731 | to | RLP-011-000013731 |
| RLP-011-000014231 | to | RLP-011-000014231 |
| RLP-011-000014232 | to | RLP-011-000014232 |
| RLP-011-000016209 | to | RLP-011-000016209 |
| RLP-011-000016210 | to | RLP-011-000016210 |
| RLP-011-000016211 | to | RLP-011-000016211 |

| | | |
|---|---|---|
| RLP-011-000016469 | to | RLP-011-000016469 |
| RLP-011-000016470 | to | RLP-011-000016470 |
| RLP-011-000016839 | to | RLP-011-000016839 |
| RLP-011-000016840 | to | RLP-011-000016840 |
| RLP-013-000006569 | to | RLP-013-000006569 |
| RLP-013-000006570 | to | RLP-013-000006570 |
| RLP-013-000006571 | to | RLP-013-000006571 |
| RLP-013-000006572 | to | RLP-013-000006572 |
| RLP-013-000006768 | to | RLP-013-000006768 |
| RLP-013-000006769 | to | RLP-013-000006769 |
| RLP-013-000006771 | to | RLP-013-000006771 |
| RLP-013-000006772 | to | RLP-013-000006772 |
| RLP-014-000000214 | to | RLP-014-000000214 |
| RLP-014-000000215 | to | RLP-014-000000215 |
| RLP-014-000000563 | to | RLP-014-000000563 |
| RLP-014-000000564 | to | RLP-014-000000564 |
| RLP-014-000000565 | to | RLP-014-000000565 |
| RLP-014-000000601 | to | RLP-014-000000601 |
| RLP-014-000000571 | to | RLP-014-000000571 |
| RLP-014-000000572 | to | RLP-014-000000572 |
| RLP-015-000001228 | to | RLP-015-000001228 |
| RLP-015-000002166 | to | RLP-015-000002166 |
| RLP-015-000003158 | to | RLP-015-000003158 |
| RLP-015-000003159 | to | RLP-015-000003159 |
| RLP-015-000003160 | to | RLP-015-000003160 |
| RLP-015-000003161 | to | RLP-015-000003161 |
| RLP-015-000003674 | to | RLP-015-000003674 |
| RLP-015-000003676 | to | RLP-015-000003676 |
| RLP-015-000003677 | to | RLP-015-000003677 |
| RLP-015-000003678 | to | RLP-015-000003678 |
| RLP-015-000003679 | to | RLP-015-000003679 |
| RLP-015-000003680 | to | RLP-015-000003680 |
| RLP-015-000003681 | to | RLP-015-000003681 |
| RLP-015-000003684 | to | RLP-015-000003684 |
| RLP-015-000003685 | to | RLP-015-000003685 |
| RLP-015-000003686 | to | RLP-015-000003686 |
| RLP-015-000003690 | to | RLP-015-000003690 |
| RLP-015-000003691 | to | RLP-015-000003691 |
| RLP-015-000003692 | to | RLP-015-000003692 |
| RLP-015-000003799 | to | RLP-015-000003799 |
| RLP-015-000003800 | to | RLP-015-000003800 |
| RLP-015-000003815 | to | RLP-015-000003815 |
| RLP-015-000003920 | to | RLP-015-000003920 |
| RLP-015-000003921 | to | RLP-015-000003921 |

RLP-015-000003924    to    RLP-015-000003924
RLP-015-000003925    to    RLP-015-000003925
RLP-015-000003926    to    RLP-015-000003926
RLP-015-000003932    to    RLP-015-000003932
RLP-015-000003933    to    RLP-015-000003933
RLP-015-000003934    to    RLP-015-000003934
RLP-015-000004339    to    RLP-015-000004339
RLP-015-000004340    to    RLP-015-000004340
RLP-015-000004615    to    RLP-015-000004615
RLP-015-000004616    to    RLP-015-000004616
RLP-015-000004663    to    RLP-015-000004663
RLP-015-000004664    to    RLP-015-000004664
RLP-015-000004665    to    RLP-015-000004665
RLP-015-000004896    to    RLP-015-000004896
RLP-015-000004897    to    RLP-015-000004897
RLP-015-000004942    to    RLP-015-000004942
RLP-015-000004943    to    RLP-015-000004943
RLP-015-000004944    to    RLP-015-000004944
RLP-015-000004945    to    RLP-015-000004945
RLP-015-000004946    to    RLP-015-000004946
RLP-015-000004947    to    RLP-015-000004947
RLP-015-000004948    to    RLP-015-000004948
RLP-015-000005017    to    RLP-015-000005017
RLP-015-000005018    to    RLP-015-000005018
RLP-015-000005019    to    RLP-015-000005019
RLP-015-000005020    to    RLP-015-000005020
RLP-015-000005021    to    RLP-015-000005021
RLP-015-000005022    to    RLP-015-000005022
RLP-015-000005327    to    RLP-015-000005327
RLP-015-000005328    to    RLP-015-000005328
RLP-016-000016789    to    RLP-016-000016789
RLP-016-000016790    to    RLP-016-000016790
RLP-017-000004254    to    RLP-017-000004254
RLP-017-000004255    to    RLP-017-000004255
RLP-017-000004256    to    RLP-017-000004256
RLP-017-000004257    to    RLP-017-000004257
RLP-017-000005003    to    RLP-017-000005003
RLP-017-000005004    to    RLP-017-000005004
RLP-017-000005371    to    RLP-017-000005371
RLP-017-000005372    to    RLP-017-000005372
RLP-017-000005827    to    RLP-017-000005827
RLP-017-000005828    to    RLP-017-000005828
RLP-017-000005889    to    RLP-017-000005889
RLP-017-000005890    to    RLP-017-000005890

| | | |
|---|---|---|
| RLP-017-000005891 | to | RLP-017-000005891 |
| RLP-017-000005892 | to | RLP-017-000005892 |
| RLP-017-000006179 | to | RLP-017-000006179 |
| RLP-017-000006180 | to | RLP-017-000006180 |
| RLP-017-000006401 | to | RLP-017-000006401 |
| RLP-017-000006402 | to | RLP-017-000006402 |
| RLP-017-000006403 | to | RLP-017-000006403 |
| RLP-017-000006404 | to | RLP-017-000006404 |
| RLP-017-000006405 | to | RLP-017-000006405 |
| RLP-017-000006406 | to | RLP-017-000006406 |
| RLP-017-000006407 | to | RLP-017-000006407 |
| RLP-017-000009700 | to | RLP-017-000009700 |
| RLP-017-000009701 | to | RLP-017-000009701 |
| RLP-017-000010680 | to | RLP-017-000010680 |
| RLP-017-000010681 | to | RLP-017-000010681 |
| RLP-017-000010682 | to | RLP-017-000010682 |
| RLP-017-000010683 | to | RLP-017-000010683 |
| RLP-017-000010684 | to | RLP-017-000010684 |
| RLP-017-000010685 | to | RLP-017-000010685 |
| RLP-017-000010686 | to | RLP-017-000010686 |
| RLP-017-000010687 | to | RLP-017-000010687 |
| RLP-017-000010688 | to | RLP-017-000010688 |
| RLP-017-000010689 | to | RLP-017-000010689 |
| RLP-017-000012578 | to | RLP-017-000012578 |
| RLP-017-000012579 | to | RLP-017-000012579 |
| RLP-017-000012580 | to | RLP-017-000012580 |
| RLP-017-000014151 | to | RLP-017-000014151 |
| RLP-017-000014152 | to | RLP-017-000014152 |
| RLP-017-000014153 | to | RLP-017-000014153 |
| RLP-017-000016268 | to | RLP-017-000016268 |
| RLP-017-000016269 | to | RLP-017-000016269 |
| RLP-017-000016270 | to | RLP-017-000016270 |
| RLP-017-000020153 | to | RLP-017-000020153 |
| RLP-017-000020154 | to | RLP-017-000020154 |
| RLP-017-000020155 | to | RLP-017-000020155 |
| RLP-017-000020421 | to | RLP-017-000020421 |
| RLP-017-000020796 | to | RLP-017-000020796 |
| RLP-017-000020797 | to | RLP-017-000020797 |
| RLP-017-000020798 | to | RLP-017-000020798 |
| RLP-017-000020920 | to | RLP-017-000020920 |
| RLP-017-000020921 | to | RLP-017-000020921 |
| RLP-017-000020922 | to | RLP-017-000020922 |
| RLP-017-000021438 | to | RLP-017-000021438 |
| RLP-017-000021439 | to | RLP-017-000021439 |

| | | |
|---|---|---|
| RLP-017-000021440 | to | RLP-017-000021440 |
| RLP-017-000021441 | to | RLP-017-000021441 |
| RLP-017-000021442 | to | RLP-017-000021442 |
| RLP-017-000021443 | to | RLP-017-000021443 |
| RLP-017-000021693 | to | RLP-017-000021693 |
| RLP-017-000021694 | to | RLP-017-000021694 |
| RLP-017-000021695 | to | RLP-017-000021695 |
| RLP-017-000021696 | to | RLP-017-000021696 |
| RLP-017-000021697 | to | RLP-017-000021697 |
| RLP-017-000021698 | to | RLP-017-000021698 |
| RLP-017-000024156 | to | RLP-017-000024156 |
| RLP-017-000024157 | to | RLP-017-000024157 |
| RLP-017-000025772 | to | RLP-017-000025772 |
| RLP-017-000025773 | to | RLP-017-000025773 |
| RLP-017-000025774 | to | RLP-017-000025774 |
| RLP-017-000025805 | to | RLP-017-000025805 |
| RLP-017-000025806 | to | RLP-017-000025806 |
| RLP-017-000026183 | to | RLP-017-000026183 |
| RLP-017-000026184 | to | RLP-017-000026184 |
| RLP-017-000026202 | to | RLP-017-000026202 |
| RLP-017-000026203 | to | RLP-017-000026203 |
| RLP-017-000026204 | to | RLP-017-000026204 |
| RLP-017-000026205 | to | RLP-017-000026205 |
| RLP-018-000000135 | to | RLP-018-000000135 |
| RLP-018-000000136 | to | RLP-018-000000136 |
| RLP-018-000000137 | to | RLP-018-000000137 |
| RLP-018-000000182 | to | RLP-018-000000182 |
| RLP-018-000000183 | to | RLP-018-000000183 |
| RLP-018-000000184 | to | RLP-018-000000184 |
| RLP-018-000000185 | to | RLP-018-000000185 |
| RLP-018-000000632 | to | RLP-018-000000632 |
| RLP-018-000000633 | to | RLP-018-000000633 |
| RLP-018-000000735 | to | RLP-018-000000735 |
| RLP-018-000000736 | to | RLP-018-000000736 |
| RLP-018-000000799 | to | RLP-018-000000799 |
| RLP-018-000000800 | to | RLP-018-000000800 |
| RLP-018-000000801 | to | RLP-018-000000801 |
| RLP-018-000001003 | to | RLP-018-000001003 |
| RLP-018-000001004 | to | RLP-018-000001004 |
| RLP-018-000001405 | to | RLP-018-000001405 |
| RLP-018-000001406 | to | RLP-018-000001406 |
| RLP-018-000001567 | to | RLP-018-000001567 |
| RLP-018-000001568 | to | RLP-018-000001568 |
| RLP-018-000001569 | to | RLP-018-000001569 |

RLP-018-000001580    to    RLP-018-000001580
RLP-018-000001581    to    RLP-018-000001581
RLP-018-000001582    to    RLP-018-000001582
RLP-018-000001872    to    RLP-018-000001872
RLP-018-000001982    to    RLP-018-000001982
RLP-018-000001983    to    RLP-018-000001983
RLP-018-000001933    to    RLP-018-000001933
RLP-018-000001934    to    RLP-018-000001934
RLP-019-000001414    to    RLP-019-000001414
RLP-019-000001415    to    RLP-019-000001415
RLP-019-000001540    to    RLP-019-000001540
RLP-019-000001541    to    RLP-019-000001541
RLP-019-000004382    to    RLP-019-000004382
RLP-019-000004383    to    RLP-019-000004383
RLP-019-000004805    to    RLP-019-000004805
RLP-019-000008256    to    RLP-019-000008256
RLP-019-000008257    to    RLP-019-000008257
RLP-019-000009942    to    RLP-019-000009942
RLP-019-000010182    to    RLP-019-000010182
RLP-019-000010183    to    RLP-019-000010183
RLP-019-000010196    to    RLP-019-000010196
RLP-019-000010197    to    RLP-019-000010197
RLP-019-000010198    to    RLP-019-000010198
RLP-019-000010775    to    RLP-019-000010775
RLP-019-000010776    to    RLP-019-000010776
RLP-019-000010777    to    RLP-019-000010777
RLP-019-000010882    to    RLP-019-000010882
RLP-019-000010883    to    RLP-019-000010883
RLP-019-000010884    to    RLP-019-000010884
RLP-019-000010913    to    RLP-019-000010913
RLP-019-000010914    to    RLP-019-000010914
RLP-019-000011156    to    RLP-019-000011156
RLP-019-000011157    to    RLP-019-000011157
RLP-019-000011615    to    RLP-019-000011615
RLP-019-000011616    to    RLP-019-000011616
RLP-019-000011890    to    RLP-019-000011890
RLP-019-000011891    to    RLP-019-000011891
RLP-019-000011910    to    RLP-019-000011910
RLP-019-000011911    to    RLP-019-000011911
RLP-019-000011912    to    RLP-019-000011912
RLP-019-000011920    to    RLP-019-000011920
RLP-019-000011921    to    RLP-019-000011921
RLP-019-000011922    to    RLP-019-000011922
RLP-019-000012072    to    RLP-019-000012072

| | | |
|---|---|---|
| RLP-019-000012073 | to | RLP-019-000012073 |
| RLP-019-000012074 | to | RLP-019-000012074 |
| RLP-019-000012078 | to | RLP-019-000012078 |
| RLP-019-000012079 | to | RLP-019-000012079 |
| RLP-019-000012080 | to | RLP-019-000012080 |
| RLP-019-000012081 | to | RLP-019-000012081 |
| RLP-019-000012347 | to | RLP-019-000012347 |
| RLP-019-000012348 | to | RLP-019-000012348 |
| RLP-019-000012349 | to | RLP-019-000012349 |
| RLP-019-000012580 | to | RLP-019-000012580 |
| RLP-019-000012581 | to | RLP-019-000012581 |
| RLP-019-000012582 | to | RLP-019-000012582 |
| RLP-019-000012962 | to | RLP-019-000012962 |
| RLP-019-000012963 | to | RLP-019-000012963 |
| RLP-019-000012964 | to | RLP-019-000012964 |
| RLP-019-000013903 | to | RLP-019-000013903 |
| RLP-019-000013904 | to | RLP-019-000013904 |
| RLP-019-000014107 | to | RLP-019-000014107 |
| RLP-019-000014108 | to | RLP-019-000014108 |
| RLP-019-000014180 | to | RLP-019-000014180 |
| RLP-019-000014181 | to | RLP-019-000014181 |
| RLP-019-000014211 | to | RLP-019-000014211 |
| RLP-019-000014212 | to | RLP-019-000014212 |
| RLP-019-000014437 | to | RLP-019-000014437 |
| RLP-019-000014438 | to | RLP-019-000014438 |
| RLP-019-000014439 | to | RLP-019-000014439 |
| RLP-019-000014905 | to | RLP-019-000014905 |
| RLP-019-000014906 | to | RLP-019-000014906 |
| RLP-019-000015042 | to | RLP-019-000015042 |
| RLP-019-000015043 | to | RLP-019-000015043 |
| RLP-019-000015253 | to | RLP-019-000015253 |
| RLP-019-000015254 | to | RLP-019-000015254 |
| RLP-020-000000719 | to | RLP-020-000000719 |
| RLP-020-000000720 | to | RLP-020-000000720 |
| RLP-020-000000783 | to | RLP-020-000000783 |
| RLP-020-000000784 | to | RLP-020-000000784 |
| RLP-020-000006340 | to | RLP-020-000006340 |
| RLP-020-000006341 | to | RLP-020-000006341 |
| RLP-020-000006342 | to | RLP-020-000006342 |
| RLP-020-000010622 | to | RLP-020-000010622 |
| RLP-020-000010623 | to | RLP-020-000010623 |
| RLP-020-000010624 | to | RLP-020-000010624 |
| RLP-022-000000024 | to | RLP-022-000000024 |
| RLP-022-000000366 | to | RLP-022-000000366 |

| | | |
|---|---|---|
| RLP-022-000000367 | to | RLP-022-000000367 |
| RLP-022-000002080 | to | RLP-022-000002080 |
| RLP-022-000002081 | to | RLP-022-000002081 |
| RLP-022-000002460 | to | RLP-022-000002460 |
| RLP-022-000002461 | to | RLP-022-000002461 |
| RLP-022-000002462 | to | RLP-022-000002462 |
| RLP-022-000002517 | to | RLP-022-000002517 |
| RLP-022-000002518 | to | RLP-022-000002518 |
| RLP-022-000002519 | to | RLP-022-000002519 |
| RLP-022-000006101 | to | RLP-022-000006101 |
| RLP-022-000006830 | to | RLP-022-000006830 |
| RLP-022-000006831 | to | RLP-022-000006831 |
| RLP-022-000006832 | to | RLP-022-000006832 |
| RLP-022-000006833 | to | RLP-022-000006833 |
| RLP-023-000000134 | to | RLP-023-000000134 |
| RLP-023-000000135 | to | RLP-023-000000135 |
| RLP-023-000000136 | to | RLP-023-000000136 |
| RLP-023-000000137 | to | RLP-023-000000137 |
| RLP-023-000000138 | to | RLP-023-000000138 |
| RLP-023-000000139 | to | RLP-023-000000139 |
| RLP-025-000000279 | to | RLP-025-000000279 |
| RLP-025-000000280 | to | RLP-025-000000280 |
| RLP-025-000000358 | to | RLP-025-000000358 |
| RLP-025-000000359 | to | RLP-025-000000359 |
| RLP-025-000000616 | to | RLP-025-000000616 |
| RLP-025-000000412 | to | RLP-025-000000412 |
| RLP-025-000000413 | to | RLP-025-000000413 |
| RLP-025-000000414 | to | RLP-025-000000414 |
| RLP-025-000000840 | to | RLP-025-000000840 |
| RLP-025-000000841 | to | RLP-025-000000841 |
| RLP-025-000000842 | to | RLP-025-000000842 |
| RLP-025-000000929 | to | RLP-025-000000929 |
| RLP-025-000000930 | to | RLP-025-000000930 |
| RLP-025-000001149 | to | RLP-025-000001149 |
| RLP-025-000001419 | to | RLP-025-000001419 |
| RLP-025-000001993 | to | RLP-025-000001993 |
| RLP-025-000001994 | to | RLP-025-000001994 |
| RLP-025-000001995 | to | RLP-025-000001995 |
| RLP-025-000002365 | to | RLP-025-000002365 |
| RLP-025-000002366 | to | RLP-025-000002366 |
| RLP-025-000002367 | to | RLP-025-000002367 |
| RLP-025-000002849 | to | RLP-025-000002849 |
| RLP-025-000002850 | to | RLP-025-000002850 |
| RLP-025-000002981 | to | RLP-025-000002981 |

| | | |
|---|---|---|
| RLP-025-000002982 | to | RLP-025-000002982 |
| RLP-025-000004223 | to | RLP-025-000004223 |
| RLP-025-000004224 | to | RLP-025-000004224 |
| RLP-025-000004225 | to | RLP-025-000004225 |
| RLP-025-000004242 | to | RLP-025-000004242 |
| RLP-025-000004243 | to | RLP-025-000004243 |
| RLP-025-000004244 | to | RLP-025-000004244 |
| RLP-025-000004245 | to | RLP-025-000004245 |
| RLP-025-000004964 | to | RLP-025-000004964 |
| RLP-025-000004965 | to | RLP-025-000004965 |
| RLP-025-000004966 | to | RLP-025-000004966 |
| RLP-025-000008183 | to | RLP-025-000008183 |
| RLP-025-000008184 | to | RLP-025-000008184 |
| RLP-025-000009733 | to | RLP-025-000009733 |
| RLP-025-000009734 | to | RLP-025-000009734 |
| RLP-025-000009735 | to | RLP-025-000009735 |
| RLP-025-000010086 | to | RLP-025-000010086 |
| RLP-025-000010087 | to | RLP-025-000010087 |
| RLP-025-000010088 | to | RLP-025-000010088 |
| RLP-025-000010089 | to | RLP-025-000010089 |
| RLP-025-000010090 | to | RLP-025-000010090 |
| RLP-025-000010759 | to | RLP-025-000010759 |
| RLP-025-000010760 | to | RLP-025-000010760 |
| RLP-025-000010761 | to | RLP-025-000010761 |
| RLP-025-000010807 | to | RLP-025-000010807 |
| RLP-025-000010808 | to | RLP-025-000010808 |
| RLP-025-000010809 | to | RLP-025-000010809 |
| RLP-025-000010946 | to | RLP-025-000010946 |
| RLP-025-000010947 | to | RLP-025-000010947 |
| RLP-025-000010948 | to | RLP-025-000010948 |
| RLP-025-000011326 | to | RLP-025-000011326 |
| RLP-025-000011327 | to | RLP-025-000011327 |
| RLP-025-000011328 | to | RLP-025-000011328 |
| RLP-025-000011509 | to | RLP-025-000011509 |
| RLP-025-000011510 | to | RLP-025-000011510 |
| RLP-025-000011511 | to | RLP-025-000011511 |
| RLP-025-000011612 | to | RLP-025-000011612 |
| RLP-025-000011613 | to | RLP-025-000011613 |
| RLP-025-000011621 | to | RLP-025-000011621 |
| RLP-025-000011622 | to | RLP-025-000011622 |
| RLP-025-000011623 | to | RLP-025-000011623 |
| RLP-025-000011860 | to | RLP-025-000011860 |
| RLP-025-000011861 | to | RLP-025-000011861 |
| RLP-025-000012389 | to | RLP-025-000012389 |

| | | |
|---|---|---|
| RLP-025-000012390 | to | RLP-025-000012390 |
| RLP-025-000012391 | to | RLP-025-000012391 |
| RLP-025-000012505 | to | RLP-025-000012505 |
| RLP-025-000012506 | to | RLP-025-000012506 |
| RLP-025-000012507 | to | RLP-025-000012507 |
| RLP-025-000012872 | to | RLP-025-000012872 |
| RLP-025-000012873 | to | RLP-025-000012873 |
| RLP-025-000012874 | to | RLP-025-000012874 |
| RLP-025-000012954 | to | RLP-025-000012954 |
| RLP-025-000012955 | to | RLP-025-000012955 |
| RLP-025-000012956 | to | RLP-025-000012956 |
| RLP-025-000013145 | to | RLP-025-000013145 |
| RLP-025-000013146 | to | RLP-025-000013146 |
| RLP-025-000013147 | to | RLP-025-000013147 |
| RLP-025-000013219 | to | RLP-025-000013219 |
| RLP-025-000013220 | to | RLP-025-000013220 |
| RLP-025-000013324 | to | RLP-025-000013324 |
| RLP-025-000013325 | to | RLP-025-000013325 |
| RLP-025-000013326 | to | RLP-025-000013326 |
| RLP-025-000013512 | to | RLP-025-000013512 |
| RLP-025-000013513 | to | RLP-025-000013513 |
| RLP-025-000013514 | to | RLP-025-000013514 |
| RLP-025-000013516 | to | RLP-025-000013516 |
| RLP-025-000013517 | to | RLP-025-000013517 |
| RLP-025-000013518 | to | RLP-025-000013518 |
| RLP-025-000013724 | to | RLP-025-000013724 |
| RLP-025-000013725 | to | RLP-025-000013725 |
| RLP-025-000013726 | to | RLP-025-000013726 |
| RLP-025-000013835 | to | RLP-025-000013835 |
| RLP-025-000013836 | to | RLP-025-000013836 |
| RLP-025-000013837 | to | RLP-025-000013837 |
| RLP-025-000014147 | to | RLP-025-000014147 |
| RLP-025-000014148 | to | RLP-025-000014148 |
| RLP-025-000014149 | to | RLP-025-000014149 |
| RLP-025-000014414 | to | RLP-025-000014414 |
| RLP-025-000014415 | to | RLP-025-000014415 |
| RLP-025-000014464 | to | RLP-025-000014464 |
| RLP-025-000014465 | to | RLP-025-000014465 |
| RLP-025-000014466 | to | RLP-025-000014466 |
| RLP-025-000014552 | to | RLP-025-000014552 |
| RLP-025-000014553 | to | RLP-025-000014553 |
| RLP-025-000014554 | to | RLP-025-000014554 |
| RLP-025-000014962 | to | RLP-025-000014962 |
| RLP-025-000014963 | to | RLP-025-000014963 |

| | | |
|---|---|---|
| RLP-025-000014964 | to | RLP-025-000014964 |
| RLP-025-000015015 | to | RLP-025-000015015 |
| RLP-025-000015016 | to | RLP-025-000015016 |
| RLP-025-000015546 | to | RLP-025-000015546 |
| RLP-025-000015547 | to | RLP-025-000015547 |
| RLP-025-000015548 | to | RLP-025-000015548 |
| RLP-025-000015549 | to | RLP-025-000015549 |
| RLP-025-000015708 | to | RLP-025-000015708 |
| RLP-025-000015709 | to | RLP-025-000015709 |
| RLP-025-000015710 | to | RLP-025-000015710 |
| RLP-025-000015711 | to | RLP-025-000015711 |
| RLP-025-000015801 | to | RLP-025-000015801 |
| RLP-025-000015802 | to | RLP-025-000015802 |
| RLP-025-000015803 | to | RLP-025-000015803 |
| RLP-025-000015804 | to | RLP-025-000015804 |
| RLP-025-000016045 | to | RLP-025-000016045 |
| RLP-025-000016046 | to | RLP-025-000016046 |
| RLP-025-000016446 | to | RLP-025-000016446 |
| RLP-025-000016447 | to | RLP-025-000016447 |
| RLP-025-000016668 | to | RLP-025-000016668 |
| RLP-025-000017887 | to | RLP-025-000017887 |
| RLP-025-000017888 | to | RLP-025-000017888 |
| RLP-025-000017889 | to | RLP-025-000017889 |
| RLP-025-000018176 | to | RLP-025-000018176 |
| RLP-025-000018177 | to | RLP-025-000018177 |
| RLP-025-000018178 | to | RLP-025-000018178 |
| RLP-025-000018395 | to | RLP-025-000018395 |
| RLP-025-000019321 | to | RLP-025-000019321 |
| RLP-025-000019322 | to | RLP-025-000019322 |
| RLP-025-000019333 | to | RLP-025-000019333 |
| RLP-025-000019603 | to | RLP-025-000019603 |
| RLP-025-000019604 | to | RLP-025-000019604 |
| RLP-025-000019556 | to | RLP-025-000019556 |
| RLP-025-000019557 | to | RLP-025-000019557 |
| RLP-025-000019558 | to | RLP-025-000019558 |
| RLP-025-000019559 | to | RLP-025-000019559 |
| RLP-025-000020759 | to | RLP-025-000020759 |
| RLP-025-000020760 | to | RLP-025-000020760 |
| RLP-025-000020869 | to | RLP-025-000020869 |
| RLP-025-000020870 | to | RLP-025-000020870 |
| RLP-025-000020871 | to | RLP-025-000020871 |
| RLP-025-000020894 | to | RLP-025-000020894 |
| RLP-025-000020895 | to | RLP-025-000020895 |
| RLP-025-000020920 | to | RLP-025-000020920 |

| | | |
|---|---|---|
| RLP-025-000021170 | to | RLP-025-000021170 |
| RLP-025-000021446 | to | RLP-025-000021446 |
| RLP-025-000021447 | to | RLP-025-000021447 |
| RLP-025-000021512 | to | RLP-025-000021512 |
| RLP-025-000021513 | to | RLP-025-000021513 |
| RLP-025-000021701 | to | RLP-025-000021701 |
| RLP-025-000021950 | to | RLP-025-000021950 |
| RLP-025-000021951 | to | RLP-025-000021951 |
| RLP-025-000021952 | to | RLP-025-000021952 |
| RLP-025-000021705 | to | RLP-025-000021705 |
| RLP-025-000021706 | to | RLP-025-000021706 |
| RLP-025-000022845 | to | RLP-025-000022845 |
| RLP-025-000022846 | to | RLP-025-000022846 |
| RLP-025-000022847 | to | RLP-025-000022847 |
| RLP-025-000023145 | to | RLP-025-000023145 |
| RLP-025-000023146 | to | RLP-025-000023146 |
| RLP-025-000023147 | to | RLP-025-000023147 |
| RLP-025-000023583 | to | RLP-025-000023583 |
| RLP-025-000023584 | to | RLP-025-000023584 |
| RLP-025-000023585 | to | RLP-025-000023585 |
| RLP-025-000023796 | to | RLP-025-000023796 |
| RLP-025-000023797 | to | RLP-025-000023797 |
| RLP-025-000023798 | to | RLP-025-000023798 |
| RLP-025-000024103 | to | RLP-025-000024103 |
| RLP-025-000024104 | to | RLP-025-000024104 |
| RLP-025-000024307 | to | RLP-025-000024307 |
| RLP-025-000024308 | to | RLP-025-000024308 |
| RLP-025-000024567 | to | RLP-025-000024567 |
| RLP-025-000026424 | to | RLP-025-000026424 |
| RLP-025-000026425 | to | RLP-025-000026425 |
| RLP-025-000027483 | to | RLP-025-000027483 |
| RLP-025-000027484 | to | RLP-025-000027484 |
| RLP-025-000027900 | to | RLP-025-000027900 |
| RLP-025-000028544 | to | RLP-025-000028544 |
| RLP-025-000028545 | to | RLP-025-000028545 |
| RLP-025-000028546 | to | RLP-025-000028546 |
| RLP-025-000028559 | to | RLP-025-000028559 |
| RLP-025-000028560 | to | RLP-025-000028560 |
| RLP-025-000028883 | to | RLP-025-000028883 |
| RLP-025-000028884 | to | RLP-025-000028884 |
| RLP-026-000003445 | to | RLP-026-000003445 |
| RLP-026-000003446 | to | RLP-026-000003446 |
| RLP-027-000000379 | to | RLP-027-000000379 |
| RLP-027-000000452 | to | RLP-027-000000452 |

| | | |
|---|---|---|
| RLP-027-000001394 | to | RLP-027-000001394 |
| RLP-027-000001402 | to | RLP-027-000001402 |
| RLP-027-000002134 | to | RLP-027-000002134 |
| RLP-027-000002135 | to | RLP-027-000002135 |
| RLP-027-000003090 | to | RLP-027-000003090 |
| RLP-027-000003091 | to | RLP-027-000003091 |
| RLP-027-000003092 | to | RLP-027-000003092 |
| RLP-027-000003244 | to | RLP-027-000003244 |
| RLP-027-000003245 | to | RLP-027-000003245 |
| RLP-027-000003246 | to | RLP-027-000003246 |
| RLP-027-000005864 | to | RLP-027-000005864 |
| RLP-027-000005865 | to | RLP-027-000005865 |
| RLP-027-000005866 | to | RLP-027-000005866 |
| RLP-027-000005867 | to | RLP-027-000005867 |
| RLP-027-000006868 | to | RLP-027-000006868 |
| RLP-030-000000343 | to | RLP-030-000000343 |
| RLP-030-000002581 | to | RLP-030-000002581 |
| RLP-032-000004558 | to | RLP-032-000004558 |
| RLP-032-000010911 | to | RLP-032-000010911 |
| RLP-032-000010912 | to | RLP-032-000010912 |
| RLP-032-000010914 | to | RLP-032-000010914 |
| RLP-032-000010915 | to | RLP-032-000010915 |
| RLP-032-000005732 | to | RLP-032-000005732 |
| RLP-032-000008390 | to | RLP-032-000008390 |
| RLP-032-000007104 | to | RLP-032-000007104 |
| RLP-032-000010845 | to | RLP-032-000010845 |
| RLP-032-000010847 | to | RLP-032-000010847 |
| RLP-032-000007105 | to | RLP-032-000007105 |
| RLP-032-000010879 | to | RLP-032-000010879 |
| RLP-032-000007110 | to | RLP-032-000007110 |
| RLP-032-000011117 | to | RLP-032-000011117 |
| RLP-034-000000969 | to | RLP-034-000000969 |
| RLP-034-000008366 | to | RLP-034-000008366 |
| RLP-034-000008371 | to | RLP-034-000008371 |
| RLP-034-000002152 | to | RLP-034-000002152 |
| RLP-034-000004188 | to | RLP-034-000004188 |
| RLP-034-000008058 | to | RLP-034-000008058 |
| RLP-034-000008059 | to | RLP-034-000008059 |
| RLP-034-000008060 | to | RLP-034-000008060 |
| RLP-034-000008063 | to | RLP-034-000008063 |
| RLP-034-000004228 | to | RLP-034-000004228 |
| RLP-034-000010533 | to | RLP-034-000010533 |
| RLP-034-000004318 | to | RLP-034-000004318 |
| RLP-034-000008341 | to | RLP-034-000008341 |

| | | |
|---|---|---|
| RLP-034-000004891 | to | RLP-034-000004891 |
| RLP-034-000009425 | to | RLP-034-000009425 |
| RLP-034-000005003 | to | RLP-034-000005003 |
| RLP-034-000008358 | to | RLP-034-000008358 |
| RLP-034-000005114 | to | RLP-034-000005114 |
| RLP-034-000008249 | to | RLP-034-000008249 |
| RLP-034-000005436 | to | RLP-034-000005436 |
| RLP-034-000009357 | to | RLP-034-000009357 |
| RLP-034-000005826 | to | RLP-034-000005826 |
| RLP-034-000008607 | to | RLP-034-000008607 |
| RLP-035-000000354 | to | RLP-035-000000354 |
| RLP-035-000001105 | to | RLP-035-000001105 |
| RLP-035-000000728 | to | RLP-035-000000728 |
| RLP-035-000000799 | to | RLP-035-000000799 |
| RLP-035-000001433 | to | RLP-035-000001433 |
| RLP-035-000001682 | to | RLP-035-000001682 |
| RLP-035-000006791 | to | RLP-035-000006791 |
| RLP-035-000006792 | to | RLP-035-000006792 |
| RLP-035-000006793 | to | RLP-035-000006793 |
| RLP-035-000006794 | to | RLP-035-000006794 |
| RLP-035-000006795 | to | RLP-035-000006795 |
| RLP-035-000006796 | to | RLP-035-000006796 |
| RLP-035-000002186 | to | RLP-035-000002186 |
| RLP-035-000006048 | to | RLP-035-000006048 |
| RLP-035-000002835 | to | RLP-035-000002835 |
| RLP-035-000004708 | to | RLP-035-000004708 |
| RLP-035-000004710 | to | RLP-035-000004710 |
| RLP-035-000004712 | to | RLP-035-000004712 |
| RLP-035-000004713 | to | RLP-035-000004713 |
| RLP-035-000004714 | to | RLP-035-000004714 |
| RLP-035-000004715 | to | RLP-035-000004715 |
| RLP-035-000002860 | to | RLP-035-000002860 |
| RLP-035-000004594 | to | RLP-035-000004594 |
| RLP-035-000002891 | to | RLP-035-000002891 |
| RLP-035-000004950 | to | RLP-035-000004950 |
| RLP-035-000002899 | to | RLP-035-000002899 |
| RLP-035-000004595 | to | RLP-035-000004595 |
| RLP-035-000004596 | to | RLP-035-000004596 |
| RLP-035-000004598 | to | RLP-035-000004598 |
| RLP-035-000002902 | to | RLP-035-000002902 |
| RLP-035-000004656 | to | RLP-035-000004656 |
| RLP-035-000002911 | to | RLP-035-000002911 |
| RLP-035-000004922 | to | RLP-035-000004922 |
| RLP-035-000004923 | to | RLP-035-000004923 |

| | | |
|---|---|---|
| RLP-035-000004924 | to | RLP-035-000004924 |
| RLP-035-000002973 | to | RLP-035-000002973 |
| RLP-035-000003297 | to | RLP-035-000003297 |
| RLP-035-000005023 | to | RLP-035-000005023 |
| RLP-035-000003332 | to | RLP-035-000003332 |
| RLP-035-000005606 | to | RLP-035-000005606 |
| RLP-035-000004407 | to | RLP-035-000004407 |
| RLP-035-000006248 | to | RLP-035-000006248 |
| RLP-035-000004408 | to | RLP-035-000004408 |
| RLP-035-000006401 | to | RLP-035-000006401 |
| RLP-035-000004409 | to | RLP-035-000004409 |
| RLP-035-000006464 | to | RLP-035-000006464 |
| RLP-036-000003326 | to | RLP-036-000003326 |
| RLP-036-000010189 | to | RLP-036-000010189 |
| RLP-036-000010190 | to | RLP-036-000010190 |
| RLP-036-000010192 | to | RLP-036-000010192 |
| RLP-036-000010193 | to | RLP-036-000010193 |
| RLP-036-000004740 | to | RLP-036-000004740 |
| RLP-036-000004751 | to | RLP-036-000004751 |
| RLP-036-000008759 | to | RLP-036-000008759 |
| RLP-036-000004756 | to | RLP-036-000004756 |
| RLP-037-000000284 | to | RLP-037-000000284 |
| RLP-037-000012122 | to | RLP-037-000012122 |
| RLP-037-000000424 | to | RLP-037-000000424 |
| RLP-037-000011093 | to | RLP-037-000011093 |
| RLP-037-000000624 | to | RLP-037-000000624 |
| RLP-037-000010729 | to | RLP-037-000010729 |
| RLP-037-000010731 | to | RLP-037-000010731 |
| RLP-037-000010733 | to | RLP-037-000010733 |
| RLP-037-000001317 | to | RLP-037-000001317 |
| RLP-037-000012072 | to | RLP-037-000012072 |
| RLP-037-000001319 | to | RLP-037-000001319 |
| RLP-037-000012173 | to | RLP-037-000012173 |
| RLP-037-000001431 | to | RLP-037-000001431 |
| RLP-037-000012796 | to | RLP-037-000012796 |
| RLP-037-000012797 | to | RLP-037-000012797 |
| RLP-037-000001930 | to | RLP-037-000001930 |
| RLP-037-000015273 | to | RLP-037-000015273 |
| RLP-037-000002142 | to | RLP-037-000002142 |
| RLP-037-000015143 | to | RLP-037-000015143 |
| RLP-037-000002467 | to | RLP-037-000002467 |
| RLP-037-000013595 | to | RLP-037-000013595 |
| RLP-037-000013601 | to | RLP-037-000013601 |
| RLP-037-000013602 | to | RLP-037-000013602 |

| | | |
|---|---|---|
| RLP-037-000002614 | to | RLP-037-000002614 |
| RLP-037-000002684 | to | RLP-037-000002684 |
| RLP-037-000014079 | to | RLP-037-000014079 |
| RLP-037-000014092 | to | RLP-037-000014092 |
| RLP-037-000014096 | to | RLP-037-000014096 |
| RLP-037-000003115 | to | RLP-037-000003115 |
| RLP-037-000014862 | to | RLP-037-000014862 |
| RLP-037-000003116 | to | RLP-037-000003116 |
| RLP-037-000014911 | to | RLP-037-000014911 |
| RLP-037-000003118 | to | RLP-037-000003118 |
| RLP-037-000015099 | to | RLP-037-000015099 |
| RLP-037-000003443 | to | RLP-037-000003443 |
| RLP-037-000007395 | to | RLP-037-000007395 |
| RLP-037-000008805 | to | RLP-037-000008805 |
| RLP-037-000008807 | to | RLP-037-000008807 |
| RLP-037-000007449 | to | RLP-037-000007449 |
| RLP-037-000010135 | to | RLP-037-000010135 |
| RLP-037-000010137 | to | RLP-037-000010137 |
| RLP-037-000007476 | to | RLP-037-000007476 |
| RLP-037-000010590 | to | RLP-037-000010590 |
| RLP-037-000008010 | to | RLP-037-000008010 |
| RLP-037-000008396 | to | RLP-037-000008396 |
| RLP-037-000008397 | to | RLP-037-000008397 |
| RLP-037-000008158 | to | RLP-037-000008158 |
| RLP-037-000010687 | to | RLP-037-000010687 |
| RLP-037-000010688 | to | RLP-037-000010688 |
| RLP-037-000010691 | to | RLP-037-000010691 |
| RLP-038-000000162 | to | RLP-038-000000162 |
| RLP-038-000000723 | to | RLP-038-000000723 |
| RLP-038-000001212 | to | RLP-038-000001212 |
| RLP-038-000001531 | to | RLP-038-000001531 |
| RLP-038-000002529 | to | RLP-038-000002529 |
| RLP-038-000002739 | to | RLP-038-000002739 |
| RLP-038-000005894 | to | RLP-038-000005894 |
| RLP-038-000009303 | to | RLP-038-000009303 |
| RLP-039-000002193 | to | RLP-039-000002193 |
| RLP-039-000004599 | to | RLP-039-000004599 |
| RLP-039-000004600 | to | RLP-039-000004600 |
| RLP-039-000004601 | to | RLP-039-000004601 |
| RLP-039-000004602 | to | RLP-039-000004602 |
| RLP-039-000002824 | to | RLP-039-000002824 |
| RLP-039-000004567 | to | RLP-039-000004567 |
| RLP-039-000004568 | to | RLP-039-000004568 |
| RLP-039-000004569 | to | RLP-039-000004569 |

RLP-039-000004570    to    RLP-039-000004570
RLP-039-000003930    to    RLP-039-000003930
RLP-039-000005896    to    RLP-039-000005896
RLP-039-000003969    to    RLP-039-000003969
RLP-039-000007042    to    RLP-039-000007042
RLP-039-000008513    to    RLP-039-000008513
RLP-039-000008514    to    RLP-039-000008514
RLP-039-000008515    to    RLP-039-000008515
RLP-039-000007124    to    RLP-039-000007124
RLP-039-000008656    to    RLP-039-000008656
RLP-039-000008658    to    RLP-039-000008658
RLP-039-000008659    to    RLP-039-000008659
RLP-039-000007758    to    RLP-039-000007758
RLP-039-000008931    to    RLP-039-000008931
RLP-040-000000739    to    RLP-040-000000739
RLP-040-000004828    to    RLP-040-000004828
RLP-040-000004831    to    RLP-040-000004831
RLP-040-000001540    to    RLP-040-000001540
RLP-040-000004549    to    RLP-040-000004549
RLP-040-000001576    to    RLP-040-000001576
RLP-040-000005156    to    RLP-040-000005156
RLP-040-000001982    to    RLP-040-000001982
RLP-040-000004202    to    RLP-040-000004202
RLP-040-000004203    to    RLP-040-000004203
RLP-040-000002127    to    RLP-040-000002127
RLP-040-000004471    to    RLP-040-000004471
RLP-040-000004472    to    RLP-040-000004472
RLP-040-000002331    to    RLP-040-000002331
RLP-040-000004308    to    RLP-040-000004308
RLP-040-000004309    to    RLP-040-000004309
RLP-040-000002699    to    RLP-040-000002699
RLP-040-000002910    to    RLP-040-000002910
RLP-040-000002911    to    RLP-040-000002911
RLP-040-000002861    to    RLP-040-000002861
RLP-040-000003355    to    RLP-040-000003355
RLP-040-000003356    to    RLP-040-000003356
RLP-040-000002863    to    RLP-040-000002863
RLP-040-000003135    to    RLP-040-000003135
RLP-041-000000042    to    RLP-041-000000042
RLP-041-000004804    to    RLP-041-000004804
RLP-041-000000856    to    RLP-041-000000856
RLP-041-000006212    to    RLP-041-000006212
RLP-041-000002072    to    RLP-041-000002072
RLP-041-000010346    to    RLP-041-000010346

| | | |
|---|---|---|
| RLP-041-000010347 | to | RLP-041-000010347 |
| RLP-041-000004246 | to | RLP-041-000004246 |
| RLP-041-000011657 | to | RLP-041-000011657 |
| RLP-041-000011658 | to | RLP-041-000011658 |
| RLP-042-000002177 | to | RLP-042-000002177 |
| RLP-042-000005718 | to | RLP-042-000005718 |
| RLP-042-000005719 | to | RLP-042-000005719 |
| RLP-043-000000275 | to | RLP-043-000000275 |
| RLP-043-000008467 | to | RLP-043-000008467 |
| RLP-043-000001473 | to | RLP-043-000001473 |
| RLP-043-000010673 | to | RLP-043-000010673 |
| RLP-043-000010674 | to | RLP-043-000010674 |
| RLP-043-000002405 | to | RLP-043-000002405 |
| RLP-043-000011482 | to | RLP-043-000011482 |
| RLP-043-000011483 | to | RLP-043-000011483 |
| RLP-043-000005543 | to | RLP-043-000005543 |
| RLP-043-000016970 | to | RLP-043-000016970 |
| RLP-043-000016971 | to | RLP-043-000016971 |
| RLP-043-000016972 | to | RLP-043-000016972 |
| RLP-043-000006823 | to | RLP-043-000006823 |
| RLP-043-000017914 | to | RLP-043-000017914 |
| RLP-044-000000894 | to | RLP-044-000000894 |
| RLP-044-000004035 | to | RLP-044-000004035 |
| RLP-044-000004036 | to | RLP-044-000004036 |
| RLP-044-000000936 | to | RLP-044-000000936 |
| RLP-044-000004052 | to | RLP-044-000004052 |
| RLP-044-000000982 | to | RLP-044-000000982 |
| RLP-044-000004346 | to | RLP-044-000004346 |
| RLP-044-000001000 | to | RLP-044-000001000 |
| RLP-044-000004619 | to | RLP-044-000004619 |
| RLP-044-000001044 | to | RLP-044-000001044 |
| RLP-044-000004653 | to | RLP-044-000004653 |
| RLP-044-000001119 | to | RLP-044-000001119 |
| RLP-044-000004590 | to | RLP-044-000004590 |
| RLP-044-000004591 | to | RLP-044-000004591 |
| RLP-044-000001182 | to | RLP-044-000001182 |
| RLP-044-000004676 | to | RLP-044-000004676 |
| RLP-044-000004677 | to | RLP-044-000004677 |
| RLP-044-000004678 | to | RLP-044-000004678 |
| RLP-044-000001272 | to | RLP-044-000001272 |
| RLP-044-000004378 | to | RLP-044-000004378 |
| RLP-044-000004379 | to | RLP-044-000004379 |
| RLP-044-000001329 | to | RLP-044-000001329 |
| RLP-044-000004460 | to | RLP-044-000004460 |

| | | |
|---|---|---|
| RLP-044-000004461 | to | RLP-044-000004461 |
| RLP-044-000001482 | to | RLP-044-000001482 |
| RLP-044-000004643 | to | RLP-044-000004643 |
| RLP-044-000004644 | to | RLP-044-000004644 |
| RLP-046-000000294 | to | RLP-046-000000294 |
| RLP-046-000000699 | to | RLP-046-000000699 |
| RLP-046-000007138 | to | RLP-046-000007138 |
| RLP-046-000000728 | to | RLP-046-000000728 |
| RLP-046-000006943 | to | RLP-046-000006943 |
| RLP-046-000002546 | to | RLP-046-000002546 |
| RLP-046-000010934 | to | RLP-046-000010934 |
| RLP-046-000010935 | to | RLP-046-000010935 |
| RLP-046-000002879 | to | RLP-046-000002879 |
| RLP-046-000011160 | to | RLP-046-000011160 |
| RLP-046-000011161 | to | RLP-046-000011161 |
| RLP-046-000002891 | to | RLP-046-000002891 |
| RLP-046-000010989 | to | RLP-046-000010989 |
| RLP-046-000010990 | to | RLP-046-000010990 |
| RLP-046-000010991 | to | RLP-046-000010991 |
| RLP-046-000002908 | to | RLP-046-000002908 |
| RLP-046-000011493 | to | RLP-046-000011493 |
| RLP-046-000011494 | to | RLP-046-000011494 |
| RLP-046-000011495 | to | RLP-046-000011495 |
| RLP-046-000002924 | to | RLP-046-000002924 |
| RLP-046-000011430 | to | RLP-046-000011430 |
| RLP-046-000011431 | to | RLP-046-000011431 |
| RLP-046-000002953 | to | RLP-046-000002953 |
| RLP-046-000011525 | to | RLP-046-000011525 |
| RLP-046-000011526 | to | RLP-046-000011526 |
| RLP-046-000002968 | to | RLP-046-000002968 |
| RLP-046-000010714 | to | RLP-046-000010714 |
| RLP-046-000010715 | to | RLP-046-000010715 |
| RLP-046-000002979 | to | RLP-046-000002979 |
| RLP-046-000010820 | to | RLP-046-000010820 |
| RLP-046-000010821 | to | RLP-046-000010821 |
| RLP-046-000010822 | to | RLP-046-000010822 |
| RLP-046-000003002 | to | RLP-046-000003002 |
| RLP-046-000011575 | to | RLP-046-000011575 |
| RLP-046-000011576 | to | RLP-046-000011576 |
| RLP-046-000003014 | to | RLP-046-000003014 |
| RLP-046-000010966 | to | RLP-046-000010966 |
| RLP-046-000010967 | to | RLP-046-000010967 |
| RLP-046-000003974 | to | RLP-046-000003974 |
| RLP-046-000011187 | to | RLP-046-000011187 |

| | | |
|---|---|---|
| RLP-046-000011188 | to | RLP-046-000011188 |
| RLP-046-000011189 | to | RLP-046-000011189 |
| RLP-046-000004305 | to | RLP-046-000004305 |
| RLP-046-000010432 | to | RLP-046-000010432 |
| RLP-046-000004309 | to | RLP-046-000004309 |
| RLP-046-000010521 | to | RLP-046-000010521 |
| RLP-046-000010522 | to | RLP-046-000010522 |
| RLP-046-000004479 | to | RLP-046-000004479 |
| RLP-046-000009041 | to | RLP-046-000009041 |
| RLP-046-000004495 | to | RLP-046-000004495 |
| RLP-046-000009086 | to | RLP-046-000009086 |
| RLP-046-000009087 | to | RLP-046-000009087 |
| RLP-046-000004497 | to | RLP-046-000004497 |
| RLP-046-000009582 | to | RLP-046-000009582 |
| RLP-046-000009583 | to | RLP-046-000009583 |
| RLP-046-000004499 | to | RLP-046-000004499 |
| RLP-046-000009660 | to | RLP-046-000009660 |
| RLP-046-000009661 | to | RLP-046-000009661 |
| RLP-046-000004501 | to | RLP-046-000004501 |
| RLP-046-000009792 | to | RLP-046-000009792 |
| RLP-046-000009793 | to | RLP-046-000009793 |
| RLP-046-000004502 | to | RLP-046-000004502 |
| RLP-046-000009415 | to | RLP-046-000009415 |
| RLP-046-000009416 | to | RLP-046-000009416 |
| RLP-046-000004503 | to | RLP-046-000004503 |
| RLP-046-000009299 | to | RLP-046-000009299 |
| RLP-046-000009300 | to | RLP-046-000009300 |
| RLP-046-000004504 | to | RLP-046-000004504 |
| RLP-046-000009385 | to | RLP-046-000009385 |
| RLP-046-000009386 | to | RLP-046-000009386 |
| RLP-046-000004506 | to | RLP-046-000004506 |
| RLP-046-000009423 | to | RLP-046-000009423 |
| RLP-046-000009424 | to | RLP-046-000009424 |
| RLP-046-000004507 | to | RLP-046-000004507 |
| RLP-046-000009481 | to | RLP-046-000009481 |
| RLP-046-000009489 | to | RLP-046-000009489 |
| RLP-046-000004510 | to | RLP-046-000004510 |
| RLP-046-000009438 | to | RLP-046-000009438 |
| RLP-046-000009439 | to | RLP-046-000009439 |
| RLP-046-000004512 | to | RLP-046-000004512 |
| RLP-046-000009255 | to | RLP-046-000009255 |
| RLP-046-000009256 | to | RLP-046-000009256 |
| RLP-046-000004514 | to | RLP-046-000004514 |
| RLP-046-000009301 | to | RLP-046-000009301 |

| | | |
|---|---|---|
| RLP-046-000009302 | to | RLP-046-000009302 |
| RLP-046-000004515 | to | RLP-046-000004515 |
| RLP-046-000009164 | to | RLP-046-000009164 |
| RLP-046-000004516 | to | RLP-046-000004516 |
| RLP-046-000009193 | to | RLP-046-000009193 |
| RLP-046-000009194 | to | RLP-046-000009194 |
| RLP-046-000004517 | to | RLP-046-000004517 |
| RLP-046-000009213 | to | RLP-046-000009213 |
| RLP-046-000009214 | to | RLP-046-000009214 |
| RLP-046-000004521 | to | RLP-046-000004521 |
| RLP-046-000009341 | to | RLP-046-000009341 |
| RLP-046-000009342 | to | RLP-046-000009342 |
| RLP-046-000004522 | to | RLP-046-000004522 |
| RLP-046-000009339 | to | RLP-046-000009339 |
| RLP-046-000009340 | to | RLP-046-000009340 |
| RLP-046-000004523 | to | RLP-046-000004523 |
| RLP-046-000009390 | to | RLP-046-000009390 |
| RLP-046-000005919 | to | RLP-046-000005919 |
| RLP-046-000009982 | to | RLP-046-000009982 |
| RLP-046-000009985 | to | RLP-046-000009985 |
| RLP-046-000009986 | to | RLP-046-000009986 |
| RLP-046-000005974 | to | RLP-046-000005974 |
| RLP-046-000011112 | to | RLP-046-000011112 |
| RLP-046-000011113 | to | RLP-046-000011113 |
| RLP-046-000011114 | to | RLP-046-000011114 |
| RLP-047-000000990 | to | RLP-047-000000990 |
| RLP-047-000001436 | to | RLP-047-000001436 |
| RLP-047-000001437 | to | RLP-047-000001437 |
| RLP-052-000000656 | to | RLP-052-000000656 |
| RLP-052-000001629 | to | RLP-052-000001629 |
| RLP-052-000000793 | to | RLP-052-000000793 |
| RLP-052-000001523 | to | RLP-052-000001523 |
| RLP-052-000000794 | to | RLP-052-000000794 |
| RLP-052-000001531 | to | RLP-052-000001531 |
| RLP-052-000000798 | to | RLP-052-000000798 |
| RLP-052-000001340 | to | RLP-052-000001340 |
| RLP-052-000002600 | to | RLP-052-000002600 |
| RLP-052-000006151 | to | RLP-052-000006151 |
| RLP-052-000006152 | to | RLP-052-000006152 |
| RLP-052-000006153 | to | RLP-052-000006153 |
| RLP-052-000002601 | to | RLP-052-000002601 |
| RLP-052-000006195 | to | RLP-052-000006195 |
| RLP-052-000006197 | to | RLP-052-000006197 |
| RLP-052-000002602 | to | RLP-052-000002602 |

| | | |
|---|---|---|
| RLP-052-000006234 | to | RLP-052-000006234 |
| RLP-052-000006235 | to | RLP-052-000006235 |
| RLP-052-000006236 | to | RLP-052-000006236 |
| RLP-052-000002603 | to | RLP-052-000002603 |
| RLP-052-000006262 | to | RLP-052-000006262 |
| RLP-052-000006265 | to | RLP-052-000006265 |
| RLP-052-000006267 | to | RLP-052-000006267 |
| RLP-052-000002605 | to | RLP-052-000002605 |
| RLP-052-000006375 | to | RLP-052-000006375 |
| RLP-052-000006376 | to | RLP-052-000006376 |
| RLP-052-000002607 | to | RLP-052-000002607 |
| RLP-052-000006393 | to | RLP-052-000006393 |
| RLP-052-000006394 | to | RLP-052-000006394 |
| RLP-052-000002662 | to | RLP-052-000002662 |
| RLP-052-000004603 | to | RLP-052-000004603 |
| RLP-052-000002786 | to | RLP-052-000002786 |
| RLP-052-000005705 | to | RLP-052-000005705 |
| RLP-052-000002787 | to | RLP-052-000002787 |
| RLP-052-000005596 | to | RLP-052-000005596 |
| RLP-052-000002941 | to | RLP-052-000002941 |
| RLP-052-000005121 | to | RLP-052-000005121 |
| RLP-052-000005122 | to | RLP-052-000005122 |
| RLP-052-000003256 | to | RLP-052-000003256 |
| RLP-052-000004338 | to | RLP-052-000004338 |
| RLP-052-000004340 | to | RLP-052-000004340 |
| RLP-052-000003257 | to | RLP-052-000003257 |
| RLP-052-000004381 | to | RLP-052-000004381 |
| RLP-052-000004382 | to | RLP-052-000004382 |
| RLP-052-000003258 | to | RLP-052-000003258 |
| RLP-052-000004415 | to | RLP-052-000004415 |
| RLP-052-000003259 | to | RLP-052-000003259 |
| RLP-052-000004456 | to | RLP-052-000004456 |
| RLP-052-000004457 | to | RLP-052-000004457 |
| RLP-052-000003343 | to | RLP-052-000003343 |
| RLP-052-000004619 | to | RLP-052-000004619 |
| RLP-052-000003741 | to | RLP-052-000003741 |
| RLP-052-000004341 | to | RLP-052-000004341 |
| RLP-052-000004342 | to | RLP-052-000004342 |
| RLP-052-000003748 | to | RLP-052-000003748 |
| RLP-052-000004432 | to | RLP-052-000004432 |
| RLP-052-000003750 | to | RLP-052-000003750 |
| RLP-052-000004267 | to | RLP-052-000004267 |
| RLP-052-000003768 | to | RLP-052-000003768 |
| RLP-052-000004170 | to | RLP-052-000004170 |

| | | |
|---|---|---|
| RLP-052-000003769 | to | RLP-052-000003769 |
| RLP-052-000004185 | to | RLP-052-000004185 |
| RLP-052-000003935 | to | RLP-052-000003935 |
| RLP-052-000006075 | to | RLP-052-000006075 |
| RLP-052-000006895 | to | RLP-052-000006895 |
| RLP-052-000007549 | to | RLP-052-000007549 |
| RLP-052-000007154 | to | RLP-052-000007154 |
| RLP-052-000007544 | to | RLP-052-000007544 |
| RLP-052-000007155 | to | RLP-052-000007155 |
| RLP-052-000007553 | to | RLP-052-000007553 |
| RLP-052-000007169 | to | RLP-052-000007169 |
| RLP-052-000007414 | to | RLP-052-000007414 |
| RLP-054-000001926 | to | RLP-054-000001926 |
| RLP-054-000004019 | to | RLP-054-000004019 |
| RLP-054-000002993 | to | RLP-054-000002993 |
| RLP-054-000005087 | to | RLP-054-000005087 |
| RLP-054-000003727 | to | RLP-054-000003727 |
| RLP-054-000005275 | to | RLP-054-000005275 |
| RLP-054-000005276 | to | RLP-054-000005276 |
| RLP-054-000005277 | to | RLP-054-000005277 |
| RLP-055-000000687 | to | RLP-055-000000687 |
| RLP-055-000001202 | to | RLP-055-000001202 |
| RLP-055-000003892 | to | RLP-055-000003892 |
| RLP-055-000003893 | to | RLP-055-000003893 |
| RLP-055-000003894 | to | RLP-055-000003894 |
| RLP-055-000003902 | to | RLP-055-000003902 |
| RLP-055-000003903 | to | RLP-055-000003903 |
| RLP-055-000004268 | to | RLP-055-000004268 |
| RLP-055-000007397 | to | RLP-055-000007397 |
| RLP-055-000007399 | to | RLP-055-000007399 |
| RLP-055-000007400 | to | RLP-055-000007400 |
| RLP-055-000007401 | to | RLP-055-000007401 |
| RLP-055-000007402 | to | RLP-055-000007402 |
| RLP-055-000004467 | to | RLP-055-000004467 |
| RLP-055-000006697 | to | RLP-055-000006697 |
| RLP-055-000004468 | to | RLP-055-000004468 |
| RLP-055-000006745 | to | RLP-055-000006745 |
| RLP-055-000005300 | to | RLP-055-000005300 |
| RLP-055-000006398 | to | RLP-055-000006398 |
| RLP-055-000006399 | to | RLP-055-000006399 |
| RLP-055-000009662 | to | RLP-055-000009662 |
| RLP-055-000021656 | to | RLP-055-000021656 |
| RLP-055-000009818 | to | RLP-055-000009818 |
| RLP-055-000022810 | to | RLP-055-000022810 |

| | | |
|---|---|---|
| RLP-055-000009819 | to | RLP-055-000009819 |
| RLP-055-000022861 | to | RLP-055-000022861 |
| RLP-055-000010003 | to | RLP-055-000010003 |
| RLP-055-000022263 | to | RLP-055-000022263 |
| RLP-055-000010027 | to | RLP-055-000010027 |
| RLP-055-000022608 | to | RLP-055-000022608 |
| RLP-055-000022610 | to | RLP-055-000022610 |
| RLP-055-000010479 | to | RLP-055-000010479 |
| RLP-055-000019193 | to | RLP-055-000019193 |
| RLP-055-000010512 | to | RLP-055-000010512 |
| RLP-055-000018993 | to | RLP-055-000018993 |
| RLP-055-000010802 | to | RLP-055-000010802 |
| RLP-055-000018514 | to | RLP-055-000018514 |
| RLP-055-000018515 | to | RLP-055-000018515 |
| RLP-055-000011010 | to | RLP-055-000011010 |
| RLP-055-000020696 | to | RLP-055-000020696 |
| RLP-055-000020697 | to | RLP-055-000020697 |
| RLP-055-000020698 | to | RLP-055-000020698 |
| RLP-055-000011078 | to | RLP-055-000011078 |
| RLP-055-000020631 | to | RLP-055-000020631 |
| RLP-055-000011306 | to | RLP-055-000011306 |
| RLP-055-000021207 | to | RLP-055-000021207 |
| RLP-055-000021210 | to | RLP-055-000021210 |
| RLP-055-000011604 | to | RLP-055-000011604 |
| RLP-055-000020351 | to | RLP-055-000020351 |
| RLP-055-000020352 | to | RLP-055-000020352 |
| RLP-055-000011638 | to | RLP-055-000011638 |
| RLP-055-000021129 | to | RLP-055-000021129 |
| RLP-055-000021130 | to | RLP-055-000021130 |
| RLP-055-000021131 | to | RLP-055-000021131 |
| RLP-055-000021132 | to | RLP-055-000021132 |
| RLP-055-000011787 | to | RLP-055-000011787 |
| RLP-055-000020409 | to | RLP-055-000020409 |
| RLP-055-000020410 | to | RLP-055-000020410 |
| RLP-055-000011896 | to | RLP-055-000011896 |
| RLP-055-000020731 | to | RLP-055-000020731 |
| RLP-055-000020732 | to | RLP-055-000020732 |
| RLP-055-000012015 | to | RLP-055-000012015 |
| RLP-055-000019842 | to | RLP-055-000019842 |
| RLP-055-000019843 | to | RLP-055-000019843 |
| RLP-055-000012146 | to | RLP-055-000012146 |
| RLP-055-000019506 | to | RLP-055-000019506 |
| RLP-055-000019507 | to | RLP-055-000019507 |
| RLP-055-000012216 | to | RLP-055-000012216 |

| | | |
|---|---|---|
| RLP-055-000019849 | to | RLP-055-000019849 |
| RLP-055-000019850 | to | RLP-055-000019850 |
| RLP-055-000012280 | to | RLP-055-000012280 |
| RLP-055-000019650 | to | RLP-055-000019650 |
| RLP-055-000019651 | to | RLP-055-000019651 |
| RLP-055-000012355 | to | RLP-055-000012355 |
| RLP-055-000019176 | to | RLP-055-000019176 |
| RLP-055-000019179 | to | RLP-055-000019179 |
| RLP-055-000012414 | to | RLP-055-000012414 |
| RLP-055-000020064 | to | RLP-055-000020064 |
| RLP-055-000020065 | to | RLP-055-000020065 |
| RLP-055-000012863 | to | RLP-055-000012863 |
| RLP-055-000018928 | to | RLP-055-000018928 |
| RLP-055-000018929 | to | RLP-055-000018929 |
| RLP-055-000013877 | to | RLP-055-000013877 |
| RLP-055-000019217 | to | RLP-055-000019217 |
| RLP-055-000019218 | to | RLP-055-000019218 |
| RLP-055-000019219 | to | RLP-055-000019219 |
| RLP-055-000019221 | to | RLP-055-000019221 |
| RLP-055-000019222 | to | RLP-055-000019222 |
| RLP-055-000013882 | to | RLP-055-000013882 |
| RLP-055-000019263 | to | RLP-055-000019263 |
| RLP-055-000015794 | to | RLP-055-000015794 |
| RLP-057-000002770 | to | RLP-057-000002770 |
| RLP-057-000004096 | to | RLP-057-000004096 |
| RLP-057-000003169 | to | RLP-057-000003169 |
| RLP-057-000003814 | to | RLP-057-000003814 |
| RLP-057-000003815 | to | RLP-057-000003815 |
| RLP-057-000003365 | to | RLP-057-000003365 |
| RLP-057-000004395 | to | RLP-057-000004395 |
| RLP-057-000004396 | to | RLP-057-000004396 |
| RLP-057-000004397 | to | RLP-057-000004397 |
| RLP-057-000005177 | to | RLP-057-000005177 |
| RLP-057-000024970 | to | RLP-057-000024970 |
| RLP-057-000024974 | to | RLP-057-000024974 |
| RLP-057-000024975 | to | RLP-057-000024975 |
| RLP-057-000024977 | to | RLP-057-000024977 |
| RLP-057-000024978 | to | RLP-057-000024978 |
| RLP-057-000024979 | to | RLP-057-000024979 |
| RLP-057-000005415 | to | RLP-057-000005415 |
| RLP-057-000023699 | to | RLP-057-000023699 |
| RLP-057-000005490 | to | RLP-057-000005490 |
| RLP-057-000023854 | to | RLP-057-000023854 |
| RLP-057-000005505 | to | RLP-057-000005505 |

| | | |
|---|---|---|
| RLP-057-000024045 | to | RLP-057-000024045 |
| RLP-057-000005771 | to | RLP-057-000005771 |
| RLP-057-000024050 | to | RLP-057-000024050 |
| RLP-057-000005948 | to | RLP-057-000005948 |
| RLP-057-000024750 | to | RLP-057-000024750 |
| RLP-057-000005962 | to | RLP-057-000005962 |
| RLP-057-000023910 | to | RLP-057-000023910 |
| RLP-057-000005986 | to | RLP-057-000005986 |
| RLP-057-000024422 | to | RLP-057-000024422 |
| RLP-057-000006007 | to | RLP-057-000006007 |
| RLP-057-000025465 | to | RLP-057-000025465 |
| RLP-057-000008620 | to | RLP-057-000008620 |
| RLP-057-000035965 | to | RLP-057-000035965 |
| RLP-057-000009474 | to | RLP-057-000009474 |
| RLP-057-000028698 | to | RLP-057-000028698 |
| RLP-057-000028699 | to | RLP-057-000028699 |
| RLP-057-000009785 | to | RLP-057-000009785 |
| RLP-057-000033447 | to | RLP-057-000033447 |
| RLP-057-000009786 | to | RLP-057-000009786 |
| RLP-057-000033519 | to | RLP-057-000033519 |
| RLP-057-000009960 | to | RLP-057-000009960 |
| RLP-057-000010276 | to | RLP-057-000010276 |
| RLP-057-000028926 | to | RLP-057-000028926 |
| RLP-057-000028927 | to | RLP-057-000028927 |
| RLP-057-000010520 | to | RLP-057-000010520 |
| RLP-057-000025625 | to | RLP-057-000025625 |
| RLP-057-000011807 | to | RLP-057-000011807 |
| RLP-057-000034592 | to | RLP-057-000034592 |
| RLP-057-000012011 | to | RLP-057-000012011 |
| RLP-057-000033090 | to | RLP-057-000033090 |
| RLP-057-000015179 | to | RLP-057-000015179 |
| RLP-057-000035659 | to | RLP-057-000035659 |
| RLP-057-000016125 | to | RLP-057-000016125 |
| RLP-057-000032363 | to | RLP-057-000032363 |
| RLP-057-000032364 | to | RLP-057-000032364 |
| RLP-057-000018557 | to | RLP-057-000018557 |
| RLP-057-000032135 | to | RLP-057-000032135 |
| RLP-057-000032136 | to | RLP-057-000032136 |
| RLP-057-000020514 | to | RLP-057-000020514 |
| RLP-057-000030488 | to | RLP-057-000030488 |
| RLP-057-000020542 | to | RLP-057-000020542 |
| RLP-057-000030499 | to | RLP-057-000030499 |
| RLP-057-000020613 | to | RLP-057-000020613 |
| RLP-057-000030983 | to | RLP-057-000030983 |

| | | |
|---|---|---|
| RLP-057-000020648 | to | RLP-057-000020648 |
| RLP-057-000031689 | to | RLP-057-000031689 |
| RLP-057-000031690 | to | RLP-057-000031690 |
| RLP-057-000020695 | to | RLP-057-000020695 |
| RLP-057-000030181 | to | RLP-057-000030181 |
| RLP-057-000021598 | to | RLP-057-000021598 |
| RLP-057-000028733 | to | RLP-057-000028733 |
| RLP-057-000022371 | to | RLP-057-000022371 |
| RLP-057-000032485 | to | RLP-057-000032485 |
| RLP-057-000022447 | to | RLP-057-000022447 |
| RLP-057-000022728 | to | RLP-057-000022728 |
| RLP-057-000029791 | to | RLP-057-000029791 |
| RLP-058-000000249 | to | RLP-058-000000249 |
| RLP-058-000005532 | to | RLP-058-000005532 |
| RLP-058-000005533 | to | RLP-058-000005533 |
| RLP-058-000005534 | to | RLP-058-000005534 |
| RLP-058-000005537 | to | RLP-058-000005537 |
| RLP-058-000005541 | to | RLP-058-000005541 |
| RLP-058-000005543 | to | RLP-058-000005543 |
| RLP-058-000000253 | to | RLP-058-000000253 |
| RLP-058-000005702 | to | RLP-058-000005702 |
| RLP-058-000005703 | to | RLP-058-000005703 |
| RLP-058-000005704 | to | RLP-058-000005704 |
| RLP-058-000005705 | to | RLP-058-000005705 |
| RLP-058-000005706 | to | RLP-058-000005706 |
| RLP-058-000005707 | to | RLP-058-000005707 |
| RLP-058-000000405 | to | RLP-058-000000405 |
| RLP-058-000004039 | to | RLP-058-000004039 |
| RLP-058-000000452 | to | RLP-058-000000452 |
| RLP-058-000005514 | to | RLP-058-000005514 |
| RLP-058-000000458 | to | RLP-058-000000458 |
| RLP-058-000005780 | to | RLP-058-000005780 |
| RLP-058-000000623 | to | RLP-058-000000623 |
| RLP-058-000006546 | to | RLP-058-000006546 |
| RLP-058-000001518 | to | RLP-058-000001518 |
| RLP-058-000004439 | to | RLP-058-000004439 |
| RLP-058-000002968 | to | RLP-058-000002968 |
| RLP-059-000000638 | to | RLP-059-000000638 |
| RLP-059-000000639 | to | RLP-059-000000639 |
| RLP-059-000004128 | to | RLP-059-000004128 |
| RLP-059-000005815 | to | RLP-059-000005815 |
| RLP-059-000005816 | to | RLP-059-000005816 |
| RLP-059-000004792 | to | RLP-059-000004792 |
| RLP-059-000005425 | to | RLP-059-000005425 |

| | | |
|---|---|---|
| RLP-059-000004793 | to | RLP-059-000004793 |
| RLP-059-000005362 | to | RLP-059-000005362 |
| RLP-059-000004863 | to | RLP-059-000004863 |
| RLP-059-000005539 | to | RLP-059-000005539 |
| RLP-060-000000032 | to | RLP-060-000000032 |
| RLP-060-000000054 | to | RLP-060-000000054 |
| RLP-060-000000196 | to | RLP-060-000000196 |
| RLP-060-000001836 | to | RLP-060-000001836 |
| RLP-060-000000364 | to | RLP-060-000000364 |
| RLP-060-000001788 | to | RLP-060-000001788 |
| RLP-060-000000377 | to | RLP-060-000000377 |
| RLP-060-000001394 | to | RLP-060-000001394 |
| RLP-060-000000380 | to | RLP-060-000000380 |
| RLP-060-000001499 | to | RLP-060-000001499 |
| RLP-060-000000521 | to | RLP-060-000000521 |
| RLP-060-000001529 | to | RLP-060-000001529 |
| RLP-060-000002223 | to | RLP-060-000002223 |
| RLP-060-000007326 | to | RLP-060-000007326 |
| RLP-060-000002405 | to | RLP-060-000002405 |
| RLP-060-000008001 | to | RLP-060-000008001 |
| RLP-060-000002671 | to | RLP-060-000002671 |
| RLP-060-000009097 | to | RLP-060-000009097 |
| RLP-060-000002725 | to | RLP-060-000002725 |
| RLP-060-000008159 | to | RLP-060-000008159 |
| RLP-060-000002733 | to | RLP-060-000002733 |
| RLP-060-000008385 | to | RLP-060-000008385 |
| RLP-060-000002912 | to | RLP-060-000002912 |
| RLP-060-000008226 | to | RLP-060-000008226 |
| RLP-060-000003027 | to | RLP-060-000003027 |
| RLP-060-000008496 | to | RLP-060-000008496 |
| RLP-060-000003470 | to | RLP-060-000003470 |
| RLP-060-000008214 | to | RLP-060-000008214 |
| RLP-060-000003572 | to | RLP-060-000003572 |
| RLP-060-000008766 | to | RLP-060-000008766 |
| RLP-060-000003579 | to | RLP-060-000003579 |
| RLP-060-000009031 | to | RLP-060-000009031 |
| RLP-060-000003618 | to | RLP-060-000003618 |
| RLP-060-000009414 | to | RLP-060-000009414 |
| RLP-060-000003625 | to | RLP-060-000003625 |
| RLP-060-000009526 | to | RLP-060-000009526 |
| RLP-060-000003628 | to | RLP-060-000003628 |
| RLP-060-000009015 | to | RLP-060-000009015 |
| RLP-060-000003875 | to | RLP-060-000003875 |
| RLP-060-000009409 | to | RLP-060-000009409 |

| | | |
|---|---|---|
| RLP-060-000009410 | to | RLP-060-000009410 |
| RLP-060-000009411 | to | RLP-060-000009411 |
| RLP-060-000003898 | to | RLP-060-000003898 |
| RLP-060-000009105 | to | RLP-060-000009105 |
| RLP-060-000003958 | to | RLP-060-000003958 |
| RLP-060-000009069 | to | RLP-060-000009069 |
| RLP-060-000009070 | to | RLP-060-000009070 |
| RLP-060-000004095 | to | RLP-060-000004095 |
| RLP-060-000008445 | to | RLP-060-000008445 |
| RLP-060-000004132 | to | RLP-060-000004132 |
| RLP-060-000009446 | to | RLP-060-000009446 |
| RLP-060-000004159 | to | RLP-060-000004159 |
| RLP-060-000008917 | to | RLP-060-000008917 |
| RLP-060-000008918 | to | RLP-060-000008918 |
| RLP-060-000004163 | to | RLP-060-000004163 |
| RLP-060-000009062 | to | RLP-060-000009062 |
| RLP-060-000009063 | to | RLP-060-000009063 |
| RLP-060-000004218 | to | RLP-060-000004218 |
| RLP-060-000008669 | to | RLP-060-000008669 |
| RLP-060-000004219 | to | RLP-060-000004219 |
| RLP-060-000008735 | to | RLP-060-000008735 |
| RLP-060-000008736 | to | RLP-060-000008736 |
| RLP-060-000008737 | to | RLP-060-000008737 |
| RLP-060-000008738 | to | RLP-060-000008738 |
| RLP-060-000004277 | to | RLP-060-000004277 |
| RLP-060-000008107 | to | RLP-060-000008107 |
| RLP-060-000004376 | to | RLP-060-000004376 |
| RLP-060-000008677 | to | RLP-060-000008677 |
| RLP-060-000004535 | to | RLP-060-000004535 |
| RLP-060-000009181 | to | RLP-060-000009181 |
| RLP-060-000004538 | to | RLP-060-000004538 |
| RLP-060-000009289 | to | RLP-060-000009289 |
| RLP-060-000004539 | to | RLP-060-000004539 |
| RLP-060-000009333 | to | RLP-060-000009333 |
| RLP-060-000009335 | to | RLP-060-000009335 |
| RLP-060-000004545 | to | RLP-060-000004545 |
| RLP-060-000009394 | to | RLP-060-000009394 |
| RLP-060-000004546 | to | RLP-060-000004546 |
| RLP-060-000009429 | to | RLP-060-000009429 |
| RLP-060-000009430 | to | RLP-060-000009430 |
| RLP-060-000004548 | to | RLP-060-000004548 |
| RLP-060-000009489 | to | RLP-060-000009489 |
| RLP-060-000009490 | to | RLP-060-000009490 |
| RLP-060-000004641 | to | RLP-060-000004641 |

RLP-060-000009668    to    RLP-060-000009668
RLP-060-000009669    to    RLP-060-000009669
RLP-060-000009670    to    RLP-060-000009670
RLP-060-000004702    to    RLP-060-000004702
RLP-060-000009511    to    RLP-060-000009511
RLP-060-000005171    to    RLP-060-000005171
RLP-060-000007082    to    RLP-060-000007082
RLP-060-000007083    to    RLP-060-000007083
RLP-060-000007084    to    RLP-060-000007084
RLP-060-000007085    to    RLP-060-000007085
RLP-060-000007086    to    RLP-060-000007086
RLP-060-000005239    to    RLP-060-000005239
RLP-060-000007817    to    RLP-060-000007817
RLP-060-000007820    to    RLP-060-000007820
RLP-060-000005272    to    RLP-060-000005272
RLP-060-000006735    to    RLP-060-000006735
RLP-060-000005275    to    RLP-060-000005275
RLP-060-000006663    to    RLP-060-000006663
RLP-060-000006664    to    RLP-060-000006664
RLP-060-000005552    to    RLP-060-000005552
RLP-060-000007424    to    RLP-060-000007424
RLP-060-000007427    to    RLP-060-000007427
RLP-060-000005561    to    RLP-060-000005561
RLP-060-000007078    to    RLP-060-000007078
RLP-060-000007080    to    RLP-060-000007080
RLP-060-000005580    to    RLP-060-000005580
RLP-060-000007077    to    RLP-060-000007077
RLP-060-000005605    to    RLP-060-000005605
RLP-060-000008082    to    RLP-060-000008082
RLP-060-000008083    to    RLP-060-000008083
RLP-060-000005613    to    RLP-060-000005613
RLP-060-000008474    to    RLP-060-000008474
RLP-060-000005719    to    RLP-060-000005719
RLP-060-000007548    to    RLP-060-000007548
RLP-060-000005720    to    RLP-060-000005720
RLP-060-000007595    to    RLP-060-000007595
RLP-060-000007597    to    RLP-060-000007597
RLP-060-000005784    to    RLP-060-000005784
RLP-060-000008446    to    RLP-060-000008446
RLP-060-000005935    to    RLP-060-000005935
RLP-060-000007039    to    RLP-060-000007039
RLP-060-000005976    to    RLP-060-000005976
RLP-060-000006973    to    RLP-060-000006973
RLP-060-000005997    to    RLP-060-000005997

| | | |
|---|---|---|
| RLP-060-000008375 | to | RLP-060-000008375 |
| RLP-060-000008377 | to | RLP-060-000008377 |
| RLP-060-000008378 | to | RLP-060-000008378 |
| RLP-060-000008379 | to | RLP-060-000008379 |
| RLP-060-000008380 | to | RLP-060-000008380 |
| RLP-060-000006048 | to | RLP-060-000006048 |
| RLP-060-000006759 | to | RLP-060-000006759 |
| RLP-060-000006760 | to | RLP-060-000006760 |
| RLP-060-000006098 | to | RLP-060-000006098 |
| RLP-060-000007091 | to | RLP-060-000007091 |
| RLP-060-000006102 | to | RLP-060-000006102 |
| RLP-060-000007250 | to | RLP-060-000007250 |
| RLP-060-000006144 | to | RLP-060-000006144 |
| RLP-060-000007020 | to | RLP-060-000007020 |
| RLP-060-000006162 | to | RLP-060-000006162 |
| RLP-060-000007188 | to | RLP-060-000007188 |
| RLP-060-000006163 | to | RLP-060-000006163 |
| RLP-060-000007280 | to | RLP-060-000007280 |
| RLP-060-000007283 | to | RLP-060-000007283 |
| RLP-060-000007287 | to | RLP-060-000007287 |
| RLP-060-000006359 | to | RLP-060-000006359 |
| RLP-060-000007433 | to | RLP-060-000007433 |
| RLP-060-000006422 | to | RLP-060-000006422 |
| RLP-060-000007722 | to | RLP-060-000007722 |
| RLP-060-000006423 | to | RLP-060-000006423 |
| RLP-060-000007780 | to | RLP-060-000007780 |
| RLP-060-000006424 | to | RLP-060-000006424 |
| RLP-060-000007871 | to | RLP-060-000007871 |
| RLP-060-000007872 | to | RLP-060-000007872 |
| RLP-060-000006425 | to | RLP-060-000006425 |
| RLP-060-000007909 | to | RLP-060-000007909 |
| RLP-060-000006426 | to | RLP-060-000006426 |
| RLP-060-000008006 | to | RLP-060-000008006 |
| RLP-060-000008008 | to | RLP-060-000008008 |
| RLP-060-000008009 | to | RLP-060-000008009 |
| RLP-060-000006427 | to | RLP-060-000006427 |
| RLP-060-000007293 | to | RLP-060-000007293 |
| RLP-060-000006428 | to | RLP-060-000006428 |
| RLP-060-000008189 | to | RLP-060-000008189 |
| RLP-060-000008191 | to | RLP-060-000008191 |
| RLP-060-000006429 | to | RLP-060-000006429 |
| RLP-060-000007298 | to | RLP-060-000007298 |
| RLP-060-000006432 | to | RLP-060-000006432 |
| RLP-060-000007439 | to | RLP-060-000007439 |

| | | |
|---|---|---|
| RLP-060-000007440 | to | RLP-060-000007440 |
| RLP-060-000007442 | to | RLP-060-000007442 |
| RLP-060-000006437 | to | RLP-060-000006437 |
| RLP-060-000007669 | to | RLP-060-000007669 |
| RLP-060-000006438 | to | RLP-060-000006438 |
| RLP-060-000007749 | to | RLP-060-000007749 |
| RLP-060-000006439 | to | RLP-060-000006439 |
| RLP-060-000007784 | to | RLP-060-000007784 |
| RLP-060-000006441 | to | RLP-060-000006441 |
| RLP-060-000007907 | to | RLP-060-000007907 |
| RLP-060-000006444 | to | RLP-060-000006444 |
| RLP-060-000007336 | to | RLP-060-000007336 |
| RLP-060-000006445 | to | RLP-060-000006445 |
| RLP-060-000007412 | to | RLP-060-000007412 |
| RLP-060-000007414 | to | RLP-060-000007414 |
| RLP-060-000006450 | to | RLP-060-000006450 |
| RLP-060-000007466 | to | RLP-060-000007466 |
| RLP-060-000006452 | to | RLP-060-000006452 |
| RLP-060-000007606 | to | RLP-060-000007606 |
| RLP-060-000006466 | to | RLP-060-000006466 |
| RLP-060-000007634 | to | RLP-060-000007634 |
| RLP-060-000010630 | to | RLP-060-000010630 |
| RLP-060-000015976 | to | RLP-060-000015976 |
| RLP-060-000010750 | to | RLP-060-000010750 |
| RLP-060-000015692 | to | RLP-060-000015692 |
| RLP-060-000010936 | to | RLP-060-000010936 |
| RLP-060-000016490 | to | RLP-060-000016490 |
| RLP-060-000016491 | to | RLP-060-000016491 |
| RLP-060-000011004 | to | RLP-060-000011004 |
| RLP-060-000016319 | to | RLP-060-000016319 |
| RLP-060-000011008 | to | RLP-060-000011008 |
| RLP-060-000016349 | to | RLP-060-000016349 |
| RLP-060-000016350 | to | RLP-060-000016350 |
| RLP-060-000016351 | to | RLP-060-000016351 |
| RLP-060-000011024 | to | RLP-060-000011024 |
| RLP-060-000016294 | to | RLP-060-000016294 |
| RLP-060-000016295 | to | RLP-060-000016295 |
| RLP-060-000011062 | to | RLP-060-000011062 |
| RLP-060-000016220 | to | RLP-060-000016220 |
| RLP-060-000011159 | to | RLP-060-000011159 |
| RLP-060-000016267 | to | RLP-060-000016267 |
| RLP-060-000016268 | to | RLP-060-000016268 |
| RLP-060-000011206 | to | RLP-060-000011206 |
| RLP-060-000016359 | to | RLP-060-000016359 |

RLP-060-000016360    to    RLP-060-000016360
RLP-060-000011207    to    RLP-060-000011207
RLP-060-000016462    to    RLP-060-000016462
RLP-060-000016463    to    RLP-060-000016463
RLP-060-000011322    to    RLP-060-000011322
RLP-060-000016534    to    RLP-060-000016534
RLP-060-000011402    to    RLP-060-000011402
RLP-060-000016078    to    RLP-060-000016078
RLP-060-000011475    to    RLP-060-000011475
RLP-060-000015588    to    RLP-060-000015588
RLP-060-000011482    to    RLP-060-000011482
RLP-060-000016186    to    RLP-060-000016186
RLP-060-000016187    to    RLP-060-000016187
RLP-060-000011733    to    RLP-060-000011733
RLP-060-000016177    to    RLP-060-000016177
RLP-060-000011804    to    RLP-060-000011804
RLP-060-000017294    to    RLP-060-000017294
RLP-060-000011832    to    RLP-060-000011832
RLP-060-000017296    to    RLP-060-000017296
RLP-060-000012145    to    RLP-060-000012145
RLP-060-000017461    to    RLP-060-000017461
RLP-060-000012185    to    RLP-060-000012185
RLP-060-000017437    to    RLP-060-000017437
RLP-060-000017438    to    RLP-060-000017438
RLP-060-000017439    to    RLP-060-000017439
RLP-060-000012576    to    RLP-060-000012576
RLP-060-000017310    to    RLP-060-000017310
RLP-060-000012639    to    RLP-060-000012639
RLP-060-000016720    to    RLP-060-000016720
RLP-060-000012961    to    RLP-060-000012961
RLP-060-000017273    to    RLP-060-000017273
RLP-060-000017274    to    RLP-060-000017274
RLP-060-000017275    to    RLP-060-000017275
RLP-060-000017276    to    RLP-060-000017276
RLP-060-000013016    to    RLP-060-000013016
RLP-060-000017424    to    RLP-060-000017424
RLP-060-000017425    to    RLP-060-000017425
RLP-060-000017427    to    RLP-060-000017427
RLP-060-000013182    to    RLP-060-000013182
RLP-060-000014927    to    RLP-060-000014927
RLP-060-000013218    to    RLP-060-000013218
RLP-060-000014773    to    RLP-060-000014773
RLP-060-000013295    to    RLP-060-000013295
RLP-060-000014830    to    RLP-060-000014830

| | | |
|---|---|---|
| RLP-060-000013350 | to | RLP-060-000013350 |
| RLP-060-000016574 | to | RLP-060-000016574 |
| RLP-060-000013522 | to | RLP-060-000013522 |
| RLP-060-000015303 | to | RLP-060-000015303 |
| RLP-060-000013560 | to | RLP-060-000013560 |
| RLP-060-000015108 | to | RLP-060-000015108 |
| RLP-060-000013672 | to | RLP-060-000013672 |
| RLP-060-000014923 | to | RLP-060-000014923 |
| RLP-060-000013915 | to | RLP-060-000013915 |
| RLP-060-000014636 | to | RLP-060-000014636 |
| RLP-060-000014637 | to | RLP-060-000014637 |
| RLP-060-000013960 | to | RLP-060-000013960 |
| RLP-060-000015485 | to | RLP-060-000015485 |
| RLP-060-000014114 | to | RLP-060-000014114 |
| RLP-060-000015174 | to | RLP-060-000015174 |
| RLP-060-000015175 | to | RLP-060-000015175 |
| RLP-060-000015176 | to | RLP-060-000015176 |
| RLP-060-000014172 | to | RLP-060-000014172 |
| RLP-060-000016365 | to | RLP-060-000016365 |
| RLP-060-000014272 | to | RLP-060-000014272 |
| RLP-060-000014643 | to | RLP-060-000014643 |
| RLP-060-000014344 | to | RLP-060-000014344 |
| RLP-060-000015280 | to | RLP-060-000015280 |
| RLP-060-000015281 | to | RLP-060-000015281 |
| RLP-060-000014372 | to | RLP-060-000014372 |
| RLP-060-000015977 | to | RLP-060-000015977 |
| RLP-060-000014374 | to | RLP-060-000014374 |
| RLP-060-000015292 | to | RLP-060-000015292 |
| RLP-060-000014378 | to | RLP-060-000014378 |
| RLP-060-000015379 | to | RLP-060-000015379 |
| RLP-060-000014409 | to | RLP-060-000014409 |
| RLP-060-000015243 | to | RLP-060-000015243 |
| RLP-060-000014463 | to | RLP-060-000014463 |
| RLP-060-000015055 | to | RLP-060-000015055 |
| RLP-060-000014487 | to | RLP-060-000014487 |
| RLP-060-000015173 | to | RLP-060-000015173 |
| RLP-061-000000124 | to | RLP-061-000000124 |
| RLP-061-000000514 | to | RLP-061-000000514 |
| RLP-061-000000822 | to | RLP-061-000000822 |
| RLP-061-000001482 | to | RLP-061-000001482 |
| RLP-061-000000829 | to | RLP-061-000000829 |
| RLP-061-000001637 | to | RLP-061-000001637 |
| RLP-061-000001638 | to | RLP-061-000001638 |
| RLP-061-000001639 | to | RLP-061-000001639 |

| | | |
|---|---|---|
| RLP-061-000000852 | to | RLP-061-000000852 |
| RLP-061-000001471 | to | RLP-061-000001471 |
| RLP-061-000001472 | to | RLP-061-000001472 |
| RLP-061-000001473 | to | RLP-061-000001473 |
| RLP-061-000001474 | to | RLP-061-000001474 |
| RLP-061-000000887 | to | RLP-061-000000887 |
| RLP-061-000001510 | to | RLP-061-000001510 |
| RLP-061-000001511 | to | RLP-061-000001511 |
| RLP-061-000000905 | to | RLP-061-000000905 |
| RLP-061-000001629 | to | RLP-061-000001629 |
| RLP-061-000001630 | to | RLP-061-000001630 |
| RLP-061-000000972 | to | RLP-061-000000972 |
| RLP-061-000001464 | to | RLP-061-000001464 |
| RLP-061-000001465 | to | RLP-061-000001465 |
| RLP-061-000001466 | to | RLP-061-000001466 |
| RLP-061-000002877 | to | RLP-061-000002877 |
| RLP-061-000005989 | to | RLP-061-000005989 |
| RLP-061-000003231 | to | RLP-061-000003231 |
| RLP-061-000005571 | to | RLP-061-000005571 |
| RLP-061-000005573 | to | RLP-061-000005573 |
| RLP-061-000005575 | to | RLP-061-000005575 |
| RLP-061-000005576 | to | RLP-061-000005576 |
| RLP-061-000005577 | to | RLP-061-000005577 |
| RLP-061-000005578 | to | RLP-061-000005578 |
| RLP-061-000003235 | to | RLP-061-000003235 |
| RLP-061-000005990 | to | RLP-061-000005990 |
| RLP-061-000005991 | to | RLP-061-000005991 |
| RLP-061-000005992 | to | RLP-061-000005992 |
| RLP-061-000005993 | to | RLP-061-000005993 |
| RLP-061-000005994 | to | RLP-061-000005994 |
| RLP-061-000005995 | to | RLP-061-000005995 |
| RLP-061-000005996 | to | RLP-061-000005996 |
| RLP-061-000003362 | to | RLP-061-000003362 |
| RLP-061-000004951 | to | RLP-061-000004951 |
| RLP-061-000003374 | to | RLP-061-000003374 |
| RLP-061-000005928 | to | RLP-061-000005928 |
| RLP-061-000003376 | to | RLP-061-000003376 |
| RLP-061-000006082 | to | RLP-061-000006082 |
| RLP-061-000003381 | to | RLP-061-000003381 |
| RLP-061-000006450 | to | RLP-061-000006450 |
| RLP-061-000003562 | to | RLP-061-000003562 |
| RLP-061-000006811 | to | RLP-061-000006811 |
| RLP-061-000003564 | to | RLP-061-000003564 |
| RLP-061-000006874 | to | RLP-061-000006874 |

| | | |
|---|---|---|
| RLP-061-000003566 | to | RLP-061-000003566 |
| RLP-061-000006962 | to | RLP-061-000006962 |
| RLP-061-000006963 | to | RLP-061-000006963 |
| RLP-061-000003571 | to | RLP-061-000003571 |
| RLP-061-000007159 | to | RLP-061-000007159 |
| RLP-061-000003572 | to | RLP-061-000003572 |
| RLP-061-000007216 | to | RLP-061-000007216 |
| RLP-061-000003573 | to | RLP-061-000003573 |
| RLP-061-000007265 | to | RLP-061-000007265 |
| RLP-061-000003575 | to | RLP-061-000003575 |
| RLP-061-000007441 | to | RLP-061-000007441 |
| RLP-061-000003576 | to | RLP-061-000003576 |
| RLP-061-000007583 | to | RLP-061-000007583 |
| RLP-061-000003578 | to | RLP-061-000003578 |
| RLP-061-000007822 | to | RLP-061-000007822 |
| RLP-061-000003579 | to | RLP-061-000003579 |
| RLP-061-000004807 | to | RLP-061-000004807 |
| RLP-061-000004808 | to | RLP-061-000004808 |
| RLP-061-000003582 | to | RLP-061-000003582 |
| RLP-061-000004994 | to | RLP-061-000004994 |
| RLP-061-000004995 | to | RLP-061-000004995 |
| RLP-061-000004996 | to | RLP-061-000004996 |
| RLP-061-000004998 | to | RLP-061-000004998 |
| RLP-061-000004999 | to | RLP-061-000004999 |
| RLP-061-000005000 | to | RLP-061-000005000 |
| RLP-061-000005002 | to | RLP-061-000005002 |
| RLP-061-000005003 | to | RLP-061-000005003 |
| RLP-061-000005004 | to | RLP-061-000005004 |
| RLP-061-000005005 | to | RLP-061-000005005 |
| RLP-061-000003602 | to | RLP-061-000003602 |
| RLP-061-000006727 | to | RLP-061-000006727 |
| RLP-061-000003603 | to | RLP-061-000003603 |
| RLP-061-000006760 | to | RLP-061-000006760 |
| RLP-061-000003604 | to | RLP-061-000003604 |
| RLP-061-000005001 | to | RLP-061-000005001 |
| RLP-061-000003608 | to | RLP-061-000003608 |
| RLP-061-000005321 | to | RLP-061-000005321 |
| RLP-061-000003610 | to | RLP-061-000003610 |
| RLP-061-000005458 | to | RLP-061-000005458 |
| RLP-061-000003611 | to | RLP-061-000003611 |
| RLP-061-000005533 | to | RLP-061-000005533 |
| RLP-061-000003612 | to | RLP-061-000003612 |
| RLP-061-000005580 | to | RLP-061-000005580 |
| RLP-061-000003613 | to | RLP-061-000003613 |

| | | |
|---|---|---|
| RLP-061-000005709 | to | RLP-061-000005709 |
| RLP-061-000005710 | to | RLP-061-000005710 |
| RLP-061-000005711 | to | RLP-061-000005711 |
| RLP-061-000005713 | to | RLP-061-000005713 |
| RLP-061-000005714 | to | RLP-061-000005714 |
| RLP-061-000005716 | to | RLP-061-000005716 |
| RLP-061-000005718 | to | RLP-061-000005718 |
| RLP-061-000005720 | to | RLP-061-000005720 |
| RLP-061-000005722 | to | RLP-061-000005722 |
| RLP-061-000005724 | to | RLP-061-000005724 |
| RLP-061-000003614 | to | RLP-061-000003614 |
| RLP-061-000005830 | to | RLP-061-000005830 |
| RLP-061-000003615 | to | RLP-061-000003615 |
| RLP-061-000005918 | to | RLP-061-000005918 |
| RLP-061-000003616 | to | RLP-061-000003616 |
| RLP-061-000005971 | to | RLP-061-000005971 |
| RLP-061-000003620 | to | RLP-061-000003620 |
| RLP-061-000005329 | to | RLP-061-000005329 |
| RLP-061-000005331 | to | RLP-061-000005331 |
| RLP-061-000003623 | to | RLP-061-000003623 |
| RLP-061-000005567 | to | RLP-061-000005567 |
| RLP-061-000005568 | to | RLP-061-000005568 |
| RLP-061-000003624 | to | RLP-061-000003624 |
| RLP-061-000005624 | to | RLP-061-000005624 |
| RLP-061-000003625 | to | RLP-061-000003625 |
| RLP-061-000005679 | to | RLP-061-000005679 |
| RLP-061-000003626 | to | RLP-061-000003626 |
| RLP-061-000005774 | to | RLP-061-000005774 |
| RLP-061-000003704 | to | RLP-061-000003704 |
| RLP-061-000006650 | to | RLP-061-000006650 |
| RLP-061-000003995 | to | RLP-061-000003995 |
| RLP-061-000006839 | to | RLP-061-000006839 |
| RLP-061-000006840 | to | RLP-061-000006840 |
| RLP-061-000006841 | to | RLP-061-000006841 |
| RLP-061-000004124 | to | RLP-061-000004124 |
| RLP-061-000007069 | to | RLP-061-000007069 |
| RLP-061-000007070 | to | RLP-061-000007070 |
| RLP-061-000004166 | to | RLP-061-000004166 |
| RLP-061-000006903 | to | RLP-061-000006903 |
| RLP-061-000006905 | to | RLP-061-000006905 |
| RLP-061-000006906 | to | RLP-061-000006906 |
| RLP-061-000007407 | to | RLP-061-000007407 |
| RLP-061-000011409 | to | RLP-061-000011409 |
| RLP-061-000007417 | to | RLP-061-000007417 |

| | | |
|---|---|---|
| RLP-061-000010362 | to | RLP-061-000010362 |
| RLP-061-000007509 | to | RLP-061-000007509 |
| RLP-061-000010367 | to | RLP-061-000010367 |
| RLP-061-000007717 | to | RLP-061-000007717 |
| RLP-061-000011504 | to | RLP-061-000011504 |
| RLP-061-000007721 | to | RLP-061-000007721 |
| RLP-061-000011735 | to | RLP-061-000011735 |
| RLP-061-000007779 | to | RLP-061-000007779 |
| RLP-061-000011852 | to | RLP-061-000011852 |
| RLP-061-000007990 | to | RLP-061-000007990 |
| RLP-061-000011018 | to | RLP-061-000011018 |
| RLP-061-000008165 | to | RLP-061-000008165 |
| RLP-061-000010602 | to | RLP-061-000010602 |
| RLP-061-000008305 | to | RLP-061-000008305 |
| RLP-061-000011552 | to | RLP-061-000011552 |
| RLP-061-000008372 | to | RLP-061-000008372 |
| RLP-061-000011880 | to | RLP-061-000011880 |
| RLP-061-000009092 | to | RLP-061-000009092 |
| RLP-061-000011405 | to | RLP-061-000011405 |
| RLP-061-000009114 | to | RLP-061-000009114 |
| RLP-061-000012153 | to | RLP-061-000012153 |
| RLP-061-000012154 | to | RLP-061-000012154 |
| RLP-061-000009139 | to | RLP-061-000009139 |
| RLP-061-000011899 | to | RLP-061-000011899 |
| RLP-061-000009167 | to | RLP-061-000009167 |
| RLP-061-000011113 | to | RLP-061-000011113 |
| RLP-061-000009181 | to | RLP-061-000009181 |
| RLP-061-000011697 | to | RLP-061-000011697 |
| RLP-061-000009241 | to | RLP-061-000009241 |
| RLP-061-000011188 | to | RLP-061-000011188 |
| RLP-061-000009296 | to | RLP-061-000009296 |
| RLP-061-000010682 | to | RLP-061-000010682 |
| RLP-061-000010684 | to | RLP-061-000010684 |
| RLP-061-000012694 | to | RLP-061-000012694 |
| RLP-061-000019213 | to | RLP-061-000019213 |
| RLP-061-000019214 | to | RLP-061-000019214 |
| RLP-061-000019215 | to | RLP-061-000019215 |
| RLP-061-000019216 | to | RLP-061-000019216 |
| RLP-061-000012797 | to | RLP-061-000012797 |
| RLP-061-000017502 | to | RLP-061-000017502 |
| RLP-061-000013047 | to | RLP-061-000013047 |
| RLP-061-000017025 | to | RLP-061-000017025 |
| RLP-061-000013378 | to | RLP-061-000013378 |
| RLP-061-000019364 | to | RLP-061-000019364 |

| | | |
|---|---|---|
| RLP-061-000013411 | to | RLP-061-000013411 |
| RLP-061-000018639 | to | RLP-061-000018639 |
| RLP-061-000013460 | to | RLP-061-000013460 |
| RLP-061-000018486 | to | RLP-061-000018486 |
| RLP-061-000013482 | to | RLP-061-000013482 |
| RLP-061-000018803 | to | RLP-061-000018803 |
| RLP-061-000018805 | to | RLP-061-000018805 |
| RLP-061-000013513 | to | RLP-061-000013513 |
| RLP-061-000017742 | to | RLP-061-000017742 |
| RLP-061-000013544 | to | RLP-061-000013544 |
| RLP-061-000017780 | to | RLP-061-000017780 |
| RLP-061-000013551 | to | RLP-061-000013551 |
| RLP-061-000018054 | to | RLP-061-000018054 |
| RLP-061-000018055 | to | RLP-061-000018055 |
| RLP-061-000013601 | to | RLP-061-000013601 |
| RLP-061-000018279 | to | RLP-061-000018279 |
| RLP-061-000013764 | to | RLP-061-000013764 |
| RLP-061-000016881 | to | RLP-061-000016881 |
| RLP-061-000013803 | to | RLP-061-000013803 |
| RLP-061-000016777 | to | RLP-061-000016777 |
| RLP-061-000015254 | to | RLP-061-000015254 |
| RLP-061-000017948 | to | RLP-061-000017948 |
| RLP-061-000017949 | to | RLP-061-000017949 |
| RLP-061-000017950 | to | RLP-061-000017950 |
| RLP-061-000017951 | to | RLP-061-000017951 |
| RLP-061-000017953 | to | RLP-061-000017953 |
| RLP-061-000017955 | to | RLP-061-000017955 |
| RLP-061-000017956 | to | RLP-061-000017956 |
| RLP-061-000015431 | to | RLP-061-000015431 |
| RLP-061-000019343 | to | RLP-061-000019343 |
| RLP-061-000015466 | to | RLP-061-000015466 |
| RLP-061-000018970 | to | RLP-061-000018970 |
| RLP-061-000015474 | to | RLP-061-000015474 |
| RLP-061-000019048 | to | RLP-061-000019048 |
| RLP-061-000015476 | to | RLP-061-000015476 |
| RLP-061-000019159 | to | RLP-061-000019159 |
| RLP-061-000015477 | to | RLP-061-000015477 |
| RLP-061-000019204 | to | RLP-061-000019204 |
| RLP-061-000015573 | to | RLP-061-000015573 |
| RLP-061-000018735 | to | RLP-061-000018735 |
| RLP-061-000015841 | to | RLP-061-000015841 |
| RLP-061-000019395 | to | RLP-061-000019395 |
| RLP-062-000000005 | to | RLP-062-000000005 |
| RLP-062-000000239 | to | RLP-062-000000239 |

| | | |
|---|---|---|
| RLP-062-000000429 | to | RLP-062-000000429 |
| RLP-062-000000814 | to | RLP-062-000000814 |
| RLP-062-000000815 | to | RLP-062-000000815 |
| RLP-062-000000434 | to | RLP-062-000000434 |
| RLP-062-000000887 | to | RLP-062-000000887 |
| RLP-062-000000438 | to | RLP-062-000000438 |
| RLP-062-000000913 | to | RLP-062-000000913 |
| RLP-062-000000460 | to | RLP-062-000000460 |
| RLP-062-000000840 | to | RLP-062-000000840 |
| RLP-062-000000483 | to | RLP-062-000000483 |
| RLP-062-000000768 | to | RLP-062-000000768 |
| RLP-062-000000484 | to | RLP-062-000000484 |
| RLP-062-000000770 | to | RLP-062-000000770 |
| RLP-062-000000503 | to | RLP-062-000000503 |
| RLP-062-000001005 | to | RLP-062-000001005 |
| RLP-062-000000561 | to | RLP-062-000000561 |
| RLP-062-000000780 | to | RLP-062-000000780 |
| RLP-062-000000570 | to | RLP-062-000000570 |
| RLP-062-000000843 | to | RLP-062-000000843 |
| RLP-062-000000629 | to | RLP-062-000000629 |
| RLP-062-000000787 | to | RLP-062-000000787 |
| RLP-062-000000684 | to | RLP-062-000000684 |
| RLP-062-000000949 | to | RLP-062-000000949 |
| RLP-062-000000693 | to | RLP-062-000000693 |
| RLP-062-000000860 | to | RLP-062-000000860 |
| RLP-062-000001285 | to | RLP-062-000001285 |
| RLP-062-000004782 | to | RLP-062-000004782 |
| RLP-062-000001448 | to | RLP-062-000001448 |
| RLP-062-000004345 | to | RLP-062-000004345 |
| RLP-062-000001474 | to | RLP-062-000001474 |
| RLP-062-000004228 | to | RLP-062-000004228 |
| RLP-062-000004229 | to | RLP-062-000004229 |
| RLP-062-000001475 | to | RLP-062-000001475 |
| RLP-062-000004242 | to | RLP-062-000004242 |
| RLP-062-000001501 | to | RLP-062-000001501 |
| RLP-062-000004388 | to | RLP-062-000004388 |
| RLP-062-000004389 | to | RLP-062-000004389 |
| RLP-062-000001504 | to | RLP-062-000001504 |
| RLP-062-000004453 | to | RLP-062-000004453 |
| RLP-062-000001538 | to | RLP-062-000001538 |
| RLP-062-000004220 | to | RLP-062-000004220 |
| RLP-062-000001574 | to | RLP-062-000001574 |
| RLP-062-000004415 | to | RLP-062-000004415 |
| RLP-062-000004416 | to | RLP-062-000004416 |

| | | |
|---|---|---|
| RLP-062-000004930 | to | RLP-062-000004930 |
| RLP-062-000004933 | to | RLP-062-000004933 |
| RLP-062-000001580 | to | RLP-062-000001580 |
| RLP-062-000004249 | to | RLP-062-000004249 |
| RLP-062-000001587 | to | RLP-062-000001587 |
| RLP-062-000004391 | to | RLP-062-000004391 |
| RLP-062-000004392 | to | RLP-062-000004392 |
| RLP-062-000001612 | to | RLP-062-000001612 |
| RLP-062-000004292 | to | RLP-062-000004292 |
| RLP-062-000004293 | to | RLP-062-000004293 |
| RLP-062-000002615 | to | RLP-062-000002615 |
| RLP-062-000005877 | to | RLP-062-000005877 |
| RLP-062-000002837 | to | RLP-062-000002837 |
| RLP-062-000007626 | to | RLP-062-000007626 |
| RLP-062-000002845 | to | RLP-062-000002845 |
| RLP-062-000007706 | to | RLP-062-000007706 |
| RLP-062-000002952 | to | RLP-062-000002952 |
| RLP-062-000005291 | to | RLP-062-000005291 |
| RLP-062-000002984 | to | RLP-062-000002984 |
| RLP-062-000005658 | to | RLP-062-000005658 |
| RLP-062-000003201 | to | RLP-062-000003201 |
| RLP-062-000006424 | to | RLP-062-000006424 |
| RLP-062-000003370 | to | RLP-062-000003370 |
| RLP-062-000006145 | to | RLP-062-000006145 |
| RLP-062-000003373 | to | RLP-062-000003373 |
| RLP-062-000006168 | to | RLP-062-000006168 |
| RLP-062-000003377 | to | RLP-062-000003377 |
| RLP-062-000004848 | to | RLP-062-000004848 |
| RLP-062-000004851 | to | RLP-062-000004851 |
| RLP-062-000003648 | to | RLP-062-000003648 |
| RLP-062-000005953 | to | RLP-062-000005953 |
| RLP-062-000003681 | to | RLP-062-000003681 |
| RLP-062-000004979 | to | RLP-062-000004979 |
| RLP-062-000004980 | to | RLP-062-000004980 |
| RLP-062-000004982 | to | RLP-062-000004982 |
| RLP-062-000003691 | to | RLP-062-000003691 |
| RLP-062-000005133 | to | RLP-062-000005133 |
| RLP-062-000003830 | to | RLP-062-000003830 |
| RLP-062-000005003 | to | RLP-062-000005003 |
| RLP-062-000003840 | to | RLP-062-000003840 |
| RLP-062-000005588 | to | RLP-062-000005588 |
| RLP-062-000004154 | to | RLP-062-000004154 |
| RLP-062-000005763 | to | RLP-062-000005763 |
| RLP-062-000005764 | to | RLP-062-000005764 |

| | | |
|---|---|---|
| RLP-062-000006408 | to | RLP-062-000006408 |
| RLP-062-000010130 | to | RLP-062-000010130 |
| RLP-062-000006454 | to | RLP-062-000006454 |
| RLP-062-000009597 | to | RLP-062-000009597 |
| RLP-062-000006461 | to | RLP-062-000006461 |
| RLP-062-000009309 | to | RLP-062-000009309 |
| RLP-062-000009310 | to | RLP-062-000009310 |
| RLP-062-000009311 | to | RLP-062-000009311 |
| RLP-062-000006559 | to | RLP-062-000006559 |
| RLP-062-000010081 | to | RLP-062-000010081 |
| RLP-062-000006993 | to | RLP-062-000006993 |
| RLP-062-000009795 | to | RLP-062-000009795 |
| RLP-062-000006999 | to | RLP-062-000006999 |
| RLP-062-000010181 | to | RLP-062-000010181 |
| RLP-062-000007218 | to | RLP-062-000007218 |
| RLP-062-000008705 | to | RLP-062-000008705 |
| RLP-062-000008706 | to | RLP-062-000008706 |
| RLP-062-000007591 | to | RLP-062-000007591 |
| RLP-062-000009220 | to | RLP-062-000009220 |
| RLP-062-000011091 | to | RLP-062-000011091 |
| RLP-062-000014962 | to | RLP-062-000014962 |
| RLP-062-000011151 | to | RLP-062-000011151 |
| RLP-062-000014743 | to | RLP-062-000014743 |
| RLP-062-000011199 | to | RLP-062-000011199 |
| RLP-062-000014611 | to | RLP-062-000014611 |
| RLP-062-000011564 | to | RLP-062-000011564 |
| RLP-062-000016014 | to | RLP-062-000016014 |
| RLP-062-000011591 | to | RLP-062-000011591 |
| RLP-062-000017970 | to | RLP-062-000017970 |
| RLP-062-000017971 | to | RLP-062-000017971 |
| RLP-062-000011594 | to | RLP-062-000011594 |
| RLP-062-000018031 | to | RLP-062-000018031 |
| RLP-062-000018032 | to | RLP-062-000018032 |
| RLP-062-000011818 | to | RLP-062-000011818 |
| RLP-062-000017703 | to | RLP-062-000017703 |
| RLP-062-000012137 | to | RLP-062-000012137 |
| RLP-062-000016492 | to | RLP-062-000016492 |
| RLP-062-000012368 | to | RLP-062-000012368 |
| RLP-062-000014549 | to | RLP-062-000014549 |
| RLP-062-000014550 | to | RLP-062-000014550 |
| RLP-062-000014551 | to | RLP-062-000014551 |
| RLP-062-000014552 | to | RLP-062-000014552 |
| RLP-062-000012741 | to | RLP-062-000012741 |
| RLP-062-000014628 | to | RLP-062-000014628 |

RLP-062-000012827        to        RLP-062-000012827
RLP-062-000015035        to        RLP-062-000015035
RLP-062-000012834        to        RLP-062-000012834
RLP-062-000015225        to        RLP-062-000015225
RLP-062-000012890        to        RLP-062-000012890
RLP-062-000015307        to        RLP-062-000015307
RLP-062-000013032        to        RLP-062-000013032
RLP-062-000015929        to        RLP-062-000015929
RLP-062-000013037        to        RLP-062-000013037
RLP-062-000015638        to        RLP-062-000015638
RLP-062-000015639        to        RLP-062-000015639
RLP-062-000013237        to        RLP-062-000013237
RLP-062-000017366        to        RLP-062-000017366
RLP-062-000014108        to        RLP-062-000014108
RLP-062-000014723        to        RLP-062-000014723
RLP-062-000014136        to        RLP-062-000014136
RLP-062-000014583        to        RLP-062-000014583
RLP-062-000014584        to        RLP-062-000014584
RLP-062-000014585        to        RLP-062-000014585
RLP-062-000014171        to        RLP-062-000014171
RLP-062-000016729        to        RLP-062-000016729
RLP-062-000014184        to        RLP-062-000014184
RLP-062-000016926        to        RLP-062-000016926
RLP-062-000016927        to        RLP-062-000016927
RLP-062-000014267        to        RLP-062-000014267
RLP-062-000016818        to        RLP-062-000016818
RLP-062-000016819        to        RLP-062-000016819
RLP-062-000014292        to        RLP-062-000014292
RLP-062-000015481        to        RLP-062-000015481
RLP-062-000015482        to        RLP-062-000015482
RLP-062-000015483        to        RLP-062-000015483
RLP-062-000014302        to        RLP-062-000014302
RLP-062-000015510        to        RLP-062-000015510
RLP-062-000014308        to        RLP-062-000014308
RLP-062-000015726        to        RLP-062-000015726
RLP-063-000000026        to        RLP-063-000000026
RLP-063-000000269        to        RLP-063-000000269
RLP-063-000000270        to        RLP-063-000000270
RLP-063-000000271        to        RLP-063-000000271
RLP-063-000000098        to        RLP-063-000000098
RLP-063-000000338        to        RLP-063-000000338
RLP-063-000000107        to        RLP-063-000000107
RLP-063-000000233        to        RLP-063-000000233
RLP-065-000007025        to        RLP-065-000007025

RLP-065-000010850    to    RLP-065-000010850
RLP-065-000008918    to    RLP-065-000008918
RLP-065-000013680    to    RLP-065-000013680
RLP-065-000013681    to    RLP-065-000013681
RLP-065-000008927    to    RLP-065-000008927
RLP-065-000012930    to    RLP-065-000012930
RLP-065-000012931    to    RLP-065-000012931
RLP-065-000008945    to    RLP-065-000008945
RLP-065-000013478    to    RLP-065-000013478
RLP-065-000013480    to    RLP-065-000013480
RLP-065-000009549    to    RLP-065-000009549
RLP-065-000012673    to    RLP-065-000012673
RLP-065-000009550    to    RLP-065-000009550
RLP-065-000012717    to    RLP-065-000012717
RLP-065-000009597    to    RLP-065-000009597
RLP-065-000012664    to    RLP-065-000012664
RLP-065-000009598    to    RLP-065-000009598
RLP-065-000012674    to    RLP-065-000012674
RLP-065-000010012    to    RLP-065-000010012
RLP-065-000011935    to    RLP-065-000011935
RLP-065-000010023    to    RLP-065-000010023
RLP-065-000012291    to    RLP-065-000012291
RLP-065-000010038    to    RLP-065-000010038
RLP-065-000012666    to    RLP-065-000012666
RLP-066-000000337    to    RLP-066-000000337
RLP-066-000000880    to    RLP-066-000000880
RLP-066-000000881    to    RLP-066-000000881
RLP-067-000000057    to    RLP-067-000000057
RLP-067-000003952    to    RLP-067-000003952
RLP-067-000000705    to    RLP-067-000000705
RLP-067-000001417    to    RLP-067-000001417
RLP-067-000005660    to    RLP-067-000005660
RLP-067-000001870    to    RLP-067-000001870
RLP-067-000003589    to    RLP-067-000003589
RLP-067-000005513    to    RLP-067-000005513
RLP-067-000005517    to    RLP-067-000005517
RLP-067-000005518    to    RLP-067-000005518
RLP-067-000005519    to    RLP-067-000005519
RLP-069-000000101    to    RLP-069-000000101
RLP-069-000000857    to    RLP-069-000000857
RLP-069-000000858    to    RLP-069-000000858
RLP-069-000000859    to    RLP-069-000000859
RLP-069-000001911    to    RLP-069-000001911
RLP-069-000010082    to    RLP-069-000010082

RLP-069-000002094    to    RLP-069-000002094
RLP-069-000002841    to    RLP-069-000002841
RLP-069-000011542    to    RLP-069-000011542
RLP-069-000002843    to    RLP-069-000002843
RLP-069-000011613    to    RLP-069-000011613
RLP-069-000002868    to    RLP-069-000002868
RLP-069-000011091    to    RLP-069-000011091
RLP-069-000002969    to    RLP-069-000002969
RLP-069-000003049    to    RLP-069-000003049
RLP-069-000012189    to    RLP-069-000012189
RLP-069-000003416    to    RLP-069-000003416
RLP-069-000012214    to    RLP-069-000012214
RLP-069-000004104    to    RLP-069-000004104
RLP-069-000004388    to    RLP-069-000004388
RLP-069-000004618    to    RLP-069-000004618
RLP-069-000006140    to    RLP-069-000006140
RLP-069-000013188    to    RLP-069-000013188
RLP-069-000006328    to    RLP-069-000006328
RLP-069-000013902    to    RLP-069-000013902
RLP-069-000006585    to    RLP-069-000006585
RLP-069-000014188    to    RLP-069-000014188
RLP-069-000007717    to    RLP-069-000007717
RLP-069-000013295    to    RLP-069-000013295
RLP-069-000008441    to    RLP-069-000008441
RLP-069-000009795    to    RLP-069-000009795
RLP-069-000009796    to    RLP-069-000009796
RLP-069-000015117    to    RLP-069-000015117
RLP-069-000020175    to    RLP-069-000020175
RLP-069-000015302    to    RLP-069-000015302
RLP-069-000019539    to    RLP-069-000019539
RLP-069-000019540    to    RLP-069-000019540
RLP-069-000019541    to    RLP-069-000019541
RLP-069-000015314    to    RLP-069-000015314
RLP-069-000019501    to    RLP-069-000019501
RLP-069-000016501    to    RLP-069-000016501
RLP-069-000020634    to    RLP-069-000020634
RLP-069-000020635    to    RLP-069-000020635
RLP-069-000016563    to    RLP-069-000016563
RLP-069-000019281    to    RLP-069-000019281
RLP-069-000019282    to    RLP-069-000019282
RLP-069-000016912    to    RLP-069-000016912
RLP-069-000021243    to    RLP-069-000021243
RLP-069-000017208    to    RLP-069-000017208
RLP-069-000020529    to    RLP-069-000020529

| | | |
|---|---|---|
| RLP-069-000017210 | to | RLP-069-000017210 |
| RLP-069-000020961 | to | RLP-069-000020961 |
| RLP-069-000020962 | to | RLP-069-000020962 |
| RLP-069-000020963 | to | RLP-069-000020963 |
| RLP-069-000017211 | to | RLP-069-000017211 |
| RLP-069-000020988 | to | RLP-069-000020988 |
| RLP-069-000017212 | to | RLP-069-000017212 |
| RLP-069-000021064 | to | RLP-069-000021064 |
| RLP-069-000017214 | to | RLP-069-000017214 |
| RLP-069-000018765 | to | RLP-069-000018765 |
| RLP-069-000018766 | to | RLP-069-000018766 |
| RLP-069-000018767 | to | RLP-069-000018767 |
| RLP-069-000018768 | to | RLP-069-000018768 |
| RLP-069-000018769 | to | RLP-069-000018769 |
| RLP-069-000018770 | to | RLP-069-000018770 |
| RLP-070-000003125 | to | RLP-070-000003125 |
| RLP-070-000015676 | to | RLP-070-000015676 |
| RLP-070-000003961 | to | RLP-070-000003961 |
| RLP-070-000014888 | to | RLP-070-000014888 |
| RLP-070-000014889 | to | RLP-070-000014889 |
| RLP-070-000014890 | to | RLP-070-000014890 |
| RLP-070-000004736 | to | RLP-070-000004736 |
| RLP-070-000004832 | to | RLP-070-000004832 |
| RLP-070-000018190 | to | RLP-070-000018190 |
| RLP-070-000005068 | to | RLP-070-000005068 |
| RLP-070-000017622 | to | RLP-070-000017622 |
| RLP-070-000005079 | to | RLP-070-000005079 |
| RLP-070-000017040 | to | RLP-070-000017040 |
| RLP-070-000005213 | to | RLP-070-000005213 |
| RLP-070-000021207 | to | RLP-070-000021207 |
| RLP-070-000005398 | to | RLP-070-000005398 |
| RLP-070-000020960 | to | RLP-070-000020960 |
| RLP-070-000020961 | to | RLP-070-000020961 |
| RLP-070-000020962 | to | RLP-070-000020962 |
| RLP-070-000005410 | to | RLP-070-000005410 |
| RLP-070-000019440 | to | RLP-070-000019440 |
| RLP-070-000006625 | to | RLP-070-000006625 |
| RLP-070-000019314 | to | RLP-070-000019314 |
| RLP-070-000019315 | to | RLP-070-000019315 |
| RLP-070-000006687 | to | RLP-070-000006687 |
| RLP-070-000019329 | to | RLP-070-000019329 |
| RLP-070-000019330 | to | RLP-070-000019330 |
| RLP-070-000007039 | to | RLP-070-000007039 |
| RLP-070-000020112 | to | RLP-070-000020112 |

| | | |
|---|---|---|
| RLP-070-000007336 | to | RLP-070-000007336 |
| RLP-070-000019817 | to | RLP-070-000019817 |
| RLP-070-000007338 | to | RLP-070-000007338 |
| RLP-070-000019893 | to | RLP-070-000019893 |
| RLP-070-000019894 | to | RLP-070-000019894 |
| RLP-070-000019895 | to | RLP-070-000019895 |
| RLP-070-000007339 | to | RLP-070-000007339 |
| RLP-070-000019942 | to | RLP-070-000019942 |
| RLP-070-000007340 | to | RLP-070-000007340 |
| RLP-070-000019971 | to | RLP-070-000019971 |
| RLP-070-000007342 | to | RLP-070-000007342 |
| RLP-070-000020085 | to | RLP-070-000020085 |
| RLP-070-000020086 | to | RLP-070-000020086 |
| RLP-070-000020087 | to | RLP-070-000020087 |
| RLP-070-000020088 | to | RLP-070-000020088 |
| RLP-070-000020089 | to | RLP-070-000020089 |
| RLP-070-000020090 | to | RLP-070-000020090 |
| RLP-070-000008982 | to | RLP-070-000008982 |
| RLP-070-000009011 | to | RLP-070-000009011 |
| RLP-070-000009035 | to | RLP-070-000009035 |
| RLP-070-000009062 | to | RLP-070-000009062 |
| RLP-070-000009268 | to | RLP-070-000009268 |
| RLP-070-000022252 | to | RLP-070-000022252 |
| RLP-070-000009269 | to | RLP-070-000009269 |
| RLP-070-000022267 | to | RLP-070-000022267 |
| RLP-070-000009271 | to | RLP-070-000009271 |
| RLP-070-000022325 | to | RLP-070-000022325 |
| RLP-070-000022326 | to | RLP-070-000022326 |
| RLP-070-000009274 | to | RLP-070-000009274 |
| RLP-070-000021436 | to | RLP-070-000021436 |
| RLP-070-000009277 | to | RLP-070-000009277 |
| RLP-070-000021551 | to | RLP-070-000021551 |
| RLP-070-000009327 | to | RLP-070-000009327 |
| RLP-070-000021819 | to | RLP-070-000021819 |
| RLP-070-000009721 | to | RLP-070-000009721 |
| RLP-070-000024056 | to | RLP-070-000024056 |
| RLP-070-000009801 | to | RLP-070-000009801 |
| RLP-070-000009869 | to | RLP-070-000009869 |
| RLP-070-000024201 | to | RLP-070-000024201 |
| RLP-070-000024202 | to | RLP-070-000024202 |
| RLP-070-000024203 | to | RLP-070-000024203 |
| RLP-070-000024204 | to | RLP-070-000024204 |
| RLP-070-000024205 | to | RLP-070-000024205 |
| RLP-070-000024206 | to | RLP-070-000024206 |

| | | |
|---|---|---|
| RLP-070-000024207 | to | RLP-070-000024207 |
| RLP-070-000024208 | to | RLP-070-000024208 |
| RLP-070-000024209 | to | RLP-070-000024209 |
| RLP-070-000009988 | to | RLP-070-000009988 |
| RLP-070-000022668 | to | RLP-070-000022668 |
| RLP-070-000022669 | to | RLP-070-000022669 |
| RLP-070-000022670 | to | RLP-070-000022670 |
| RLP-070-000010222 | to | RLP-070-000010222 |
| RLP-070-000022027 | to | RLP-070-000022027 |
| RLP-070-000011501 | to | RLP-070-000011501 |
| RLP-070-000011502 | to | RLP-070-000011502 |
| RLP-070-000011640 | to | RLP-070-000011640 |
| RLP-070-000022125 | to | RLP-070-000022125 |
| RLP-070-000011789 | to | RLP-070-000011789 |
| RLP-070-000023811 | to | RLP-070-000023811 |
| RLP-070-000012905 | to | RLP-070-000012905 |
| RLP-070-000023025 | to | RLP-070-000023025 |
| RLP-071-000000298 | to | RLP-071-000000298 |
| RLP-071-000000620 | to | RLP-071-000000620 |
| RLP-071-000000941 | to | RLP-071-000000941 |
| RLP-071-000001141 | to | RLP-071-000001141 |
| RLP-071-000001704 | to | RLP-071-000001704 |
| RLP-071-000002264 | to | RLP-071-000002264 |
| RLP-071-000003965 | to | RLP-071-000003965 |
| RLP-071-000007754 | to | RLP-071-000007754 |
| RLP-071-000007756 | to | RLP-071-000007756 |
| RLP-071-000007757 | to | RLP-071-000007757 |
| RLP-071-000007758 | to | RLP-071-000007758 |
| RLP-071-000009982 | to | RLP-071-000009982 |
| RLP-071-000016126 | to | RLP-071-000016126 |
| RLP-071-000010820 | to | RLP-071-000010820 |
| RLP-071-000016389 | to | RLP-071-000016389 |
| RLP-071-000016392 | to | RLP-071-000016392 |
| RLP-071-000016395 | to | RLP-071-000016395 |
| RLP-071-000011439 | to | RLP-071-000011439 |
| RLP-071-000017785 | to | RLP-071-000017785 |
| RLP-071-000017786 | to | RLP-071-000017786 |
| RLP-071-000011551 | to | RLP-071-000011551 |
| RLP-071-000019059 | to | RLP-071-000019059 |
| RLP-071-000011591 | to | RLP-071-000011591 |
| RLP-071-000012036 | to | RLP-071-000012036 |
| RLP-071-000018890 | to | RLP-071-000018890 |
| RLP-071-000012203 | to | RLP-071-000012203 |
| RLP-071-000018907 | to | RLP-071-000018907 |

| | | |
|---|---|---|
| RLP-071-000012633 | to | RLP-071-000012633 |
| RLP-071-000018962 | to | RLP-071-000018962 |
| RLP-071-000014274 | to | RLP-071-000014274 |
| RLP-071-000018172 | to | RLP-071-000018172 |
| RLP-071-000014470 | to | RLP-071-000014470 |
| RLP-071-000017917 | to | RLP-071-000017917 |
| RLP-071-000017918 | to | RLP-071-000017918 |
| RLP-071-000014555 | to | RLP-071-000014555 |
| RLP-071-000017919 | to | RLP-071-000017919 |
| RLP-071-000017920 | to | RLP-071-000017920 |
| RLP-071-000017921 | to | RLP-071-000017921 |
| RLP-071-000019310 | to | RLP-071-000019310 |
| RLP-071-000023762 | to | RLP-071-000023762 |
| RLP-071-000019323 | to | RLP-071-000019323 |
| RLP-071-000023876 | to | RLP-071-000023876 |
| RLP-071-000023877 | to | RLP-071-000023877 |
| RLP-071-000023878 | to | RLP-071-000023878 |
| RLP-071-000019337 | to | RLP-071-000019337 |
| RLP-071-000023651 | to | RLP-071-000023651 |
| RLP-071-000023652 | to | RLP-071-000023652 |
| RLP-071-000019516 | to | RLP-071-000019516 |
| RLP-071-000024051 | to | RLP-071-000024051 |
| RLP-071-000024053 | to | RLP-071-000024053 |
| RLP-071-000019623 | to | RLP-071-000019623 |
| RLP-071-000023891 | to | RLP-071-000023891 |
| RLP-071-000020180 | to | RLP-071-000020180 |
| RLP-071-000024727 | to | RLP-071-000024727 |
| RLP-071-000024728 | to | RLP-071-000024728 |
| RLP-071-000024729 | to | RLP-071-000024729 |
| RLP-071-000020322 | to | RLP-071-000020322 |
| RLP-071-000024704 | to | RLP-071-000024704 |
| RLP-071-000024705 | to | RLP-071-000024705 |
| RLP-071-000024706 | to | RLP-071-000024706 |
| RLP-071-000024708 | to | RLP-071-000024708 |
| RLP-071-000024709 | to | RLP-071-000024709 |
| RLP-071-000024710 | to | RLP-071-000024710 |
| RLP-071-000024712 | to | RLP-071-000024712 |
| RLP-071-000024713 | to | RLP-071-000024713 |
| RLP-071-000024714 | to | RLP-071-000024714 |
| RLP-071-000020389 | to | RLP-071-000020389 |
| RLP-071-000020495 | to | RLP-071-000020495 |
| RLP-071-000024294 | to | RLP-071-000024294 |
| RLP-071-000020873 | to | RLP-071-000020873 |
| RLP-071-000025646 | to | RLP-071-000025646 |

| | | |
|---|---|---|
| RLP-071-000020932 | to | RLP-071-000020932 |
| RLP-071-000024122 | to | RLP-071-000024122 |
| RLP-071-000020933 | to | RLP-071-000020933 |
| RLP-071-000024146 | to | RLP-071-000024146 |
| RLP-071-000020935 | to | RLP-071-000020935 |
| RLP-071-000024180 | to | RLP-071-000024180 |
| RLP-071-000024181 | to | RLP-071-000024181 |
| RLP-071-000020936 | to | RLP-071-000020936 |
| RLP-071-000024199 | to | RLP-071-000024199 |
| RLP-071-000020942 | to | RLP-071-000020942 |
| RLP-071-000024301 | to | RLP-071-000024301 |
| RLP-071-000021147 | to | RLP-071-000021147 |
| RLP-071-000021168 | to | RLP-071-000021168 |
| RLP-071-000021186 | to | RLP-071-000021186 |
| RLP-071-000021210 | to | RLP-071-000021210 |
| RLP-071-000021737 | to | RLP-071-000021737 |
| RLP-071-000023091 | to | RLP-071-000023091 |
| RLP-071-000024855 | to | RLP-071-000024855 |
| RLP-071-000024861 | to | RLP-071-000024861 |
| RLP-071-000024863 | to | RLP-071-000024863 |
| RLP-071-000024865 | to | RLP-071-000024865 |
| RLP-071-000024866 | to | RLP-071-000024866 |
| RLP-071-000024867 | to | RLP-071-000024867 |
| RLP-071-000023222 | to | RLP-071-000023222 |
| RLP-071-000025578 | to | RLP-071-000025578 |
| RLP-072-000002081 | to | RLP-072-000002081 |
| RLP-072-000004088 | to | RLP-072-000004088 |
| RLP-072-000004089 | to | RLP-072-000004089 |
| RLP-072-000002086 | to | RLP-072-000002086 |
| RLP-072-000004313 | to | RLP-072-000004313 |
| RLP-072-000004314 | to | RLP-072-000004314 |
| RLP-072-000004315 | to | RLP-072-000004315 |
| RLP-072-000002087 | to | RLP-072-000002087 |
| RLP-072-000004358 | to | RLP-072-000004358 |
| RLP-072-000004360 | to | RLP-072-000004360 |
| RLP-072-000004363 | to | RLP-072-000004363 |
| RLP-072-000002088 | to | RLP-072-000002088 |
| RLP-072-000004454 | to | RLP-072-000004454 |
| RLP-072-000004455 | to | RLP-072-000004455 |
| RLP-072-000002089 | to | RLP-072-000002089 |
| RLP-072-000004507 | to | RLP-072-000004507 |
| RLP-072-000004509 | to | RLP-072-000004509 |
| RLP-072-000002090 | to | RLP-072-000002090 |
| RLP-072-000004549 | to | RLP-072-000004549 |

| | | |
|---|---|---|
| RLP-072-000002091 | to | RLP-072-000002091 |
| RLP-072-000004620 | to | RLP-072-000004620 |
| RLP-072-000004622 | to | RLP-072-000004622 |
| RLP-072-000002092 | to | RLP-072-000002092 |
| RLP-072-000004675 | to | RLP-072-000004675 |
| RLP-072-000004676 | to | RLP-072-000004676 |
| RLP-072-000002093 | to | RLP-072-000002093 |
| RLP-072-000004712 | to | RLP-072-000004712 |
| RLP-072-000004713 | to | RLP-072-000004713 |
| RLP-072-000004714 | to | RLP-072-000004714 |
| RLP-072-000002503 | to | RLP-072-000002503 |
| RLP-072-000004619 | to | RLP-072-000004619 |
| RLP-072-000004621 | to | RLP-072-000004621 |
| RLP-072-000002511 | to | RLP-072-000002511 |
| RLP-072-000004895 | to | RLP-072-000004895 |
| RLP-072-000004897 | to | RLP-072-000004897 |
| RLP-072-000002518 | to | RLP-072-000002518 |
| RLP-072-000004774 | to | RLP-072-000004774 |
| RLP-072-000004775 | to | RLP-072-000004775 |
| RLP-072-000002520 | to | RLP-072-000002520 |
| RLP-072-000004783 | to | RLP-072-000004783 |
| RLP-072-000004784 | to | RLP-072-000004784 |
| RLP-072-000002525 | to | RLP-072-000002525 |
| RLP-072-000005225 | to | RLP-072-000005225 |
| RLP-072-000005226 | to | RLP-072-000005226 |
| RLP-072-000002552 | to | RLP-072-000002552 |
| RLP-072-000004919 | to | RLP-072-000004919 |
| RLP-072-000004920 | to | RLP-072-000004920 |
| RLP-072-000002564 | to | RLP-072-000002564 |
| RLP-072-000005041 | to | RLP-072-000005041 |
| RLP-072-000005042 | to | RLP-072-000005042 |
| RLP-072-000002580 | to | RLP-072-000002580 |
| RLP-072-000005015 | to | RLP-072-000005015 |
| RLP-072-000005021 | to | RLP-072-000005021 |
| RLP-072-000002589 | to | RLP-072-000002589 |
| RLP-072-000005257 | to | RLP-072-000005257 |
| RLP-072-000002609 | to | RLP-072-000002609 |
| RLP-072-000004362 | to | RLP-072-000004362 |
| RLP-072-000004365 | to | RLP-072-000004365 |
| RLP-073-000000566 | to | RLP-073-000000566 |
| RLP-073-000000567 | to | RLP-073-000000567 |
| RLP-073-000000667 | to | RLP-073-000000667 |
| RLP-073-000010770 | to | RLP-073-000010770 |
| RLP-073-000010771 | to | RLP-073-000010771 |

RLP-073-000010776    to    RLP-073-000010776
RLP-073-000000710    to    RLP-073-000000710
RLP-073-000010997    to    RLP-073-000010997
RLP-073-000002243    to    RLP-073-000002243
RLP-073-000012178    to    RLP-073-000012178
RLP-073-000002435    to    RLP-073-000002435
RLP-073-000012896    to    RLP-073-000012896
RLP-073-000002436    to    RLP-073-000002436
RLP-073-000012972    to    RLP-073-000012972
RLP-073-000002538    to    RLP-073-000002538
RLP-073-000012536    to    RLP-073-000012536
RLP-073-000012537    to    RLP-073-000012537
RLP-073-000003135    to    RLP-073-000003135
RLP-073-000013316    to    RLP-073-000013316
RLP-073-000013317    to    RLP-073-000013317
RLP-073-000003221    to    RLP-073-000003221
RLP-073-000014412    to    RLP-073-000014412
RLP-073-000003292    to    RLP-073-000003292
RLP-073-000015557    to    RLP-073-000015557
RLP-073-000003407    to    RLP-073-000003407
RLP-073-000013632    to    RLP-073-000013632
RLP-073-000003536    to    RLP-073-000003536
RLP-073-000014336    to    RLP-073-000014336
RLP-073-000003563    to    RLP-073-000003563
RLP-073-000013674    to    RLP-073-000013674
RLP-073-000003584    to    RLP-073-000003584
RLP-073-000014854    to    RLP-073-000014854
RLP-073-000003598    to    RLP-073-000003598
RLP-073-000013881    to    RLP-073-000013881
RLP-073-000013882    to    RLP-073-000013882
RLP-073-000003603    to    RLP-073-000003603
RLP-073-000014133    to    RLP-073-000014133
RLP-073-000014134    to    RLP-073-000014134
RLP-073-000003616    to    RLP-073-000003616
RLP-073-000014561    to    RLP-073-000014561
RLP-073-000014562    to    RLP-073-000014562
RLP-073-000003677    to    RLP-073-000003677
RLP-073-000014906    to    RLP-073-000014906
RLP-073-000014907    to    RLP-073-000014907
RLP-073-000003714    to    RLP-073-000003714
RLP-073-000015139    to    RLP-073-000015139
RLP-073-000003719    to    RLP-073-000003719
RLP-073-000014881    to    RLP-073-000014881
RLP-073-000003721    to    RLP-073-000003721

| | | |
|---|---|---|
| RLP-073-000014960 | to | RLP-073-000014960 |
| RLP-073-000003747 | to | RLP-073-000003747 |
| RLP-073-000015498 | to | RLP-073-000015498 |
| RLP-073-000015499 | to | RLP-073-000015499 |
| RLP-073-000003810 | to | RLP-073-000003810 |
| RLP-073-000014796 | to | RLP-073-000014796 |
| RLP-073-000014799 | to | RLP-073-000014799 |
| RLP-073-000003979 | to | RLP-073-000003979 |
| RLP-073-000015881 | to | RLP-073-000015881 |
| RLP-073-000003987 | to | RLP-073-000003987 |
| RLP-073-000016208 | to | RLP-073-000016208 |
| RLP-073-000016210 | to | RLP-073-000016210 |
| RLP-073-000003998 | to | RLP-073-000003998 |
| RLP-073-000016412 | to | RLP-073-000016412 |
| RLP-073-000004063 | to | RLP-073-000004063 |
| RLP-073-000015188 | to | RLP-073-000015188 |
| RLP-073-000015189 | to | RLP-073-000015189 |
| RLP-073-000015190 | to | RLP-073-000015190 |
| RLP-073-000004076 | to | RLP-073-000004076 |
| RLP-073-000015287 | to | RLP-073-000015287 |
| RLP-073-000015290 | to | RLP-073-000015290 |
| RLP-073-000004195 | to | RLP-073-000004195 |
| RLP-073-000016121 | to | RLP-073-000016121 |
| RLP-073-000004196 | to | RLP-073-000004196 |
| RLP-073-000016320 | to | RLP-073-000016320 |
| RLP-073-000004326 | to | RLP-073-000004326 |
| RLP-073-000015570 | to | RLP-073-000015570 |
| RLP-073-000004348 | to | RLP-073-000004348 |
| RLP-073-000015672 | to | RLP-073-000015672 |
| RLP-073-000015675 | to | RLP-073-000015675 |
| RLP-073-000004522 | to | RLP-073-000004522 |
| RLP-073-000015879 | to | RLP-073-000015879 |
| RLP-073-000004635 | to | RLP-073-000004635 |
| RLP-073-000014015 | to | RLP-073-000014015 |
| RLP-073-000014018 | to | RLP-073-000014018 |
| RLP-073-000004695 | to | RLP-073-000004695 |
| RLP-073-000014616 | to | RLP-073-000014616 |
| RLP-073-000014617 | to | RLP-073-000014617 |
| RLP-073-000004849 | to | RLP-073-000004849 |
| RLP-073-000014107 | to | RLP-073-000014107 |
| RLP-073-000014112 | to | RLP-073-000014112 |
| RLP-073-000004921 | to | RLP-073-000004921 |
| RLP-073-000018333 | to | RLP-073-000018333 |
| RLP-073-000018334 | to | RLP-073-000018334 |

RLP-073-000004993     to     RLP-073-000004993
RLP-073-000013056     to     RLP-073-000013056
RLP-073-000005046     to     RLP-073-000005046
RLP-073-000013244     to     RLP-073-000013244
RLP-073-000013245     to     RLP-073-000013245
RLP-073-000005166     to     RLP-073-000005166
RLP-073-000016634     to     RLP-073-000016634
RLP-073-000016635     to     RLP-073-000016635
RLP-073-000005206     to     RLP-073-000005206
RLP-073-000016539     to     RLP-073-000016539
RLP-073-000016540     to     RLP-073-000016540
RLP-073-000005248     to     RLP-073-000005248
RLP-073-000016860     to     RLP-073-000016860
RLP-073-000016896     to     RLP-073-000016896
RLP-073-000005292     to     RLP-073-000005292
RLP-073-000017435     to     RLP-073-000017435
RLP-073-000017436     to     RLP-073-000017436
RLP-073-000005371     to     RLP-073-000005371
RLP-073-000017388     to     RLP-073-000017388
RLP-073-000017389     to     RLP-073-000017389
RLP-073-000005448     to     RLP-073-000005448
RLP-073-000017658     to     RLP-073-000017658
RLP-073-000017659     to     RLP-073-000017659
RLP-073-000005482     to     RLP-073-000005482
RLP-073-000017740     to     RLP-073-000017740
RLP-073-000017741     to     RLP-073-000017741
RLP-073-000005754     to     RLP-073-000005754
RLP-073-000013511     to     RLP-073-000013511
RLP-073-000013513     to     RLP-073-000013513
RLP-073-000005821     to     RLP-073-000005821
RLP-073-000016423     to     RLP-073-000016423
RLP-073-000016424     to     RLP-073-000016424
RLP-073-000005897     to     RLP-073-000005897
RLP-073-000016402     to     RLP-073-000016402
RLP-073-000016403     to     RLP-073-000016403
RLP-073-000006001     to     RLP-073-000006001
RLP-073-000017259     to     RLP-073-000017259
RLP-073-000006024     to     RLP-073-000006024
RLP-073-000017350     to     RLP-073-000017350
RLP-073-000017351     to     RLP-073-000017351
RLP-073-000006086     to     RLP-073-000006086
RLP-073-000017544     to     RLP-073-000017544
RLP-073-000017545     to     RLP-073-000017545
RLP-073-000006238     to     RLP-073-000006238

| | | |
|---|---|---|
| RLP-073-000018689 | to | RLP-073-000018689 |
| RLP-073-000018690 | to | RLP-073-000018690 |
| RLP-073-000006318 | to | RLP-073-000006318 |
| RLP-073-000013024 | to | RLP-073-000013024 |
| RLP-073-000013026 | to | RLP-073-000013026 |
| RLP-073-000006398 | to | RLP-073-000006398 |
| RLP-073-000006414 | to | RLP-073-000006414 |
| RLP-073-000013271 | to | RLP-073-000013271 |
| RLP-073-000013272 | to | RLP-073-000013272 |
| RLP-073-000006444 | to | RLP-073-000006444 |
| RLP-073-000012731 | to | RLP-073-000012731 |
| RLP-073-000006445 | to | RLP-073-000006445 |
| RLP-073-000012879 | to | RLP-073-000012879 |
| RLP-073-000012880 | to | RLP-073-000012880 |
| RLP-073-000006483 | to | RLP-073-000006483 |
| RLP-073-000016451 | to | RLP-073-000016451 |
| RLP-073-000016452 | to | RLP-073-000016452 |
| RLP-073-000006615 | to | RLP-073-000006615 |
| RLP-073-000016936 | to | RLP-073-000016936 |
| RLP-073-000016937 | to | RLP-073-000016937 |
| RLP-073-000006652 | to | RLP-073-000006652 |
| RLP-073-000017691 | to | RLP-073-000017691 |
| RLP-073-000006680 | to | RLP-073-000006680 |
| RLP-073-000016918 | to | RLP-073-000016918 |
| RLP-073-000016920 | to | RLP-073-000016920 |
| RLP-073-000006718 | to | RLP-073-000006718 |
| RLP-073-000018060 | to | RLP-073-000018060 |
| RLP-073-000018061 | to | RLP-073-000018061 |
| RLP-073-000006848 | to | RLP-073-000006848 |
| RLP-073-000018423 | to | RLP-073-000018423 |
| RLP-073-000018424 | to | RLP-073-000018424 |
| RLP-073-000006909 | to | RLP-073-000006909 |
| RLP-073-000018741 | to | RLP-073-000018741 |
| RLP-073-000018742 | to | RLP-073-000018742 |
| RLP-073-000018743 | to | RLP-073-000018743 |
| RLP-073-000006913 | to | RLP-073-000006913 |
| RLP-073-000018560 | to | RLP-073-000018560 |
| RLP-073-000018561 | to | RLP-073-000018561 |
| RLP-073-000018563 | to | RLP-073-000018563 |
| RLP-073-000006935 | to | RLP-073-000006935 |
| RLP-073-000018747 | to | RLP-073-000018747 |
| RLP-073-000018748 | to | RLP-073-000018748 |
| RLP-073-000018750 | to | RLP-073-000018750 |
| RLP-073-000006936 | to | RLP-073-000006936 |

| | | |
|---|---|---|
| RLP-073-000018761 | to | RLP-073-000018761 |
| RLP-073-000018762 | to | RLP-073-000018762 |
| RLP-073-000018763 | to | RLP-073-000018763 |
| RLP-073-000006977 | to | RLP-073-000006977 |
| RLP-073-000018551 | to | RLP-073-000018551 |
| RLP-073-000018552 | to | RLP-073-000018552 |
| RLP-073-000007014 | to | RLP-073-000007014 |
| RLP-073-000013124 | to | RLP-073-000013124 |
| RLP-073-000013127 | to | RLP-073-000013127 |
| RLP-073-000013128 | to | RLP-073-000013128 |
| RLP-073-000007042 | to | RLP-073-000007042 |
| RLP-073-000014893 | to | RLP-073-000014893 |
| RLP-073-000014895 | to | RLP-073-000014895 |
| RLP-073-000007080 | to | RLP-073-000007080 |
| RLP-073-000013584 | to | RLP-073-000013584 |
| RLP-073-000013585 | to | RLP-073-000013585 |
| RLP-073-000007085 | to | RLP-073-000007085 |
| RLP-073-000013712 | to | RLP-073-000013712 |
| RLP-073-000007114 | to | RLP-073-000007114 |
| RLP-073-000013084 | to | RLP-073-000013084 |
| RLP-073-000013085 | to | RLP-073-000013085 |
| RLP-073-000013086 | to | RLP-073-000013086 |
| RLP-073-000007125 | to | RLP-073-000007125 |
| RLP-073-000015946 | to | RLP-073-000015946 |
| RLP-073-000007127 | to | RLP-073-000007127 |
| RLP-073-000015892 | to | RLP-073-000015892 |
| RLP-073-000015893 | to | RLP-073-000015893 |
| RLP-073-000008537 | to | RLP-073-000008537 |
| RLP-073-000016385 | to | RLP-073-000016385 |
| RLP-073-000016386 | to | RLP-073-000016386 |
| RLP-073-000009299 | to | RLP-073-000009299 |
| RLP-073-000016271 | to | RLP-073-000016271 |
| RLP-073-000019293 | to | RLP-073-000019293 |
| RLP-073-000021636 | to | RLP-073-000021636 |
| RLP-074-000000001 | to | RLP-074-000000001 |
| RLP-074-000012107 | to | RLP-074-000012107 |
| RLP-074-000012108 | to | RLP-074-000012108 |
| RLP-074-000000411 | to | RLP-074-000000411 |
| RLP-074-000001112 | to | RLP-074-000001112 |
| RLP-074-000013800 | to | RLP-074-000013800 |
| RLP-074-000001113 | to | RLP-074-000001113 |
| RLP-074-000013200 | to | RLP-074-000013200 |
| RLP-074-000001116 | to | RLP-074-000001116 |
| RLP-074-000014242 | to | RLP-074-000014242 |

| | | |
|---|---|---|
| RLP-074-000001128 | to | RLP-074-000001128 |
| RLP-074-000013168 | to | RLP-074-000013168 |
| RLP-074-000006608 | to | RLP-074-000006608 |
| RLP-074-000007494 | to | RLP-074-000007494 |
| RLP-074-000019932 | to | RLP-074-000019932 |
| RLP-074-000007502 | to | RLP-074-000007502 |
| RLP-074-000020109 | to | RLP-074-000020109 |
| RLP-074-000008694 | to | RLP-074-000008694 |
| RLP-074-000021853 | to | RLP-074-000021853 |
| RLP-074-000009074 | to | RLP-074-000009074 |
| RLP-074-000024492 | to | RLP-074-000024492 |
| RLP-074-000009078 | to | RLP-074-000009078 |
| RLP-074-000024706 | to | RLP-074-000024706 |
| RLP-074-000009079 | to | RLP-074-000009079 |
| RLP-074-000024751 | to | RLP-074-000024751 |
| RLP-074-000009485 | to | RLP-074-000009485 |
| RLP-074-000022978 | to | RLP-074-000022978 |
| RLP-074-000022979 | to | RLP-074-000022979 |
| RLP-074-000010101 | to | RLP-074-000010101 |
| RLP-074-000021976 | to | RLP-074-000021976 |
| RLP-074-000010557 | to | RLP-074-000010557 |
| RLP-074-000024499 | to | RLP-074-000024499 |
| RLP-074-000024500 | to | RLP-074-000024500 |
| RLP-074-000010571 | to | RLP-074-000010571 |
| RLP-074-000024732 | to | RLP-074-000024732 |
| RLP-074-000011168 | to | RLP-074-000011168 |
| RLP-074-000023970 | to | RLP-074-000023970 |
| RLP-074-000023972 | to | RLP-074-000023972 |
| RLP-075-000000382 | to | RLP-075-000000382 |
| RLP-075-000002535 | to | RLP-075-000002535 |
| RLP-075-000000455 | to | RLP-075-000000455 |
| RLP-075-000002347 | to | RLP-075-000002347 |
| RLP-075-000000457 | to | RLP-075-000000457 |
| RLP-075-000002371 | to | RLP-075-000002371 |
| RLP-075-000000470 | to | RLP-075-000000470 |
| RLP-075-000000473 | to | RLP-075-000000473 |
| RLP-075-000000961 | to | RLP-075-000000961 |
| RLP-075-000003123 | to | RLP-075-000003123 |
| RLP-075-000001145 | to | RLP-075-000001145 |
| RLP-075-000002889 | to | RLP-075-000002889 |
| RLP-075-000002890 | to | RLP-075-000002890 |
| RLP-075-000001473 | to | RLP-075-000001473 |
| RLP-075-000003649 | to | RLP-075-000003649 |
| RLP-075-000003650 | to | RLP-075-000003650 |

| | | |
|---|---|---|
| RLP-075-000001485 | to | RLP-075-000001485 |
| RLP-075-000003829 | to | RLP-075-000003829 |
| RLP-075-000003830 | to | RLP-075-000003830 |
| RLP-075-000003831 | to | RLP-075-000003831 |
| RLP-075-000003832 | to | RLP-075-000003832 |
| RLP-075-000003833 | to | RLP-075-000003833 |
| RLP-075-000001492 | to | RLP-075-000001492 |
| RLP-075-000003940 | to | RLP-075-000003940 |
| RLP-075-000003941 | to | RLP-075-000003941 |
| RLP-075-000001501 | to | RLP-075-000001501 |
| RLP-075-000003816 | to | RLP-075-000003816 |
| RLP-075-000003817 | to | RLP-075-000003817 |
| RLP-075-000003818 | to | RLP-075-000003818 |
| RLP-075-000003819 | to | RLP-075-000003819 |
| RLP-075-000003820 | to | RLP-075-000003820 |
| RLP-075-000009260 | to | RLP-075-000009260 |
| RLP-075-000010117 | to | RLP-075-000010117 |
| RLP-075-000010125 | to | RLP-075-000010125 |
| RLP-076-000000182 | to | RLP-076-000000182 |
| RLP-076-000000655 | to | RLP-076-000000655 |
| RLP-076-000004029 | to | RLP-076-000004029 |
| RLP-076-000001370 | to | RLP-076-000001370 |
| RLP-076-000004413 | to | RLP-076-000004413 |
| RLP-076-000001503 | to | RLP-076-000001503 |
| RLP-076-000004689 | to | RLP-076-000004689 |
| RLP-076-000001859 | to | RLP-076-000001859 |
| RLP-076-000005038 | to | RLP-076-000005038 |
| RLP-076-000001860 | to | RLP-076-000001860 |
| RLP-076-000005071 | to | RLP-076-000005071 |
| RLP-076-000001869 | to | RLP-076-000001869 |
| RLP-076-000005383 | to | RLP-076-000005383 |
| RLP-076-000001875 | to | RLP-076-000001875 |
| RLP-076-000005013 | to | RLP-076-000005013 |
| RLP-076-000001876 | to | RLP-076-000001876 |
| RLP-076-000005043 | to | RLP-076-000005043 |
| RLP-076-000001877 | to | RLP-076-000001877 |
| RLP-076-000005081 | to | RLP-076-000005081 |
| RLP-076-000003005 | to | RLP-076-000003005 |
| RLP-076-000005862 | to | RLP-076-000005862 |
| RLP-076-000006170 | to | RLP-076-000006170 |
| RLP-076-000009572 | to | RLP-076-000009572 |
| RLP-076-000006230 | to | RLP-076-000006230 |
| RLP-076-000009697 | to | RLP-076-000009697 |
| RLP-076-000009701 | to | RLP-076-000009701 |

RLP-076-000009704    to    RLP-076-000009704
RLP-076-000009707    to    RLP-076-000009707
RLP-076-000006268    to    RLP-076-000006268
RLP-076-000010345    to    RLP-076-000010345
RLP-076-000010346    to    RLP-076-000010346
RLP-076-000010347    to    RLP-076-000010347
RLP-076-000010349    to    RLP-076-000010349
RLP-076-000006483    to    RLP-076-000006483
RLP-076-000007017    to    RLP-076-000007017
RLP-076-000008587    to    RLP-076-000008587
RLP-076-000008794    to    RLP-076-000008794
RLP-076-000008797    to    RLP-076-000008797
RLP-077-000000026    to    RLP-077-000000026
RLP-077-000004384    to    RLP-077-000004384
RLP-077-000004388    to    RLP-077-000004388
RLP-077-000004391    to    RLP-077-000004391
RLP-077-000004398    to    RLP-077-000004398
RLP-077-000004399    to    RLP-077-000004399
RLP-077-000008132    to    RLP-077-000008132
RLP-077-000008133    to    RLP-077-000008133
RLP-077-000008134    to    RLP-077-000008134
RLP-077-000001368    to    RLP-077-000001368
RLP-077-000006698    to    RLP-077-000006698
RLP-077-000001428    to    RLP-077-000001428
RLP-077-000006622    to    RLP-077-000006622
RLP-077-000006624    to    RLP-077-000006624
RLP-077-000006625    to    RLP-077-000006625
RLP-077-000006626    to    RLP-077-000006626
RLP-077-000001466    to    RLP-077-000001466
RLP-077-000007317    to    RLP-077-000007317
RLP-077-000007320    to    RLP-077-000007320
RLP-077-000007322    to    RLP-077-000007322
RLP-077-000007325    to    RLP-077-000007325
RLP-077-000001685    to    RLP-077-000001685
RLP-077-000002222    to    RLP-077-000002222
RLP-077-000003732    to    RLP-077-000003732
RLP-077-000003968    to    RLP-077-000003968
RLP-077-000003971    to    RLP-077-000003971
RLP-079-000000176    to    RLP-079-000000176
RLP-079-000002478    to    RLP-079-000002478
RLP-079-000002481    to    RLP-079-000002481
RLP-079-000000218    to    RLP-079-000000218
RLP-079-000002469    to    RLP-079-000002469
RLP-079-000000258    to    RLP-079-000000258

| | | |
|---|---|---|
| RLP-079-000001968 | to | RLP-079-000001968 |
| RLP-079-000000305 | to | RLP-079-000000305 |
| RLP-079-000001748 | to | RLP-079-000001748 |
| RLP-079-000000314 | to | RLP-079-000000314 |
| RLP-079-000001903 | to | RLP-079-000001903 |
| RLP-079-000000355 | to | RLP-079-000000355 |
| RLP-079-000001876 | to | RLP-079-000001876 |
| RLP-080-000000819 | to | RLP-080-000000819 |
| RLP-080-000009243 | to | RLP-080-000009243 |
| RLP-080-000009244 | to | RLP-080-000009244 |
| RLP-080-000001045 | to | RLP-080-000001045 |
| RLP-080-000010473 | to | RLP-080-000010473 |
| RLP-080-000001511 | to | RLP-080-000001511 |
| RLP-080-000009880 | to | RLP-080-000009880 |
| RLP-080-000003650 | to | RLP-080-000003650 |
| RLP-080-000012606 | to | RLP-080-000012606 |
| RLP-080-000004311 | to | RLP-080-000004311 |
| RLP-080-000011444 | to | RLP-080-000011444 |
| RLP-080-000004712 | to | RLP-080-000004712 |
| RLP-080-000004713 | to | RLP-080-000004713 |
| RLP-080-000004765 | to | RLP-080-000004765 |
| RLP-080-000004796 | to | RLP-080-000004796 |
| RLP-080-000004798 | to | RLP-080-000004798 |
| RLP-080-000004799 | to | RLP-080-000004799 |
| RLP-080-000004800 | to | RLP-080-000004800 |
| RLP-080-000004895 | to | RLP-080-000004895 |
| RLP-080-000004984 | to | RLP-080-000004984 |
| RLP-080-000005052 | to | RLP-080-000005052 |
| RLP-080-000012532 | to | RLP-080-000012532 |
| RLP-080-000012533 | to | RLP-080-000012533 |
| RLP-080-000012534 | to | RLP-080-000012534 |
| RLP-080-000012535 | to | RLP-080-000012535 |
| RLP-080-000012536 | to | RLP-080-000012536 |
| RLP-080-000012537 | to | RLP-080-000012537 |
| RLP-080-000006457 | to | RLP-080-000006457 |
| RLP-080-000006938 | to | RLP-080-000006938 |
| RLP-080-000006964 | to | RLP-080-000006964 |
| RLP-080-000007141 | to | RLP-080-000007141 |
| RLP-080-000013025 | to | RLP-080-000013025 |
| RLP-080-000007459 | to | RLP-080-000007459 |
| RLP-080-000007468 | to | RLP-080-000007468 |
| RLP-080-000007469 | to | RLP-080-000007469 |
| RLP-080-000007519 | to | RLP-080-000007519 |
| RLP-080-000007564 | to | RLP-080-000007564 |

| | | |
|---|---|---|
| RLP-080-000007565 | to | RLP-080-000007565 |
| RLP-080-000007566 | to | RLP-080-000007566 |
| RLP-080-000008188 | to | RLP-080-000008188 |
| RLP-080-000012452 | to | RLP-080-000012452 |
| RLP-080-000012453 | to | RLP-080-000012453 |
| RLP-080-000012454 | to | RLP-080-000012454 |
| RLP-080-000008382 | to | RLP-080-000008382 |
| RLP-080-000012599 | to | RLP-080-000012599 |
| RLP-080-000012600 | to | RLP-080-000012600 |
| RLP-080-000012601 | to | RLP-080-000012601 |
| RLP-081-000002448 | to | RLP-081-000002448 |
| RLP-081-000012119 | to | RLP-081-000012119 |
| RLP-081-000003911 | to | RLP-081-000003911 |
| RLP-081-000014050 | to | RLP-081-000014050 |
| RLP-081-000003913 | to | RLP-081-000003913 |
| RLP-081-000014166 | to | RLP-081-000014166 |
| RLP-081-000005445 | to | RLP-081-000005445 |
| RLP-081-000015102 | to | RLP-081-000015102 |
| RLP-081-000005833 | to | RLP-081-000005833 |
| RLP-081-000017018 | to | RLP-081-000017018 |
| RLP-081-000008481 | to | RLP-081-000008481 |
| RLP-081-000018427 | to | RLP-081-000018427 |
| RLP-081-000020778 | to | RLP-081-000020778 |
| RLP-081-000025843 | to | RLP-081-000025843 |
| RLP-081-000022472 | to | RLP-081-000022472 |
| RLP-081-000026077 | to | RLP-081-000026077 |
| RLP-081-000029954 | to | RLP-081-000029954 |
| RLP-081-000032052 | to | RLP-081-000032052 |
| RLP-081-000031024 | to | RLP-081-000031024 |
| RLP-081-000034489 | to | RLP-081-000034489 |
| RLP-081-000034490 | to | RLP-081-000034490 |
| RLP-081-000034491 | to | RLP-081-000034491 |
| RLP-083-000002949 | to | RLP-083-000002949 |
| RLP-083-000003726 | to | RLP-083-000003726 |
| RLP-083-000005892 | to | RLP-083-000005892 |
| RLP-083-000004485 | to | RLP-083-000004485 |
| RLP-083-000005359 | to | RLP-083-000005359 |
| RLP-083-000004486 | to | RLP-083-000004486 |
| RLP-083-000004910 | to | RLP-083-000004910 |
| RLP-084-000004215 | to | RLP-084-000004215 |
| RLP-084-000018690 | to | RLP-084-000018690 |
| RLP-084-000004277 | to | RLP-084-000004277 |
| RLP-084-000004653 | to | RLP-084-000004653 |
| RLP-084-000019676 | to | RLP-084-000019676 |

RLP-084-000008519    to    RLP-084-000008519
RLP-084-000021878    to    RLP-084-000021878
RLP-084-000021879    to    RLP-084-000021879
RLP-084-000010236    to    RLP-084-000010236
RLP-084-000012295    to    RLP-084-000012295
RLP-084-000014159    to    RLP-084-000014159
RLP-084-000014160    to    RLP-084-000014160
RLP-084-000014161    to    RLP-084-000014161
RLP-086-000000679    to    RLP-086-000000679
RLP-086-000004490    to    RLP-086-000004490
RLP-086-000000815    to    RLP-086-000000815
RLP-086-000002884    to    RLP-086-000002884
RLP-086-000005920    to    RLP-086-000005920
RLP-086-000011419    to    RLP-086-000011419.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 20, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 20, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


____s/ James F. McConnon, Jr.____
JAMES F. McCONNON, JR.