Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013283 | PLP-147-000013283 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Bland, Stephen S MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-147-000013284 | PLP-147-000013284 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-147-000013285 | PLP-147-000013285 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-147-000013288 | PLP-147-000013288 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-147-000013308 | PLP-147-000013308 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013309 | PLP-147-000013309 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013310 | PLP-147-000013310 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Martinson, Robert J MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013311 | PLP-147-000013311 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013312 | PLP-147-000013312 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013313 | PLP-147-000013313 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013314 | PLP-147-000013314 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013315 | PLP-147-000013315 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013316 | PLP-147-000013316 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013317 | PLP-147-000013317 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013318 | PLP-147-000013318 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013319 | PLP-147-000013319 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Cruppi, Janet R MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013320 | PLP-147-000013320 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013321 | PLP-147-000013321 | Attorney-Client; Attorney Work Product | 5/21/2006 | MSG | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013322 | PLP-147-000013322 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Kilroy, Maurya MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013323 | PLP-147-000013323 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013328 | PLP-147-000013328 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| PLP-147-000013329 | PLP-147-000013329 | Deliberative Process | 5/5/2006 | MSG | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000013330 | PLP-147-000013330 | Deliberative Process | 5/5/2006 | MSG | Kinsey, Mary V MVN | Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Boe, Richard E MVN | Re: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000013331 | PLP-147-000013331 | Deliberative Process | 5/5/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000013332 | PLP-147-000013332 | Deliberative Process | 5/6/2006 | MSG | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000013333 | PLP-147-000013333 | Deliberative Process | 5/8/2006 | MSG | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-147-000013334 | PLP-147-000013334 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013336 | PLP-147-000013336 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013337 | PLP-147-000013337 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013338 | PLP-147-000013338 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-147-000013558 | PLP-147-000013558 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Saucier, Michael H MVN | Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Stout, Michael E MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-147-000013567 | PLP-147-000013567 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | Re: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-147-000013615 | PLP-147-000013615 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Boe, Richard E MVN | Martinson, Robert J MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000013616 | PLP-147-000013616 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Martinson, Robert J MVN | Boe, Richard E MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000013725 | PLP-147-000013725 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Entwisle, Richard C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Ulm, Michelle S MVN | RE: Bean Construction/Southpass/Overfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000000067 | PLP-149-000000067 | Attorney-Client; Attorney Work Product | 9/27/2000 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Lewis, William C MVN<br>Danflous, Louis E MVN | West Bank Hurricane Protection, Hero Canal to Belle Chase Hwy, Algiers Canal |
| PLP-149-000000438 | PLP-149-000000438 | Attorney-Client; Attorney Work Product | 10/2/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | BRUCE CLEVELAND F<br>HEPTING RALPH A<br>/ HERO LAND COMPANY<br>OTT FLOYD L<br>PERQUE HERBERT J<br>TRAUTH BRENT E<br>THERIOT KENNETH A | ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-87-15 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-36 & INSTALLATION OF FENCING AND CONDUCT GRAZING ACTIVITIES & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-67 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-68 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-12 |
| PLP-149-000000439 | PLP-149-000000439 | Attorney-Client; Attorney Work Product | 9/26/2000 | XLS | N/A | N/A | REAL ESTATE CONSENTS FOR WEST BANK HURRICANE PROTECTION PROJECT |
| PLP-149-000000130 | PLP-149-000000130 | Attorney-Client; Attorney Work Product | 7/27/2000 | MSG | Cruppi, Janet R MVN | Naquin, Wayne J MVN<br>Burdine, Carol S MVN<br>Young, Russell J MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| PLP-149-000000444 | PLP-149-000000444 | Attorney-Client; Attorney Work Product | 7/27/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |
| PLP-149-000000142 | PLP-149-000000142 | Attorney-Client; Attorney Work Product | 7/19/2000 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Burdine, Carol S MVN<br>Young, Russell J MVN<br>Thomson, Robert J MVN | FW: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| PLP-149-000000427 | PLP-149-000000427 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |
| PLP-149-000000178 | PLP-149-000000178 | Attorney-Client; Attorney Work Product | 6/15/2000 | MSG | Wilson, William C MVN | Martinson, Robert J MVN<br>Carney, David F MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN | Harvey Canal Area EA #320 Review |
| PLP-149-000000306 | PLP-149-000000306 | Attorney-Client; Attorney Work Product | 1/25/2000 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN | Algiers Canal Landfill |
| PLP-149-000000731 | PLP-149-000000731 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Purrington, Jackie B MVN | Schinetsky, Steven A MVN<br>Lowe, Michael H MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Northey, Robert D MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN | IHNC Lock and emergency ops |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000000829 | PLP-149-000000829 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Guillory, Lee A MVN | Northey, Robert D MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC RCRA Cleanup |
| PLP-149-000000830 | PLP-149-000000830 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Guillory, Lee A MVN | Usner, Edward G MVN<br>Northey, Robert D MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Hingle, Pierre M MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Miles, James L MVN<br>Montegut, James A MVN | RE: IHNC Site Closure |
| PLP-149-000000831 | PLP-149-000000831 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Guillory, Lee A MVN | Northey, Robert D MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Hingle, Pierre M MVN<br>Usner, Edward G MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Miles, James L MVN<br>Montegut, James A MVN<br>Smith, Arlene F SWT<br>Weatherly, John M SWT<br>Weatherly, John SWD Off-Site | RE: IHNC Site Closure |
| PLP-149-000000834 | PLP-149-000000834 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Gutierrez, Judith Y MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-149-000000835 | PLP-149-000000835 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000000836 | PLP-149-000000836 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Guillory, Lee A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-149-000000837 | PLP-149-000000837 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-149-000000849 | PLP-149-000000849 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Demma, Marcia A MVN | Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Saia, John P MVN<br>Cottone, Elizabeth W MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Northey, Robert D MVN<br>Smith, Arlene F SWT<br>Hedrick, Ricky SWT<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN | RE: TERC contract - IHNC |
| PLP-149-000000854 | PLP-149-000000854 | Attorney-Client; Attorney Work Product | 6/12/2003 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN | Is this an accurate statement? |
| PLP-149-000000858 | PLP-149-000000858 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN | RE: HCNA v. USACE |
| PLP-149-000000860 | PLP-149-000000860 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Gunn, Audrey B MVN<br>Greenup, Rodney D MVN | RE: HCNA v. USACE |
| PLP-149-000001023 | PLP-149-000001023 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Wagner, Kevin G MVN | Seghers, George M MVN<br>Burdine, Carol S MVN | RE: IHNC Lock Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000001103 | PLP-149-000001103 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Jessica. O'Donnell (E-mail) | RE: Draft affidavit |
| PLP-149-000001132 | PLP-149-000001132 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Usner, Edward G MVN | Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN | RE: Industrial Canal case (Case No.: 03-0370) |
| PLP-149-000001145 | PLP-149-000001145 | Attorney-Client; Attorney Work Product | 2/12/2004 | MSG | Purrington, Jackie B MVN | Lambert, Dawn M MVN<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: IHNC |
| PLP-149-000001332 | PLP-149-000001332 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Agan, John A MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | FW: Side scan sonar and magnetometer |
| PLP-149-000001405 | PLP-149-000001405 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Burdine, Carol S MVN | Agan, John A MVN | Re: Side scan sonar and magnetometer |
| PLP-149-000001406 | PLP-149-000001406 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Burdine, Carol S MVN | Agan, John A MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| PLP-149-000001698 | PLP-149-000001698 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-149-000001699 | PLP-149-000001699 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Wagner, Kevin G MVN | Cottone, Elizabeth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-149-000001702 | PLP-149-000001702 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Wagner, Kevin G MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN | FW: jFON Grant |
| PLP-149-000001703 | PLP-149-000001703 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cottone, Elizabeth W MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN | RE: jFON Grant |
| PLP-149-000001704 | PLP-149-000001704 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cottone, Elizabeth W MVN<br>Barr, Jim MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Phillips, Paulette S MVN | RE: jFON Grant |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000001705 | PLP-149-000001705 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Cottone, Elizabeth W MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Phillips, Paulette S MVN<br>Purrington, Jackie MVD | RE: jFON Grant |
| PLP-149-000001706 | PLP-149-000001706 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Purrington, Jackie MVD | Phillips, Paulette S MVN<br>Cottone, Elizabeth W MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN | RE: jFON Grant |
| PLP-149-000001718 | PLP-149-000001718 | Attorney-Client; Attorney Work Product | 10/17/2003 | MSG | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN | RE: MVN Draft Letters |
| PLP-149-000001720 | PLP-149-000001720 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Cottone, Elizabeth W MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-149-000001721 | PLP-149-000001721 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Cottone, Elizabeth W MVN | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-149-000001722 | PLP-149-000001722 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Cottone, Elizabeth W MVN | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-149-000001723 | PLP-149-000001723 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Wilson-Prater, Tawanda R MVN<br>Barr, Jim MVN<br>Phillips, Paulette S MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cottone, Elizabeth W MVN | RE: jFON Grant |
| PLP-149-000001724 | PLP-149-000001724 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Phillips, Paulette S MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cottone, Elizabeth W MVN | RE: jFON Grant |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000001725 | PLP-149-000001725 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Cottone, Elizabeth W MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: jFON Grant |
| PLP-149-000001726 | PLP-149-000001726 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN | RE: jFON Grant |
| PLP-149-000001727 | PLP-149-000001727 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Cottone, Elizabeth W MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN | RE: jFON Grant |
| PLP-149-000001728 | PLP-149-000001728 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cottone, Elizabeth W MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN | RE: jFON Grant |
| PLP-149-000001729 | PLP-149-000001729 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Wagner, Kevin G MVN | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Phillips, Paulette S MVN | RE: jFON Grant |
| PLP-149-000001730 | PLP-149-000001730 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Phillips, Paulette S MVN | Cottone, Elizabeth W MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Purrington, Jackie MVD<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN | RE: jFON Grant |
| PLP-149-000001732 | PLP-149-000001732 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Purrington, Jackie MVD<br>Phillips, Paulette S MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN | RE: jFON Grant |
| PLP-149-000001733 | PLP-149-000001733 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Cottone, Elizabeth W MVN | Purrington, Jackie MVD<br>Phillips, Paulette S MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN | RE: jFON Grant |
| PLP-149-000001819 | PLP-149-000001819 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN | RE: Farmers Market |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000001820 | PLP-149-000001820 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Wilson-Prater, Tawanda R MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN | RE: Farmers Market |
| PLP-149-000001836 | PLP-149-000001836 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | RE: Vacant Lots Committment Letter |
| PLP-149-000002085 | PLP-149-000002085 | Attorney-Client; Attorney Work Product | 5/12/2003 | MSG | Purrington, Jackie B MVN | Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN | IHNC law suit |
| PLP-149-000002087 | PLP-149-000002087 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Northey, Robert D MVN | Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | IHNC RCRA CLeanup |
| PLP-149-000002088 | PLP-149-000002088 | Attorney-Client; Attorney Work Product | 5/28/2003 | MSG | Northey, Robert D MVN | Greenup, Rodney D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Frederick, Denise D MVN | RE: IHNC Site Closure |
| PLP-149-000002089 | PLP-149-000002089 | Attorney-Client; Attorney Work Product | 5/9/2003 | MSG | Northey, Robert D MVN | 'Joe Dicharry'<br>Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Waguespack, Leslie S MVD<br>Usner, Edward G MVN | RE: Info |
| PLP-149-000002090 | PLP-149-000002090 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | RE: IHNC Videos |
| PLP-149-000002091 | PLP-149-000002091 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Northey, Robert D MVN | Maples, Michael A MVN<br>Purrington, Jackie B MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN | IHNC Videos |
| PLP-149-000002093 | PLP-149-000002093 | Attorney-Client; Attorney Work Product | 4/29/2003 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>'Joe Dicharry'<br>Burdine, Carol S MVN<br>Waguespack, Leslie S MVD<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: Info |
| PLP-149-000002094 | PLP-149-000002094 | Attorney-Client; Attorney Work Product | 3/31/2003 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | RE: Changed date again - Meeting with Colonel Rowan and Mr. Mike Palazzo |
| PLP-149-000002101 | PLP-149-000002101 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Demma, Marcia A MVN | FW: HCNA v. USACE |
| PLP-149-000002102 | PLP-149-000002102 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Northey, Robert D MVN | Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002109 | PLP-149-000002109 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.: 03-0370) |
| PLP-149-000002110 | PLP-149-000002110 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | Purrington, Jackie B MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN | IHNC lawsuit |
| PLP-149-000002112 | PLP-149-000002112 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Northey, Robert D MVN | Hall, John W MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | RE: IHNC lock dredging ruling |
| PLP-149-000002113 | PLP-149-000002113 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| PLP-149-000002114 | PLP-149-000002114 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | HCNA v. USACE Plaintiffs' Discovery |
| PLP-149-000002116 | PLP-149-000002116 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Lawsuit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002125 | PLP-149-000002125 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | FW: Responses to Requests for Admission |
| PLP-149-000002127 | PLP-149-000002127 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| PLP-149-000002128 | PLP-149-000002128 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| PLP-149-000002130 | PLP-149-000002130 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Boe, Richard E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| PLP-149-000002131 | PLP-149-000002131 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| PLP-149-000002133 | PLP-149-000002133 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Northey, Robert D MVN | Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Eisenmenger, Jameson L MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | HCNA v. USACE (MTS 223006) |
| PLP-149-000002167 | PLP-149-000002167 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | USGS 1983 Report - Analyses of Native Water Bottom Material Elutriate Samples and Dredged Material ... 1979-1981"" |
| PLP-149-000004666 | PLP-149-000004666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-149-000002173 | PLP-149-000002173 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002176 | PLP-149-000002176 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Bacuta, George C MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>'Jessica. O'Donnell (E-mail)' | RE: IHNC v. USACE |
| PLP-149-000002182 | PLP-149-000002182 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-149-000002186 | PLP-149-000002186 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | FW: IHNC v. USACE |
| PLP-149-000002192 | PLP-149-000002192 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | FW: IHNC Survey - Lake Side of Lock |
| PLP-149-000005477 | PLP-149-000005477 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005478 | PLP-149-000005478 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| PLP-149-000002202 | PLP-149-000002202 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin'<br>Carlton Dufrechou (E-mail)<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN | RE: IHNC SAP |
| PLP-149-000002204 | PLP-149-000002204 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN [Danny.L.Wiegand@mvn02.usace.army.mil] | Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| PLP-149-000002213 | PLP-149-000002213 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Burdine, Carol S MVN | FW: IHNC Letter dated 7 Dec 2004 |
| PLP-149-000002226 | PLP-149-000002226 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | IHNC Sampling |
| PLP-149-000002227 | PLP-149-000002227 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| PLP-149-000002228 | PLP-149-000002228 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002244 | PLP-149-000002244 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Burdine, Carol S MVN | Agan, John A MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| PLP-149-000002248 | PLP-149-000002248 | Attorney-Client; Attorney Work Product | 5/20/2005 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | FW: Status HCNA v. USACE |
| PLP-149-000002252 | PLP-149-000002252 | Deliberative Process | 3/23/2005 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | IHNC Fact SHeet |
| PLP-149-000002256 | PLP-149-000002256 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Bacuta, George C MVN | Agan, John A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-149-000002257 | PLP-149-000002257 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Bacuta, George C MVN | Agan, John A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-149-000002262 | PLP-149-000002262 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Mathies, Linda G MVN | Agan, John A MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| PLP-149-000002263 | PLP-149-000002263 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Mathies, Linda G MVN | Burdine, Carol S MVN<br>Agan, John A MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| PLP-149-000002278 | PLP-149-000002278 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Wallace, Frederick W MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Tulane FOIA |
| PLP-149-000002332 | PLP-149-000002332 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | FW: SOW Letter to LPBF |
| PLP-149-000002342 | PLP-149-000002342 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN | HCNA v. USACE Hearing Date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002343 | PLP-149-000002343 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Natalia.Sorgente@usdoj.gov | RE: Holy Cross |
| PLP-149-000004057 | PLP-149-000004057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-149-000002346 | PLP-149-000002346 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| PLP-149-000004175 | PLP-149-000004175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-149-000002396 | PLP-149-000002396 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN | FW: Pre-sampling Meeting 20 July |
| PLP-149-000002419 | PLP-149-000002419 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002740 | PLP-149-000002740 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| PLP-149-000004506 | PLP-149-000004506 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002813 | PLP-149-000002813 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| PLP-149-000004652 | PLP-149-000004652 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002816 | PLP-149-000002816 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| PLP-149-000004691 | PLP-149-000004691 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002818 | PLP-149-000002818 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| PLP-149-000004713 | PLP-149-000004713 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002827 | PLP-149-000002827 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| PLP-149-000004637 | PLP-149-000004637 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-149-000004638 | PLP-149-000004638 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| PLP-149-000002941 | PLP-149-000002941 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Stout, Michael E MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000004976 | PLP-149-000004976 | Attorney-Client; Attorney Work Product | 9/21/2000 | MSG | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-149-000005017 | PLP-149-000005017 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Colletti, Jerry A MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Sherman, Jim H MVN | RE: comments for Mike Harden - O&M manual & project turnover issue |
| PLP-149-000005018 | PLP-149-000005018 | Attorney-Client; Attorney Work Product | 2/12/2001 | MSG | Rosamano, Marco A MVN | Burdine, Carol S MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-149-000005038 | PLP-149-000005038 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005700 | PLP-149-000005700 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-149-000010860 | PLP-149-000010860 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005780 | PLP-149-000005780 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'John.William.Hall@usace.army.mil'<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Decision Brief for Fattened Levee Reach 17th Street |
| PLP-149-000005785 | PLP-149-000005785 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000006493 | PLP-149-000006493 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| PLP-149-000006835 | PLP-149-000006835 | Deliberative Process | 9/7/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN<br>Dirks, Richard G MVN-Contractor<br>Podany, Thomas J MVN | FW: Final OAS |
| PLP-149-000006941 | PLP-149-000006941 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-149-000010478 | PLP-149-000010478 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-149-000010479 | PLP-149-000010479 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000010480 | PLP-149-000010480 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-149-000006982 | PLP-149-000006982 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-149-000006984 | PLP-149-000006984 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-149-000007245 | PLP-149-000007245 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-149-000007254 | PLP-149-000007254 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-149-000007256 | PLP-149-000007256 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000007258 | PLP-149-000007258 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-149-000007259 | PLP-149-000007259 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-149-000007277 | PLP-149-000007277 | Deliberative Process | 8/15/2007 | MSG | Stout, Michael E MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-149-000007748 | PLP-149-000007748 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000007901 | PLP-149-000007901 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| PLP-149-000007906 | PLP-149-000007906 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |
| PLP-149-000007907 | PLP-149-000007907 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| PLP-149-000007910 | PLP-149-000007910 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000007912 | PLP-149-000007912 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| PLP-149-000007999 | PLP-149-000007999 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Naomi, Alfred C MVN | Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | FW: WBV Sector Gate South tee-up" Memorandum" |
| PLP-149-000008220 | PLP-149-000008220 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-149-000008221 | PLP-149-000008221 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-149-000008223 | PLP-149-000008223 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008224 | PLP-149-000008224 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-149-000008225 | PLP-149-000008225 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-149-000008226 | PLP-149-000008226 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-149-000008241 | PLP-149-000008241 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-149-000008243 | PLP-149-000008243 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008244 | PLP-149-000008244 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-149-000008299 | PLP-149-000008299 | Deliberative Process | 6/5/2007 | MSG | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-149-000008302 | PLP-149-000008302 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-149-000008342 | PLP-149-000008342 | Attorney-Client; Attorney Work Product | 5/6/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |
| PLP-149-000008724 | PLP-149-000008724 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-149-000008726 | PLP-149-000008726 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Gonski, Mark H MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-149-000008727 | PLP-149-000008727 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-149-000008728 | PLP-149-000008728 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-149-000008734 | PLP-149-000008734 | Attorney-Client; Attorney Work Product | 1/23/2002 | MSG | Burdine, Carol S MVN | Romero, Jorge A MVN | FW: Vibration Monitoring paragraph |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008780 | PLP-149-000008780 | Attorney-Client; Attorney Work Product | 12/4/2001 | MSG | Burdine, Carol S MVN | Young, Frederick S MVN | FW: vibration monitoring - West Bank |
| PLP-151-000000415 | PLP-151-000000415 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| PLP-151-000000801 | PLP-151-000000801 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-151-000000856 | PLP-151-000000856 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Hall, Thomas M MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Wilson-Prater, Tawanda R MVN<br>Lefort, Jennifer L MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Salyer, Michael R MVN | Final PGM Responses |
| PLP-151-000000858 | PLP-151-000000858 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Greenup, Rodney D MVN | Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Hall, Thomas M MVN<br>Salyer, Michael R MVN<br>Usner, Edward G MVN<br>Podany, Thomas J MVN<br>Georges, Rebecca H MVN<br>MVN HELPDESK<br>Greenup, Rodney D MVN | POI Printing - 1st of many |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000859 | PLP-151-000000859 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Greenup, Rodney D MVN | Whalen, Daniel P MVN<br>Russell, Juanita K MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Hall, Thomas M MVN<br>Palmieri, Michael M MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Salyer, Michael R MVN<br>Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Wilson-Prater, Tawanda R MVN<br>Waguespack, Leslie S MVD | POI Draft Main Report |
| PLP-151-000000860 | PLP-151-000000860 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Greenup, Rodney D MVN | Whalen, Daniel P MVN<br>Russell, Juanita K MVN<br>Manguno, Richard J MVN<br>Salyer, Michael R MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Hall, Thomas M MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | HQ Assessment of Comments on the Preliminary Draft |
| PLP-151-000000864 | PLP-151-000000864 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Lefort, Jennifer L MVN<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Salyer, Michael R MVN | Port of Iberia - MVN responses to MVD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000865 | PLP-151-000000865 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Revised Draft Report - PART 1.2 OF 3 |
| PLP-151-000000866 | PLP-151-000000866 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report - PART 1.1 OF 3 |
| PLP-151-000000868 | PLP-151-000000868 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Revised Draft Report - PART 2 OF 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000869 | PLP-151-000000869 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report and HQUSACE comments with responses - PART 3 OF 3 |
| PLP-151-000000870 | PLP-151-000000870 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report and HQUSACE comments with responses - PART 2 OF 3 |
| PLP-151-000000871 | PLP-151-000000871 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report and HQUSACE comments with responses - PART 1 OF 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000947 | PLP-151-000000947 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Zack, Michael MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN | POI Economics Legislation |
| PLP-151-000000973 | PLP-151-000000973 | Deliberative Process | 7/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Zack, Michael MVN<br>Whalen, Daniel P MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN | Port of Iberia - Responses to HQs Comments |
| PLP-151-000002452 | PLP-151-000002452 | Attorney-Client; Attorney Work Product | 6/20/2002 | MSG | Dicharry, Gerald J MVN | Carol Burdine<br>Edward Usner<br>Purrington, Jackie B MVN<br>Tawanda Wilson-Prater | FW: Cost Share & CEFMS Shut down |
| PLP-151-000002518 | PLP-151-000002518 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-151-000002521 | PLP-151-000002521 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Cottone, Elizabeth W MVN | Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Wilson-Prater, Tawanda R MVN<br>Benavides, Ada L MVN<br>Nachman, Gwendolyn B MVN<br>Weber, Brenda L MVN<br>Saia, John P MVN<br>Kinsey, Mary V MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002522 | PLP-151-000002522 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-151-000002523 | PLP-151-000002523 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002524 | PLP-151-000002524 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Mad Mouse |
| PLP-151-000002525 | PLP-151-000002525 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | FW: Mad Mouse |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002934 | PLP-151-000002934 | Attorney-Client; Attorney Work Product | 1/15/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN | Hero Canal Reach 1 and Hero Canal to Belle Chasse Hwy East Side |
| PLP-151-000002943 | PLP-151-000002943 | Attorney-Client; Attorney Work Product | 1/22/2002 | MSG | Schulz, Alan D MVN | Merchant, Randall C MVN<br>Basurto, Renato M MVN<br>Romero, Jorge A MVN<br>Young, Frederick S MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | Synopsis of Meeting - Vibr. Monit. - Reach 3 Structures |
| PLP-151-000003019 | PLP-151-000003019 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | Schulz, Alan D MVN | Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN | State Contracting License Question-Larson Const. 01-C-0029 |
| PLP-151-000003040 | PLP-151-000003040 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| PLP-151-000003250 | PLP-151-000003250 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-151-000003252 | PLP-151-000003252 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Wagner, Kevin G MVN | Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013303 | PLP-151-000013303 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| PLP-151-000013305 | PLP-151-000013305 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000003263 | PLP-151-000003263 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| PLP-151-000003268 | PLP-151-000003268 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Vinger, Trudy A MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Pilie, Ellsworth J MVN<br>Schinetsky, Steven A MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN | Algiers Fencing Criteria |
| PLP-151-000003275 | PLP-151-000003275 | Deliberative Process | 4/13/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schinetsky, Steven A MVN | West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-151-000003297 | PLP-151-000003297 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003298 | PLP-151-000003298 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| PLP-151-000003299 | PLP-151-000003299 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| PLP-151-000003301 | PLP-151-000003301 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| PLP-151-000003316 | PLP-151-000003316 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-151-000003318 | PLP-151-000003318 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003319 | PLP-151-000003319 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-151-000003322 | PLP-151-000003322 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| PLP-151-000003326 | PLP-151-000003326 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| PLP-151-000003335 | PLP-151-000003335 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003341 | PLP-151-000003341 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Pilie, Ellsworth J MVN | Keller, Brian S MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | FW: Proposed Consent No. DACW29-9-04-34 |
| PLP-151-000003398 | PLP-151-000003398 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Foley, Edward C MVN<br>Penna, Anna R MVN<br>Frederick, Denise D MVN | Forensic SOW |
| PLP-151-000003411 | PLP-151-000003411 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Waits, Stuart MVN | Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Hunter, Alan F MVN<br>Burdine, Carol S MVN<br>Barr, Jim MVN<br>Gonski, Mark H MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Sector Gate Fender Redesign |
| PLP-151-000003481 | PLP-151-000003481 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN<br>Barr, Jim MVN<br>Waits, Stuart MVN<br>Desoto, Angela L MVN<br>Basurto, Renato M MVN | DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| PLP-151-000003485 | PLP-151-000003485 | Deliberative Process | 11/19/2004 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Meiners, Bill G MVN<br>Herr, Brett H MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Foley, Edward C MVN<br>Barr, Jim MVN | Cousins Waterline Forensic Report of Findings Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003557 | PLP-151-000003557 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Request of additional funds - Belle Chasse Hwy to Algiers Lock |
| PLP-151-000003568 | PLP-151-000003568 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN | WB&VNOLAHPP - Fact Sheet |
| PLP-151-000003633 | PLP-151-000003633 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Burdine, Carol S MVN | Butler, Richard A MVN | FW: Algiers - Belle Chasse Hwy to Algiers Lock |
| PLP-151-000003635 | PLP-151-000003635 | Deliberative Process | 3/9/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | wbWRDApositionPaperPOS04Revised.doc;wbWRDAFactSheet04Revised1.doc;wbWRDA |
| PLP-151-000015327 | PLP-151-000015327 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-151-000015328 | PLP-151-000015328 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000015329 | PLP-151-000015329 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000003873 | PLP-151-000003873 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Wolff, James R MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN | West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000004109 | PLP-151-000004109 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN | FW: NOVwrdaFact Sheet04.doc;NOVwrdaPosition Paper04.doc |
| PLP-151-000004400 | PLP-151-000004400 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | New Orleans to Venice, Proposed Hurricane Protection Levee from LaReussitte to St. Jude, Plaquemines Parish |
| PLP-151-000004409 | PLP-151-000004409 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Rush, Freddie S MVD | Burdine, Carol S MVN | FW: (Privileged Communication) New Orleans to Venice, Louisiana (Proposed LDS) |
| PLP-151-000004458 | PLP-151-000004458 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Montvai, Zoltan L HQ02 | Burdine, Carol S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD | HQ Legal Analysis for New Orleans to Venice |
| PLP-151-000005013 | PLP-151-000005013 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Port of Iberia (POI) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005066 | PLP-151-000005066 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | Port of Iberia - WRDA 2004 - Draft Language Request |
| PLP-151-000005169 | PLP-151-000005169 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Kilgo, Larry MVD | Arnold, William MVD<br>Cone, Steve R HQ02<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Russell, Juanita K MVN<br>Montvai, Zoltan L HQ02 | After Action Review Port of Iberia |
| PLP-151-000005188 | PLP-151-000005188 | Deliberative Process | 10/8/2004 | MSG | Kilgo, Larry MVD | Montvai, Zoltan L HQ02<br>Wilson-Prater, Tawanda R MVN<br>Cone, Steve R HQ02<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Russell, Juanita K MVN<br>Arnold, William MVD<br>Salyer, Michael R MVN<br>Segrest, John C MVD<br>Terranova, Jake A MVN<br>Waguespack, Leslie S MVD<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Northey, Robert D MVN<br>Sloan, G Rogers MVD<br>Haab, Mark E MVN<br>Kilgo, Larry MVD<br>Wilbanks, Rayford E MVD<br>Renfroe, Linda MVD | After Action Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005206 | PLP-151-000005206 | Deliberative Process | 10/19/2004 | MSG | Kilgo, Larry MVD | Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Renfroe, Linda MVD<br>Kilgo, Larry MVD<br>Wilson-Prater, Tawanda R MVN<br>Salyer, Michael R MVN<br>Waguespack, Leslie S MVD<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Segrest, John C MVD<br>Northey, Robert D MVN<br>Montvai, Zoltan L HQ02<br>Burdine, Carol S MVN<br>Sloan, G Rogers MVD<br>Cone, Steve R HQ02<br>Haab, Mark E MVN | After Action Review |
| PLP-151-000005217 | PLP-151-000005217 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Wilson-Prater, Tawanda R MVN | Wiggins, Elizabeth MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Kilgo, Larry MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Saia, John P MVN<br>Wilson-Prater, Tawanda R MVN | POI Draft Language |
| PLP-151-000005504 | PLP-151-000005504 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | Zack, Michael MVN | Burdine, Carol S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | Call From Will Rowley (Infield) |
| PLP-151-000005593 | PLP-151-000005593 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Greenup, Rodney D MVN | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Moyer, Rebecca J SAM<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Salyer, Michael R MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Terranova, Jake A MVN<br>Lefort, Jennifer L MVN<br>Georges, Rebecca H MVN | POI - FTP site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005655 | PLP-151-000005655 | Deliberative Process | 8/14/2005 | MSG | Bland, Stephen S MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Port of Iberia -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |
| PLP-151-000005657 | PLP-151-000005657 | Deliberative Process | 8/15/2005 | MSG | Greenup, Rodney D MVN | Terranova, Jake A MVN<br>Hall, Thomas M MVN<br>Burdine, Carol S MVN<br>Lefort, Jennifer L MVN<br>Russell, Juanita K MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Palmieri, Michael M MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Salyer, Michael R MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | POI |
| PLP-151-000005674 | PLP-151-000005674 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report and HQUSACE comments with responses - PART 3 OF 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005675 | PLP-151-000005675 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report and HQUSACE comments with responses - PART 2 OF 3 |
| PLP-151-000005676 | PLP-151-000005676 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report and HQUSACE comments with responses - PART 1 OF 3 |
| PLP-151-000005686 | PLP-151-000005686 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Revised Draft Report - PART 3 OF 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005687 | PLP-151-000005687 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Revised Draft Report - PART 2 OF 3 |
| PLP-151-000005689 | PLP-151-000005689 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | POI Preliminary Draft Report - PART 1.1 OF 3 |
| PLP-151-000005691 | PLP-151-000005691 | Deliberative Process | 8/19/2005 | MSG | Greenup, Rodney D MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Lefort, Jennifer L MVN<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Salyer, Michael R MVN | Port of Iberia - MVN responses to MVD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005702 | PLP-151-000005702 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Greenup, Rodney D MVN | Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Hall, Thomas M MVN<br>Salyer, Michael R MVN<br>Usner, Edward G MVN<br>Podany, Thomas J MVN<br>Georges, Rebecca H MVN<br>MVN HELPDESK<br>Greenup, Rodney D MVN | POI Printing - 1st of many |
| PLP-151-000005707 | PLP-151-000005707 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Hall, Thomas M MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Wilson-Prater, Tawanda R MVN<br>Lefort, Jennifer L MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Salyer, Michael R MVN | Final PGM Responses |
| PLP-151-000005736 | PLP-151-000005736 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Greenup, Rodney D MVN | Russell, Juanita K MVN<br>Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Lefort, Jennifer L MVN<br>Salyer, Michael R MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | Conference Call to Resolve Comments on POI - Monday, 15 Aug 05 @10:30 Room 341 |
| PLP-151-000005771 | PLP-151-000005771 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Zack, Michael MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN | POI Economics Legislation |
| PLP-151-000006578 | PLP-151-000006578 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Zack, Michael MVN | Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Frederick, Denise D MVN | OC Comments on Engineering Appendix & Economics Appendix |
| PLP-151-000009723 | PLP-151-000009723 | Attorney-Client; Attorney Work Product | 10/26/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | Boomtown levee alignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000009793 | PLP-151-000009793 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Naomi, Alfred C MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | O&M of completed work |
| PLP-151-000010088 | PLP-151-000010088 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | West Bank & Vicinity, Algiers Canal Project |
| PLP-151-000010142 | PLP-151-000010142 | Attorney-Client; Attorney Work Product | 3/5/2001 | MSG | Thomson, Robert J MVN | Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Estimates to Remove Piles - Sector Gate |
| PLP-151-000010157 | PLP-151-000010157 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN | Algiers question re:Government fence at landfill site |
| PLP-151-000010175 | PLP-151-000010175 | Deliberative Process | 2/1/2001 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| PLP-151-000017676 | PLP-151-000017676 | Deliberative Process | 1/31/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | STERN CHARLES L / STEEG AND O'CONNER, L.L.C.<br>CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN<br>CEMVN-PM-E<br>BURDINE | OUR PROJECT PLANS RELATE TO CLIENTS PROPERTY |
| PLP-151-000010726 | PLP-151-000010726 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN | RE: Changes to West Bank PIR |
| PLP-151-000010738 | PLP-151-000010738 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Dunn, Kelly G MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | FW: MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017151 | PLP-151-000017151 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-151-000010903 | PLP-151-000010903 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-151-000010911 | PLP-151-000010911 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-151-000010914 | PLP-151-000010914 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-151-000010915 | PLP-151-000010915 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-151-000010916 | PLP-151-000010916 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Vigh, David A MVD | Owen, Gib A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: West Bank PIR |
| PLP-151-000017588 | PLP-151-000017588 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Sloan, G Rogers MVD | Vigh, David A MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Klaus, Ken MVD<br>Ruff, Greg MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: West Bank PIR |
| PLP-151-000010918 | PLP-151-000010918 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | FW: Changes to West Bank PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011030 | PLP-151-000011030 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020202 | PLP-151-000020202 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-151-000011042 | PLP-151-000011042 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-151-000011101 | PLP-151-000011101 | Deliberative Process | 9/29/2006 | MSG | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-151-000019289 | PLP-151-000019289 | Deliberative Process | XX/XX/1965 | PPT | / USACE | N/A | 1965 AUTHORIZATION |
| PLP-151-000011105 | PLP-151-000011105 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Gonski, Mark H MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| PLP-151-000011139 | PLP-151-000011139 | Deliberative Process | 9/27/2006 | MSG | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-151-000018601 | PLP-151-000018601 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011220 | PLP-151-000011220 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | Re: Westbank PLEASE RESPOND TODAY |
| PLP-151-000011239 | PLP-151-000011239 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Westbank PLEASE RESPOND TODAY |
| PLP-151-000011252 | PLP-151-000011252 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Greenwood, Susan HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: West Bank OMRR&R on Algiers Canal |
| PLP-151-000011455 | PLP-151-000011455 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN | Re: WB&V PIR |
| PLP-151-000011463 | PLP-151-000011463 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Burdine, Carol S MVN | FW: WB&V PIR |
| PLP-151-000011482 | PLP-151-000011482 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Thomson, Robert J MVN | WBV Potential Commandeering Assessment |
| PLP-151-000011575 | PLP-151-000011575 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| PLP-151-000016901 | PLP-151-000016901 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011577 | PLP-151-000011577 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>'Gerald Spoher'<br>'MichaelStack@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Dressler, Lawrence S MVN<br>Duplantier, Wayne A MVN<br>DeBose, Gregory A MVN<br>Mosrie, Sami J MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: West Bank Focus Meeting tomorrow |
| PLP-151-000016953 | PLP-151-000016953 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT OCTOBER 5, 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:30 A.M. |
| PLP-151-000011600 | PLP-151-000011600 | Deliberative Process | 10/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| PLP-151-000016991 | PLP-151-000016991 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 1 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| PLP-151-000016992 | PLP-151-000016992 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 2 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011693 | PLP-151-000011693 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017853 | PLP-151-000017853 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-151-000017854 | PLP-151-000017854 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-151-000017855 | PLP-151-000017855 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |
| PLP-151-000011731 | PLP-151-000011731 | Deliberative Process | 10/25/2006 | MSG | Pfenning, Michael F COL MVP | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011788 | PLP-151-000011788 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017427 | PLP-151-000017427 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-151-000017429 | PLP-151-000017429 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-151-000017430 | PLP-151-000017430 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| PLP-151-000012116 | PLP-151-000012116 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Masnor, Marc L SWT<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Discussions last week... |
| PLP-151-000012207 | PLP-151-000012207 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Vignes, Julie D MVN | Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | FW: West Bank and Vicinity |
| PLP-151-000018796 | PLP-151-000018796 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000018798 | PLP-151-000018798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| PLP-151-000018801 | PLP-151-000018801 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| PLP-151-000012267 | PLP-151-000012267 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| PLP-151-000019664 | PLP-151-000019664 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-151-000012333 | PLP-151-000012333 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| PLP-151-000019089 | PLP-151-000019089 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012362 | PLP-151-000012362 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| PLP-151-000019067 | PLP-151-000019067 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-151-000012419 | PLP-151-000012419 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Fw: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012557 | PLP-151-000012557 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| PLP-151-000020029 | PLP-151-000020029 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012595 | PLP-151-000012595 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dunn, Kelly G MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Armoring of I-Walls (UNCLASSIFIED) |
| PLP-151-000012806 | PLP-151-000012806 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Local Sponsor Coordination Meeting and Point Paper |
| PLP-151-000019568 | PLP-151-000019568 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Local Sponsor Coordination Meeting WBV Input (UNCLASSIFIED) |
| PLP-151-000013193 | PLP-151-000013193 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Podany, Thomas J MVN | Lucore, Marti M MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | FW: 4th Supplemental, Preliminary List of PCAs |
| PLP-151-000020115 | PLP-151-000020115 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-151-000013277 | PLP-151-000013277 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Kinsey, Mary V MVN | RE: Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020180 | PLP-151-000020180 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| PLP-151-000013443 | PLP-151-000013443 | Deliberative Process | 4/6/2007 | MSG | Wilson-Prater, Tawanda R MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | Fw: VTC Fact Sheet and PDD Conference Call |
| PLP-151-000018326 | PLP-151-000018326 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-151-000013560 | PLP-151-000013560 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-151-000019069 | PLP-151-000019069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-151-000019070 | PLP-151-000019070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013784 | PLP-151-000013784 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| PLP-151-000020227 | PLP-151-000020227 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-151-000020228 | PLP-151-000020228 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-151-000014380 | PLP-151-000014380 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-151-000019077 | PLP-151-000019077 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Smith, Jerry L MVD [Jerry.L.Smith@mvk02.usace.army.mil] | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |
| PLP-151-000014395 | PLP-151-000014395 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-151-000017655 | PLP-151-000017655 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-151-000020487 | PLP-151-000020487 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | Burdine, Carol S MVN | Northey, Robert D MVN | ihnc |
| PLP-151-000020550 | PLP-151-000020550 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Burdine, Carol S MVN | Wilson-Prater, Tawanda R MVN | FW: Proposed Vacant Lot Cleanup Grant (IHNC) |
| PLP-151-000020763 | PLP-151-000020763 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'Garret_Graves@vitter.senate.gov'<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | West Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000022022 | PLP-151-000022022 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Vinger, Trudy A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | SUBJECT: Proposed Renewal of Expired Consents within our Gulf Intracoastal Waterway: Algiers Lock and Navigation Canal Project, Plaquemines Parish, Louisiana (tv) |
| PLP-151-000022042 | PLP-151-000022042 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wiggins, Elizabeth MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Tilden, Audrey A MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Reeves, Gloria J MVN<br>Earl, Carolyn H MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Rowan, Peter J Col MVN | STATUS OF FUNDING IN CG PROJECTS |
| PLP-151-000022619 | PLP-151-000022619 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet ALSO, NOtoV? |
| PLP-151-000029724 | PLP-151-000029724 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Burdine, Carol S MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN | RE: MVN Conf of FY04 FS & POS on Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-151-000029725 | PLP-151-000029725 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-151-000029726 | PLP-151-000029726 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-151-000022624 | PLP-151-000022624 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-151-000022708 | PLP-151-000022708 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN<br>Waits, Stuart MVN | DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000022859 | PLP-151-000022859 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | MEMBER FACT SHEET |
| PLP-151-000023286 | PLP-151-000023286 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Bland, Stephen S MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | 05 Supp Conf 109-72d.pdf ECONOMICS Port of Iberia and Atch Rivers Bayous Chene Boeuff & Black |
| PLP-151-000023801 | PLP-151-000023801 | Deliberative Process | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| PLP-151-000024212 | PLP-151-000024212 | Attorney-Client; Attorney Work Product | 8/15/2005 | MSG | Basurto, Renato M MVN | Meiners, Bill G MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Purrington, Jackie B MVN<br>Foley, Edward C MVN<br>Purrington, Jackie B MVN | Scope of Work for Scheduler |
| PLP-151-000024417 | PLP-151-000024417 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000030141 | PLP-151-000030141 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-151-000024967 | PLP-151-000024967 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Schulz, Alan D MVN | Burdine, Carol S MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-151-000025266 | PLP-151-000025266 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Purrington, Jackie B MVN | West Bank |
| PLP-151-000025322 | PLP-151-000025322 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | West Jefferson CAP projects -FCW? |
| PLP-151-000027330 | PLP-151-000027330 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Morehiser, Mervin B MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-151-000027351 | PLP-151-000027351 | Attorney-Client; Attorney Work Product | 20060320 | MSG | Purrington, Jackie MVN | Kinsey, Mary MVN<br>Burdine, Carol MVN<br>Wigging, Elizabeth MVN | PIR for Westbank damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027358 | PLP-151-000027358 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| PLP-151-000027379 | PLP-151-000027379 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Green, Stanley B MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Morehiser, Mervin B MVN | Sample Report--Adv Toward Comp |
| PLP-151-000027446 | PLP-151-000027446 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027497 | PLP-151-000027497 | Deliberative Process | 3/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |
| PLP-151-000027666 | PLP-151-000027666 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-151-000032601 | PLP-151-000032601 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN | WBVdraftLCA2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027801 | PLP-151-000027801 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-151-000033621 | PLP-151-000033621 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| PLP-151-000027840 | PLP-151-000027840 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |
| PLP-151-000028284 | PLP-151-000028284 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | RE: Harvey Sector Gate Navigation Opening meeting with Houma Industries |
| PLP-151-000028508 | PLP-151-000028508 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000028729 | PLP-151-000028729 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Merchant, Randall C MVN | Burdine, Carol S MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Tilden, Audrey A MVN | Tomorrow's meeting with Representatives of Pittman |
| PLP-151-000028749 | PLP-151-000028749 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | WB&VNOLA HPP - Algiers Canal |
| PLP-151-000029022 | PLP-151-000029022 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| PLP-151-000029067 | PLP-151-000029067 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Lovett, David P MVN | Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN | IHNC - Property at S&WB relocation |
| PLP-153-000000261 | PLP-153-000000261 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Pilie, Ellsworth J MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Thurmond, Danny L MVN<br>Everhardt, Charles J MVN | Response to CNIC RR letter on Baton Rouge Front |
| PLP-153-000001026 | PLP-153-000001026 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Sloan, G Rogers MVD | Johnson, Richard R MVD<br>Lagg, Art MVD<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | Comments on J&A Control No. MVN-06-01 |
| PLP-153-000001064 | PLP-153-000001064 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| PLP-153-000001232 | PLP-153-000001232 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN | Tree Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002314 | PLP-153-000002314 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| PLP-153-000002364 | PLP-153-000002364 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | Declaration and Testimony Needed From TFG Witness by Friday, 12 May |
| PLP-153-000003005 | PLP-153-000003005 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | TFG Congressional Inquiry, Senator Landrieu |
| PLP-153-000003032 | PLP-153-000003032 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: TFG Congressional Inquiry, Senator Landrieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000003044 | PLP-153-000003044 | Deliberative Process | 6/2/2006 | MSG | Foret, William A MVN | Herr, Brett H MVN<br>Bivona, Bruce J MVN | FW: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| PLP-153-000003231 | PLP-153-000003231 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| PLP-153-000003232 | PLP-153-000003232 | Deliberative Process | 6/1/2006 | MSG | Hunter, Alan F MVN | Marceaux, Michelle S MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| PLP-153-000003233 | PLP-153-000003233 | Deliberative Process | 6/1/2006 | MSG | Hunter, Alan F MVN | Vignes, Julie D MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marceaux, Michelle S MVN<br>Owen, Gib A MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| PLP-153-000003139 | PLP-153-000003139 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Rawson, Donald E MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: Boat Removal |
| PLP-153-000003640 | PLP-153-000003640 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| PLP-153-000003641 | PLP-153-000003641 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| PLP-153-000003642 | PLP-153-000003642 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000003170 | PLP-153-000003170 | Attorney-Client; Attorney Work Product | 6/11/2006 | MSG | Foret, William A MVN | Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN<br>Foret, William A MVN | RE: LBBLD - MOA update |
| PLP-153-000003549 | PLP-153-000003549 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |
| PLP-153-000006146 | PLP-153-000006146 | Deliberative Process | 10/25/2006 | MSG | Pfenning, Michael F COL MVP | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |
| PLP-153-000006302 | PLP-153-000006302 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| PLP-153-000006315 | PLP-153-000006315 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Canal Closures Pumps Fact.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000057 | PLP-155-000000057 | Attorney-Client; Attorney Work Product | 1/26/2005 | MSG | Bosenberg, Robert H MVN | Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Morgan, Julie T MVN<br>Wagner, Kevin G MVN | Q & A for LTG Strock |
| PLP-155-000000058 | PLP-155-000000058 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| PLP-155-000000452 | PLP-155-000000452 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| PLP-155-000000258 | PLP-155-000000258 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| PLP-155-000000778 | PLP-155-000000778 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-155-000000779 | PLP-155-000000779 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| PLP-155-000000780 | PLP-155-000000780 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000781 | PLP-155-000000781 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| PLP-155-000001298 | PLP-155-000001298 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy [KenD@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| PLP-155-000002825 | PLP-155-000002825 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000001318 | PLP-155-000001318 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-155-000002720 | PLP-155-000002720 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000001434 | PLP-155-000001434 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-155-000003175 | PLP-155-000003175 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| PLP-155-000003176 | PLP-155-000003176 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| PLP-155-000003177 | PLP-155-000003177 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000001463 | PLP-155-000001463 | Deliberative Process | 8/6/2000 | MSG | Russo, Edmond J MVN | Falk, Maurice S MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| PLP-155-000002533 | PLP-155-000002533 | Deliberative Process | 7/31/2000 | DOC | SATTERLEE GERARD S ; CEMVN-ED-LW | N/A | MEMORANDUM FOR: C/REAL ESTATE DIVISION REQUEST FOR PROJECT PERMIT FOR PERMANENT CROSSING UNDER LA HWY 27 AND RIGHT-OF-ENTRY FOR PIPELINE ACCESS TO AND DISPOSAL WITHIN THE SABINE NATIONAL WILDLIFE REFUGE, CAMERON PARISH, LA |
| PLP-155-000001477 | PLP-155-000001477 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| PLP-155-000002399 | PLP-155-000002399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-155-000002405 | PLP-155-000002405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000002406 | PLP-155-000002406 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| PLP-155-000001502 | PLP-155-000001502 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-155-000002753 | PLP-155-000002753 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| PLP-155-000002754 | PLP-155-000002754 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-155-000002755 | PLP-155-000002755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |
| PLP-155-000002141 | PLP-155-000002141 | Attorney-Client; Attorney Work Product | 1/11/2000 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Lovetro, Keven MVN<br>Holland, Michael C MVN | Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| PLP-155-000003381 | PLP-155-000003381 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003400 | PLP-155-000003400 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Klein, William P Jr MVN | mrc low water04 draft response Armand |
| PLP-155-000003771 | PLP-155-000003771 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | FW: NEPA - LCA Barrier Shoreline |
| PLP-155-000007311 | PLP-155-000007311 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000004005 | PLP-155-000004005 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| PLP-155-000005200 | PLP-155-000005200 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-155-000008487 | PLP-155-000008487 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-155-000007071 | PLP-155-000007071 | Attorney-Client; Attorney Work Product | 8/20/2003 | MSG | Northey, Robert D MVN | Klein, William P Jr MVN<br>Glorioso, Daryl G MVN | Louisiana Department of Wildlife and Fisheries.htm |
| PLP-155-000012623 | PLP-155-000012623 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Herr, Brett H MVN<br>Klein, William P Jr MVN | NEPA and St. John Baptist parish (local cost sharer) proposed hurricane protection alignment |
| PLP-155-000012757 | PLP-155-000012757 | Deliberative Process | 10/10/2004 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | LDNR comment on the LCA PEIS to delete the BA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000012817 | PLP-155-000012817 | Deliberative Process | 3/19/2004 | MSG | Gonzales, Howard H MVN | Denise Reed<br>Robert Twilley<br>Shea Penland<br>Twilley, Robert<br>Anita Parsons<br>Beville, Shelley<br>Buras, Honora<br>Cynthia Duet (E-mail)<br>Deetra Washington<br>Duffy, Ken<br>Jean Cowan<br>Llewellyn, Dan<br>Porthouse, Jon<br>Bodin, Gerald<br>Bolotte, Allen<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>Grouchy, Cathy<br>Haase, Bren<br>Merino, Joy<br>Padgett, Clint MVN<br>Roy, Kevin<br>Steyer, Cindy<br>Steyer, Greg<br>Teague, Ken<br>Angela Bulger<br>Bill Hinsley<br>Cecelia Green<br>Hilary Snow<br>Mike Personett<br>Smith, Webb MVN Contractor<br>Webb Smith | LA Coastal Area, LA - LCA PDT Meeting |
| PLP-155-000013523 | PLP-155-000013523 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Northey, Robert D MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Hawes, Suzanne R MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN | LCA PEIS 2nd Draft OC NEPA Review |
| PLP-155-000013524 | PLP-155-000013524 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Northey, Robert D MVN | Barlow, James A MVN<br>Klein, William P Jr MVN<br>Ventola, Ronald J MVN<br>Frederick, Denise D MVN<br>Kuz, Annette B MVD<br>Sloan, G Rogers MVD | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000018211 | PLP-155-000018211 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Northey, Robert D MVN | Barlow, James A MVN<br>Slumber, Cathy T MVN<br>Klein, William P Jr MVN<br>Johnson, Carroll H MVD<br>Hawes, Suzanne R MVN | FW: Revised Other Cumulative Impacts"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000013715 | PLP-155-000013715 | Deliberative Process | 6/21/2004 | MSG | Kirk, Jason A MAJ MVN | Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN<br>Lefort, Jennifer L MVN<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN | Latest Vertical Team comments needing resolution |
| PLP-155-000013896 | PLP-155-000013896 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Northey, Robert D MVN | Klein, William P Jr MVN<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | LCA PEIS Review |
| PLP-155-000014031 | PLP-155-000014031 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Klein, William P Jr MVN | Meet to discuss Resolve comment from HQ regarding real estate requirements. |
| PLP-155-000014067 | PLP-155-000014067 | Attorney-Client; Attorney Work Product | 20040623 | MSG | Klein, William MVN | Kilroy, Maurya MVN | Recreational feature opportunities/estate fee |
| PLP-155-000014080 | PLP-155-000014080 | Deliberative Process | 6/23/2004 | MSG | Klein, William P Jr MVN | Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Kirk, Jason A MAJ MVN<br>Klein, Kathleen S MVN<br>Axtman, Timothy J MVN | revised responses to bidner comments on real estate |
| PLP-155-000014165 | PLP-155-000014165 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Smith, Webb MVN Contractor | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Stutts, Vann MVN<br>Klein, William P Jr MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN | Request for Responses to HQs comments |
| PLP-155-000014166 | PLP-155-000014166 | Deliberative Process | 9/23/2004 | MSG | Smith, Webb MVN Contractor | Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | MVD Comments that need responses |
| PLP-155-000014283 | PLP-155-000014283 | Attorney-Client; Attorney Work Product | 9/24/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | Please reword this other" or negative impact associated with real estate easements." |
| PLP-155-000014494 | PLP-155-000014494 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Most current version of response to Duncan questions |
| PLP-155-000014926 | PLP-155-000014926 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Klein, William P Jr MVN | 'Jeff Harris-DNR' | FW: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000017513 | PLP-155-000017513 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |
| PLP-157-000000075 | PLP-157-000000075 | Deliberative Process | 11/29/2007 | MSG | Hawes, Suzanne R MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-157-000000098 | PLP-157-000000098 | Deliberative Process | 11/28/2007 | MSG | Ken Duffy [kduffy@bemsys.com] | Klein, William P Jr MVN<br>Owen, Gib A MVN | RE: Draft EIS MRGO-Lake Borgne WC & SP |
| PLP-157-000000099 | PLP-157-000000099 | Deliberative Process | 11/28/2007 | MSG | Klein, William P Jr MVN | Ken Duffy<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS MRGO-Lake Borgne WC & SP |
| PLP-157-000000100 | PLP-157-000000100 | Deliberative Process | 11/28/2007 | MSG | Owen, Gib A MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-157-000000103 | PLP-157-000000103 | Deliberative Process | 11/27/2007 | MSG | Miller, Gregory B MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-157-000000110 | PLP-157-000000110 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN<br>Klein, William P Jr MVN | RE: Draft EIS |
| PLP-157-000000111 | PLP-157-000000111 | Deliberative Process | 11/26/2007 | MSG | Boe, Richard E MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-157-000000260 | PLP-157-000000260 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Barbara, Darrell MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| PLP-157-000000402 | PLP-157-000000402 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Wiggins, Elizabeth MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Corbino, Jeffrey M MVN<br>Accardo, Christopher J MVN | MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000001791 | PLP-157-000001791 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Klein, William P Jr MVN | Glorioso, Daryl G MVN | Refurbishment Non-Federal Levee Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000002379 | PLP-157-000002379 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| PLP-157-000002390 | PLP-157-000002390 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MRGO/Lake Borgne O&M work |
| PLP-157-000002947 | PLP-157-000002947 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Gutierrez, Judith Y MVN | Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN | Draft RE input to EIS - MRGO O&M |
| PLP-157-000002961 | PLP-157-000002961 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Comments on chapters 1-3 of MRGO O&M EIS |
| PLP-157-000003008 | PLP-157-000003008 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Boyce, Mayely L MVN | Klein, William P Jr MVN | Authorization language for EIS |
| PLP-157-000003318 | PLP-157-000003318 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN | Reference both 3rd and 4th supplement or just 4th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003790 | PLP-157-000003790 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan 5 Feb Tech Team Meeting Notes (UNCLASSIFIED) |
| PLP-157-000003854 | PLP-157-000003854 | Deliberative Process | 2/1/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003866 | PLP-157-000003866 | Deliberative Process | 1/31/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-157-000003877 | PLP-157-000003877 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003892 | PLP-157-000003892 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| PLP-157-000003930 | PLP-157-000003930 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Hite, Kristen A MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | MRGO bank stabilization authorities (UNCLASSIFIED) |
| PLP-157-000003985 | PLP-157-000003985 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Kinsey, Mary V MVN | Klein, William P Jr MVN | O&M MRGO 20 Nov 06 |
| PLP-157-000004073 | PLP-157-000004073 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Daigle, Michelle C MVN | NOI for MRGO Bank Stabilization -- language from LCA Programmatic EIS (UNCLASSIFIED) |
| PLP-157-000004090 | PLP-157-000004090 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN | Review Notice of Intent for MRGO Bank Stabilization project |
| PLP-157-000004138 | PLP-157-000004138 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Kemp, Royce B MVN<br>Kinsey, Mary V MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN | IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-157-000004362 | PLP-157-000004362 | Deliberative Process | 11/28/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN | FW: Draft EIS |
| PLP-157-000004365 | PLP-157-000004365 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN<br>Klein, William P Jr MVN | RE: Draft EIS |
| PLP-157-000005331 | PLP-157-000005331 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Daigle, Michelle C MVN | NOI for MRGO Bank Stabilization -- language from LCA Programmatic EIS (UNCLASSIFIED) |
| PLP-157-000005340 | PLP-157-000005340 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN | Review Notice of Intent for MRGO Bank Stabilization project |
| PLP-157-000005541 | PLP-157-000005541 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN | Some thoughts on the Question: Should Corps prepare supplemental EIS for previous studies/projects? |
| PLP-157-000005620 | PLP-157-000005620 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Klein, William P Jr MVN | Glorioso, Daryl G MVN | Refurbishment Non-Federal Levee Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000826 | PLP-159-000000826 | Deliberative Process | 9/15/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-159-000001347 | PLP-159-000001347 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-159-000000898 | PLP-159-000000898 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Constance, Troy G MVN | Miller, Gregory B MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-159-000000900 | PLP-159-000000900 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | Fw: FY 2006 Supp (UNCLASSIFIED) |
| PLP-159-000001233 | PLP-159-000001233 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Merchant, Randall C MVN | Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN | FW: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-159-000001531 | PLP-159-000001531 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS<br>Ulm, Michelle S MVN | Litigation |
| PLP-159-000001532 | PLP-159-000001532 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-159-000001255 | PLP-159-000001255 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Brantley, Christopher G MVN | Baird, Bruce H MVN<br>Miller, Gregory B MVN | FW: MVN NEPA Energency Hurricane work |
| PLP-159-000001896 | PLP-159-000001896 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: MRGO Report (UNCLASSIFIED) |
| PLP-159-000006139 | PLP-159-000006139 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-159-000002284 | PLP-159-000002284 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Miller, Gregory B MVN | Spaht, Susan L MVN<br>Kinsey, Mary V MVN | RE: MRGO article (UNCLASSIFIED) |
| PLP-159-000002612 | PLP-159-000002612 | Attorney-Client; Attorney Work Product | 11/8/2002 | MSG | Miller, Gregory B MVN | Carney, David F MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002615 | PLP-159-000002615 | Attorney-Client; Attorney Work Product | 11/7/2002 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | CWPPRA model |
| PLP-159-000002641 | PLP-159-000002641 | Attorney-Client; Attorney Work Product | 8/5/2002 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | CWPPRA Phase I and II |
| PLP-159-000002661 | PLP-159-000002661 | Attorney-Client; Attorney Work Product | 6/21/2002 | MSG | Miller, Gregory B MVN | Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | latest West Bay CSA |
| PLP-159-000002688 | PLP-159-000002688 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | status of CWPPRA CSAs |
| PLP-159-000002754 | PLP-159-000002754 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | Rough Draft of Comments CWPPRA 1-4 |
| PLP-159-000002759 | PLP-159-000002759 | Attorney-Client; Attorney Work Product | 5/12/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | CWPPRA Phase I and II |
| PLP-159-000002802 | PLP-159-000002802 | Attorney-Client; Attorney Work Product | 8/5/2003 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Review of deviation reports, Phase I and II CSA, CWPPRA |
| PLP-159-000002984 | PLP-159-000002984 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | CWPPRA CSA Template Revisions |
| PLP-159-000003248 | PLP-159-000003248 | Deliberative Process | 11/10/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | Fw: Revised Draft MRGO Deep-Draft Navigation De-Authorization |
| PLP-159-000003249 | PLP-159-000003249 | Deliberative Process | 11/10/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN | Fw: Revised Draft MRGO Deep-Draft Navigation De-Authorization |
| PLP-159-000003862 | PLP-159-000003862 | Attorney-Client; Attorney Work Product | 2/14/2003 | MSG | Miller, Gregory B MVN | Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Sloan, G Rogers MVD<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN | COE/DNR oyster meeting prep |
| PLP-159-000006394 | PLP-159-000006394 | Attorney-Client; Attorney Work Product | 5/20/2002 | MSG | Russo, Edmond J MVN | Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN | Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| PLP-159-000006424 | PLP-159-000006424 | Attorney-Client; Attorney Work Product | 1/30/2002 | MSG | Miller, Gregory B MVN | Russo, Edmond J MVN<br>Kilroy, Maurya MVN | BBWW Oyster meeting summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006427 | PLP-159-000006427 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Russo, Edmond J MVN<br>Podany, Thomas J MVN | oyster lease issues |
| PLP-159-000007026 | PLP-159-000007026 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Russo, Edmond J MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN | BBWW + HNC + MRGO |
| PLP-159-000009194 | PLP-159-000009194 | Deliberative Process | 4/25/2003 | MSG | Russell, Renee M MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | Review of Grant of Particular Use for West Bay Sediment Diversion |
| PLP-159-000009235 | PLP-159-000009235 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Kilroy, Maurya MVN | 'KenEllis@chevrontexaco.com'<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009239 | PLP-159-000009239 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | Draft message to Chevron, West Bay, CWPPRA |
| PLP-159-000009259 | PLP-159-000009259 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Glorioso, Daryl G MVN | Kuz, Annette B MVD<br>Harden, Michael MVD<br>Kuhn, Philip MVD<br>Waguespack, Leslie S MVD<br>Miller, Gregory B MVN<br>Barton, Charles B MVD<br>Cobb, Stephen MVD<br>Ashley, John A MVD<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA West Bay PCA Package |
| PLP-159-000010238 | PLP-159-000010238 | Attorney-Client; Attorney Work Product | 6/18/2002 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | West Bay, RE Certification of CSA |
| PLP-159-000009275 | PLP-159-000009275 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Glorioso, Daryl G MVN | Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN | CWPPRA West Bay PCA Package |
| PLP-159-000009287 | PLP-159-000009287 | Attorney-Client; Attorney Work Product | 7/11/2002 | MSG | Miller, Gregory B MVN | Holland, Michael C MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Browning, Gay B MVN | West Bay local sponsor capability |
| PLP-159-000009302 | PLP-159-000009302 | Attorney-Client; Attorney Work Product | 6/21/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Constance, Troy G MVN | West Bay CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009308 | PLP-159-000009308 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>John Hodnett (E-mail)<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>John Parker (E-mail)<br>Podany, Thomas J MVN | CSA -- West Bay latest changes |
| PLP-159-000009313 | PLP-159-000009313 | Attorney-Client; Attorney Work Product | 5/28/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | revised documents for West Bay CSA |
| PLP-159-000009317 | PLP-159-000009317 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | West Bay PCA Checklist for MVD review package |
| PLP-159-000009320 | PLP-159-000009320 | Attorney-Client; Attorney Work Product | 5/22/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | deviation report for West Bay CSA |
| PLP-159-000009321 | PLP-159-000009321 | Attorney-Client; Attorney Work Product | 5/22/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | revised West Bay CSA |
| PLP-159-000009323 | PLP-159-000009323 | Attorney-Client; Attorney Work Product | 5/20/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | CSA Conference Call |
| PLP-159-000009353 | PLP-159-000009353 | Deliberative Process | 4/29/2002 | MSG | Miller, Gregory B MVN | 'John Hodnett (E-mail)'<br>'Bill Good (E-mail)'<br>'JOHNP@dnr.state.la.us'<br>'CHETF@dnr.state.la.us'<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN | CSA: West Bay Sediment Diversion |
| PLP-159-000009401 | PLP-159-000009401 | Attorney-Client; Attorney Work Product | 3/6/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | West Bay fax vote draft documents |
| PLP-159-000009407 | PLP-159-000009407 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Harden, Michael MVD | West Bay CSA |
| PLP-159-000009418 | PLP-159-000009418 | Attorney-Client; Attorney Work Product | 2/20/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Billy J MVN | West Bay reauthorization |
| PLP-159-000009721 | PLP-159-000009721 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Broussard, Richard W MVN | report of possible accident near West Bay project |
| PLP-161-000000376 | PLP-161-000000376 | Attorney-Client; Attorney Work Product | 1/7/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Benney's Bay question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000000485 | PLP-161-000000485 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Marceaux, Michelle S MVN<br>Behrens, Elizabeth H MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Mathies, Linda G MVN<br>Mujica, Joaquin MVN<br>LeBlanc, Julie Z MVN<br>Hanneman, Gary A MVN Contractor | Benneys Bay team mtg summary |
| PLP-161-000000912 | PLP-161-000000912 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| PLP-161-000000923 | PLP-161-000000923 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| PLP-161-000001472 | PLP-161-000001472 | Deliberative Process | 1/17/2003 | MSG | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN | CWPPRA, Freshwater Bayou |
| PLP-161-000001823 | PLP-161-000001823 | Deliberative Process | 1/22/2004 | MSG | Miller, Gregory B MVN | Arnold, Dean MVN<br>Campo, Patricia A MVN<br>LeBlanc, Julie Z MVN | additional changes FW Bayou drawings |
| PLP-161-000001936 | PLP-161-000001936 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Martinson, Robert J MVN | Miller, Gregory B MVN<br>Diehl, Edwin H MVN | FW: FOIA Request from CRCL |
| PLP-161-000003597 | PLP-161-000003597 | Deliberative Process | 4/20/2005 | MSG | Kilroy, Maurya MVN | Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Klein, Kathleen S MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Hanneman, Gary A MVN-Contractor<br>Chatman, Courtney D MVN<br>Kilroy, Maurya MVN | Request for OC funding for MRGO environmental restoration feature study, LCA |
| PLP-161-000004047 | PLP-161-000004047 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | RE: MRGO Phase II Study |
| PLP-161-000004564 | PLP-161-000004564 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | FW: RE PMP Lake Borgne-MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004049 | PLP-161-000004049 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| PLP-161-000004603 | PLP-161-000004603 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: RE PMP Lake Borgne-MRGO |
| PLP-161-000004088 | PLP-161-000004088 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN | LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-161-000004212 | PLP-161-000004212 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| PLP-161-000005650 | PLP-161-000005650 | Deliberative Process | 12/1/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: Draft EIS |
| PLP-161-000005974 | PLP-161-000005974 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006003 | PLP-161-000006003 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| PLP-161-000006131 | PLP-161-000006131 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Sloan, G Rogers MVD | Jenkins, David G MVD<br>Ross, Wade A SAM<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Ruff, Greg MVD<br>Smith, Susan K MVD | (Privileged Communication) RE: MRGO |
| PLP-161-000006201 | PLP-161-000006201 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Bergeron, Clara E MVN<br>Kinsey, Mary V MVN | real interests for MRGO O&M work |
| PLP-161-000006204 | PLP-161-000006204 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Boyce, Mayely L MVN | Bergeron, Clara E MVN<br>Miller, Gregory B MVN | MRGO 3rd/4th supp O&M work |
| PLP-161-000006382 | PLP-161-000006382 | Attorney-Client; Attorney Work Product | 10/14/2007 | MSG | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | Additional information for justifying the closure |
| PLP-161-000006385 | PLP-161-000006385 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | revisions to attachment 1 |
| PLP-161-000006450 | PLP-161-000006450 | Deliberative Process | 10/11/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | remaining MRGO 3-D comments to be resolved |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006486 | PLP-161-000006486 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | 1664784 |
| PLP-161-000006490 | PLP-161-000006490 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | 1664780 |
| PLP-161-000006491 | PLP-161-000006491 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | 1664314 |
| PLP-161-000006500 | PLP-161-000006500 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Hawes, Suzanne R MVN | Response to cmt 1664232 |
| PLP-161-000006551 | PLP-161-000006551 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Attachment 1 to MRGO report |
| PLP-161-000006755 | PLP-161-000006755 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN | MRGO.xls |
| PLP-161-000006794 | PLP-161-000006794 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Mickal, Larry E MVN | MRGO Comment Log/Responses |
| PLP-161-000006962 | PLP-161-000006962 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN | MRGO-3D CWRB Packet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006975 | PLP-161-000006975 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| PLP-161-000007062 | PLP-161-000007062 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Smith, Susan K MVD | Miller, Gregory B MVN | FW: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-161-000011481 | PLP-161-000011481 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Montvai, Zoltan L HQ02 | Smith, Susan K MVD | Re: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-161-000007109 | PLP-161-000007109 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-161-000007113 | PLP-161-000007113 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | Suggested revision to address AFB comment |
| PLP-161-000007118 | PLP-161-000007118 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 | Fw: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-161-000011198 | PLP-161-000011198 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |
| PLP-161-000007123 | PLP-161-000007123 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Revised TSP description |
| PLP-161-000007189 | PLP-161-000007189 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Gutierrez, Judith Y MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | MRGO channel easement issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007270 | PLP-161-000007270 | Deliberative Process | 5/18/2007 | MSG | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | (Privileged Communication) RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-161-000007275 | PLP-161-000007275 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN | MRGO 3D Executive Summary |
| PLP-161-000007282 | PLP-161-000007282 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | MRGO-3D |
| PLP-161-000007349 | PLP-161-000007349 | Attorney-Client; Attorney Work Product | 5/6/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | More revisions to LEIS |
| PLP-161-000007362 | PLP-161-000007362 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Poindexter, Larry MVN<br>O'Cain, Keith J MVN<br>Padgett, Clint MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| PLP-161-000007372 | PLP-161-000007372 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | More revisions requested to the Purpose and Need Section |
| PLP-161-000007403 | PLP-161-000007403 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN | Corps response letter to Samet et al. |
| PLP-161-000007422 | PLP-161-000007422 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Northey, Robert D MVN | Future without" controversy" |
| PLP-161-000007566 | PLP-161-000007566 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wood, Lance D HQ02 | MRGO 3-D NEPA compliance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007700 | PLP-161-000007700 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Hite, Kristen A MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | MRGO legislative drafting (UNCLASSIFIED) |
| PLP-161-000007752 | PLP-161-000007752 | Deliberative Process | 2/1/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| PLP-161-000007760 | PLP-161-000007760 | Deliberative Process | 1/31/2007 | MSG | Minton, Angela E | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007768 | PLP-161-000007768 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| PLP-161-000007797 | PLP-161-000007797 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-161-000007973 | PLP-161-000007973 | Deliberative Process | 12/5/2006 | MSG | Hedrick, Ray D LRN | Claseman, Kenneth G SAM<br>Blumeris, Barbara R NAE<br>Givhan, Joseph P Jr SAM<br>Ross, Wade A SAM<br>Rees, Susan I SAM<br>Powell, Richard B SAJ<br>Miller, Gregory B MVN<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000010058 | PLP-161-000010058 | Deliberative Process | 11/30/2006 | MSG | Hedrick, Ray D LRN | Claseman, Kenneth G SAM<br>Blumeris, Barbara R NAE<br>Givhan, Joseph P Jr SAM<br>Powell, Richard B SAJ<br>Rees, Susan I SAM<br>Ross, Wade A SAM<br>Laird, Diana J SWG | RE: FUNDS NEEDED: MRGO - Confirmation by the ITR Team |
| PLP-161-000007975 | PLP-161-000007975 | Deliberative Process | 12/4/2006 | MSG | Miller, Gregory B MVN | Heinly, Robert W SWG<br>Claseman, Kenneth G SAM<br>Appell, Gloria R SWG<br>Laird, Diana J SWG | RE: SWG Actions: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010129 | PLP-161-000010129 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007986 | PLP-161-000007986 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| PLP-161-000008184 | PLP-161-000008184 | Deliberative Process | 11/10/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization |
| PLP-161-000008203 | PLP-161-000008203 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Daigle, Michelle C MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-161-000008379 | PLP-161-000008379 | Deliberative Process | 10/17/2006 | MSG | LeBlanc, Julie Z MVN | Niesen, William F MVN-Contractor<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: Contractor Work?? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011381 | PLP-161-000011381 | Deliberative Process | 10/5/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011383 | PLP-161-000011383 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| PLP-161-000008514 | PLP-161-000008514 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Frederick, Denise D MVN | Cohen, Martin R HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>Barnett, Larry J MVD<br>Hite, Kristen A MVN<br>Roth, Stephan C MVD<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000010929 | PLP-161-000010929 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Roth, Stephan C MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000009312 | PLP-161-000009312 | Deliberative Process | 12/1/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN | FW: Draft EIS |
| PLP-161-000009355 | PLP-161-000009355 | Deliberative Process | 11/27/2007 | MSG | Miller, Gregory B MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-161-000009698 | PLP-161-000009698 | Deliberative Process | 10/9/2007 | MSG | Miller, Gregory B MVN | Gutierrez, Judith Y MVN<br>Chioma, Annette MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | MRGO ITR comment 1663817 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000474 | PLP-163-000000474 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-163-000001358 | PLP-163-000001358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-163-000001359 | PLP-163-000001359 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-163-000001360 | PLP-163-000001360 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-163-000001361 | PLP-163-000001361 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-163-000001362 | PLP-163-000001362 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-163-000001363 | PLP-163-000001363 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000547 | PLP-163-000000547 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-163-000001449 | PLP-163-000001449 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-163-000001450 | PLP-163-000001450 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000655 | PLP-163-000000655 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| PLP-163-000001085 | PLP-163-000001085 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000811 | PLP-163-000000811 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| PLP-163-000001248 | PLP-163-000001248 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |
| PLP-163-000007911 | PLP-163-000007911 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-163-000011780 | PLP-163-000011780 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-163-000008354 | PLP-163-000008354 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | FW: Two HOT ones on 17th Street Canal (and IHNC) |
| PLP-163-000008436 | PLP-163-000008436 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Baumy, Walter O MVN | Frederick, Denise MVN-ERO<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Baumy, Walter O MVN | White Paper - London and 17th ST. |
| PLP-163-000008832 | PLP-163-000008832 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Jackson, Susan J MVN | Barr, Jim MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zammit, Charles R MVN<br>Naomi, Alfred C MVN<br>Fanselau, Jason R SPK | RE: Package returned |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000008836 | PLP-163-000008836 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Frederick, Denise D MVN | Jackson, Susan J MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Zammit, Charles R MVN<br>Naomi, Alfred C MVN<br>Fanselau, Jason R SPK | RE: Package returned |
| PLP-163-000009116 | PLP-163-000009116 | Deliberative Process | 10/26/2005 | MSG | Griffin, Debbie B MVN | Hawkins, Gary L MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Griffin, Debbie B MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Griffin, Debbie B MVN | FW: Hurricane Katrina Data Requests |
| PLP-163-000012412 | PLP-163-000012412 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-163-000009865 | PLP-163-000009865 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Merchant, Randall C MVN | Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN | FW: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-163-000011288 | PLP-163-000011288 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000000244 | PLP-165-000000244 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000000275 | PLP-165-000000275 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| PLP-165-000001608 | PLP-165-000001608 | Deliberative Process | 5/5/2005 | MSG | Fredine, Jack MVN | 'Chetf@dnr.state.la.us'<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN | Davis Pond PCA Amendment for DNR review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002436 | PLP-165-000002436 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| PLP-165-000002485 | PLP-165-000002485 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | APIR, Lake Pontchartrain, EJLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002594 | PLP-165-000002594 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| PLP-165-000002665 | PLP-165-000002665 | Deliberative Process | 5/8/2006 | MSG | Morehiser, Mervin B MVN | Boe, Richard E MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | Environmental Portion of APIRs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002870 | PLP-165-000002870 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| PLP-165-000003143 | PLP-165-000003143 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | Non-fed contributions (Larose to Golden Meadow) |
| PLP-165-000003329 | PLP-165-000003329 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Lake Pontch and Vic. APIRs Mitigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000006063 | PLP-165-000006063 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000006637 | PLP-165-000006637 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| PLP-165-000019770 | PLP-165-000019770 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007833 | PLP-165-000007833 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-165-000009082 | PLP-165-000009082 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | WBV Sector Gate South tee-up" Memorandum" |
| PLP-165-000009159 | PLP-165-000009159 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN<br>Patev, Robert C NAE<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Baumy, Walter O MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009244 | PLP-165-000009244 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor | Algiers Canal Levee AAR |
| PLP-165-000009447 | PLP-165-000009447 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-165-000022006 | PLP-165-000022006 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000022007 | PLP-165-000022007 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |
| PLP-165-000009976 | PLP-165-000009976 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010197 | PLP-165-000010197 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |
| PLP-165-000022149 | PLP-165-000022149 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| PLP-165-000010243 | PLP-165-000010243 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| PLP-165-000022079 | PLP-165-000022079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000022080 | PLP-165-000022080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-165-000010283 | PLP-165-000010283 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| PLP-165-000027356 | PLP-165-000027356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000027357 | PLP-165-000027357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-165-000010301 | PLP-165-000010301 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| PLP-165-000027360 | PLP-165-000027360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000027361 | PLP-165-000027361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010309 | PLP-165-000010309 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN | Amendment number 1 to the APIR, please review ASAP |
| PLP-165-000027489 | PLP-165-000027489 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT APPROVED BY DIVISION COMMANDER ON JULY |
| PLP-165-000027490 | PLP-165-000027490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-165-000010342 | PLP-165-000010342 | Deliberative Process | 4/10/2007 | MSG | Burdine, Carol S MVN | Naomi, Alfred C MVN | Fw: VTC Fact Sheet and PDD Conference Call |
| PLP-165-000027133 | PLP-165-000027133 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010376 | PLP-165-000010376 | Deliberative Process | 4/6/2007 | MSG | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| PLP-165-000027152 | PLP-165-000027152 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010861 | PLP-165-000010861 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-165-000024503 | PLP-165-000024503 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000024504 | PLP-165-000024504 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-165-000010994 | PLP-165-000010994 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000022090 | PLP-165-000022090 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011053 | PLP-165-000011053 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| PLP-165-000022158 | PLP-165-000022158 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000022159 | PLP-165-000022159 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011170 | PLP-165-000011170 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-165-000027022 | PLP-165-000027022 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000027023 | PLP-165-000027023 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| PLP-165-000011365 | PLP-165-000011365 | Attorney-Client; Attorney Work Product | 2/16/2007 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | For Your Review and Comment (UNCLASSIFIED) |
| PLP-165-000022388 | PLP-165-000022388 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011405 | PLP-165-000011405 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Dirks, Richard G MVN-Contractor<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN | APIR feb2007 modification (UNCLASSIFIED) |
| PLP-165-000025594 | PLP-165-000025594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-165-000011726 | PLP-165-000011726 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-165-000027508 | PLP-165-000027508 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and" |
| PLP-165-000012089 | PLP-165-000012089 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Podany, Thomas J MVN | Lucore, Marti M MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | FW: 4th Supplemental, Preliminary List of PCAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024787 | PLP-165-000024787 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-165-000012137 | PLP-165-000012137 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Smith, Susan K MVD | Scodari, Paul F IWR<br>Pietrowsky, Robert A IWR<br>Walsh, Michael R IWR<br>Moser, David A IWR<br>Lamont, Douglas W HQDA<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pawlik, Eugene A HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Kitch, Harry E HQ02<br>Cone, Steve R HQ02<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Ruff, Greg MVD<br>Camillo, Charles A MVD<br>Walker, Paul K HQ02<br>Pearcy, Matthew T HQ02<br>Davis, Darryl W IWR-at-HEC<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Starler, Norman H IWR<br>Wilbanks, Rayford E MVD | RE: ITR for report on Decision making chronology for the LP&VHPP |
| PLP-165-000024383 | PLP-165-000024383 | Attorney-Client; Attorney Work Product | 1/15/2007 | DOC | / MVD | N/A | INTERNAL TECHNICAL REVIEW DRAFT REPORT, DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT (LP&VHPP), DECEMBER 2006 COMMENTS BY MVD STAFF JANUARY 15, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012829 | PLP-165-000012829 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| PLP-165-000026506 | PLP-165-000026506 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-165-000012955 | PLP-165-000012955 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| PLP-165-000025751 | PLP-165-000025751 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013312 | PLP-165-000013312 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026056 | PLP-165-000026056 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-165-000026057 | PLP-165-000026057 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-165-000026058 | PLP-165-000026058 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |
| PLP-165-000013345 | PLP-165-000013345 | Deliberative Process | 10/25/2006 | MSG | Pfenning, Michael F COL MVP | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013399 | PLP-165-000013399 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026376 | PLP-165-000026376 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-165-000026377 | PLP-165-000026377 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-165-000026379 | PLP-165-000026379 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| PLP-165-000013532 | PLP-165-000013532 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |
| PLP-165-000026671 | PLP-165-000026671 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-165-000013780 | PLP-165-000013780 | Deliberative Process | 10/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| PLP-165-000025343 | PLP-165-000025343 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 1 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000025344 | PLP-165-000025344 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 2 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| PLP-165-000013785 | PLP-165-000013785 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000013850 | PLP-165-000013850 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Lucore, Marti M MVN | Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000013851 | PLP-165-000013851 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000013871 | PLP-165-000013871 | Deliberative Process | 9/27/2006 | MSG | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-165-000025042 | PLP-165-000025042 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| PLP-165-000013873 | PLP-165-000013873 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013883 | PLP-165-000013883 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000013887 | PLP-165-000013887 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Owen, Gib A MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000013891 | PLP-165-000013891 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000013947 | PLP-165-000013947 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Villa, April J MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Joseph, Jay L MVN<br>Podany, Thomas J MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN | FW: Borrow Delegation Request |
| PLP-165-000026144 | PLP-165-000026144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| PLP-165-000014332 | PLP-165-000014332 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014336 | PLP-165-000014336 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Diehl, Edwin H MVN | Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | FW: Follow-up |
| PLP-165-000025630 | PLP-165-000025630 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | RTurner355@aol.com | Diehl, Edwin H MVN | Revision to Draft Amendment |
| PLP-165-000014651 | PLP-165-000014651 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| PLP-165-000026411 | PLP-165-000026411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| PLP-165-000026412 | PLP-165-000026412 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| PLP-165-000026413 | PLP-165-000026413 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014891 | PLP-165-000014891 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027507 | PLP-165-000027507 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015031 | PLP-165-000015031 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| PLP-165-000026234 | PLP-165-000026234 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026235 | PLP-165-000026235 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-165-000026236 | PLP-165-000026236 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| PLP-165-000026237 | PLP-165-000026237 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015118 | PLP-165-000015118 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026594 | PLP-165-000026594 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015263 | PLP-165-000015263 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-165-000025660 | PLP-165-000025660 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| PLP-165-000015404 | PLP-165-000015404 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| PLP-165-000027007 | PLP-165-000027007 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| PLP-165-000016953 | PLP-165-000016953 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Bland, Stephen S MVN | Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN | Portable temporary Pumps at 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000017096 | PLP-165-000017096 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| PLP-165-000017231 | PLP-165-000017231 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-165-000023491 | PLP-165-000023491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000023492 | PLP-165-000023492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-165-000017234 | PLP-165-000017234 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Naomi, Alfred C MVN | RE: responses |
| PLP-165-000023769 | PLP-165-000023769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000017235 | PLP-165-000017235 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Naomi, Alfred C MVN | FW: responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000023823 | PLP-165-000023823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000023824 | PLP-165-000023824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / MR-GO PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; ANDRY JONATHAN / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE ; MITCHELL CLAY / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE ; ODONNELL PIERCE / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | MR-GO MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| PLP-165-000017238 | PLP-165-000017238 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Honore, Melissia A MVN | Mark.Romley@usdoj.gov<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN | (UNCLASSIFIED) |
| PLP-165-000023694 | PLP-165-000023694 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| PLP-165-000017795 | PLP-165-000017795 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-165-000024484 | PLP-165-000024484 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-165-000018259 | PLP-165-000018259 | Deliberative Process | 5/16/2007 | MSG | Naomi, Alfred C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & |
| PLP-165-000024239 | PLP-165-000024239 | Deliberative Process | 04/XX/2007 | DOC | NAOMI AL | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI APRIL 2007 DRAFT REPORT |
| PLP-165-000018386 | PLP-165-000018386 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| PLP-165-000024379 | PLP-165-000024379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-165-000024380 | PLP-165-000024380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-165-000018394 | PLP-165-000018394 | Deliberative Process | 4/10/2007 | MSG | Naomi, Alfred C MVN | Brouse, Gary S MVN | FW: VTC Fact Sheet and PDD Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024606 | PLP-165-000024606 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-165-000018403 | PLP-165-000018403 | Deliberative Process | 4/6/2007 | MSG | Naomi, Alfred C MVN | Brouse, Gary S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| PLP-165-000024346 | PLP-165-000024346 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-165-000018786 | PLP-165-000018786 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: East Jefferson Repairs (UNCLASSIFIED) |
| PLP-165-000022533 | PLP-165-000022533 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-165-000019247 | PLP-165-000019247 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN<br>Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000019256 | PLP-165-000019256 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000019260 | PLP-165-000019260 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Lake Pontchartrain PIR's |
| PLP-165-000019447 | PLP-165-000019447 | Deliberative Process | 9/29/2006 | MSG | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-165-000022673 | PLP-165-000022673 | Deliberative Process | XX/XX/1965 | PPT | / USACE | N/A | 1965 AUTHORIZATION |
| PLP-166-000000749 | PLP-166-000000749 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Naquin, Wayne J MVN | Brehm, Sandra B MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| PLP-166-000001199 | PLP-166-000001199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-166-000001200 | PLP-166-000001200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-166-000001634 | PLP-166-000001634 | Attorney-Client; Attorney Work Product | 3/28/2003 | MSG | Kilroy, Maurya MVN | Naquin, Wayne J MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | Exception for small amount of borrow or disposal materials, excerpt from Chapter 12, Real Estate Handbook |
| PLP-166-000001635 | PLP-166-000001635 | Deliberative Process | 4/9/2003 | MSG | Marlborough, Dwayne A MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Hinkamp, Stephen B MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | SELA - 2-Mile Canal Amendment Request Part 2 ED-97-040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000001662 | PLP-166-000001662 | Deliberative Process | 6/24/2003 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN | RE: VIBRATION MONITORING |
| PLP-166-000003096 | PLP-166-000003096 | Deliberative Process | 6/24/2003 | MSG | Green, Stanley B MVN | Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN | Vibration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000003549 | PLP-166-000003549 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| PLP-166-000004560 | PLP-166-000004560 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000003587 | PLP-166-000003587 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| PLP-166-000004785 | PLP-166-000004785 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000003658 | PLP-166-000003658 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-166-000004622 | PLP-166-000004622 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-166-000004623 | PLP-166-000004623 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000003718 | PLP-166-000003718 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-166-000004412 | PLP-166-000004412 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-166-000004413 | PLP-166-000004413 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-166-000004414 | PLP-166-000004414 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000003756 | PLP-166-000003756 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004425 | PLP-166-000004425 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| PLP-166-000003858 | PLP-166-000003858 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Sporer, George J MVN | Tran, Nam H MVN<br>Cooper, Dorothy M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Duhe, Jennifer F MVN<br>Naquin, Wayne J MVN | Obstruction inspection - Algiers Canal Levee - 080307 |
| PLP-166-000004449 | PLP-166-000004449 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | SPORER GEORGE ; COOPER DOROTHY ; TRAN NAM ; CEMVN-RE-M ; CEMVN-RE-L ; CECW-HS-RAO | N/A | TRIP REPORT - AUGUST 3, 2007 INSPECTION OF OBSTRUCTIONS ON ALGIERS CANAL LEVEE INDUSTRIAL REACH - TRACTS 1 THRU 54 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004007 | PLP-166-000004007 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| PLP-166-000004596 | PLP-166-000004596 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-166-000004597 | PLP-166-000004597 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004032 | PLP-166-000004032 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| PLP-166-000004647 | PLP-166-000004647 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-166-000004648 | PLP-166-000004648 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004206 | PLP-166-000004206 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| PLP-166-000004575 | PLP-166-000004575 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004277 | PLP-166-000004277 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| PLP-166-000005050 | PLP-166-000005050 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-166-000005051 | PLP-166-000005051 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| PLP-166-000005139 | PLP-166-000005139 | Attorney-Client; Attorney Work Product | 7/27/2000 | MSG | Cruppi, Janet R MVN | Naquin, Wayne J MVN<br>Burdine, Carol S MVN<br>Young, Russell J MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | RE: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| PLP-166-000005983 | PLP-166-000005983 | Attorney-Client; Attorney Work Product | 7/27/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |
| PLP-166-000005183 | PLP-166-000005183 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Ashworth, Kenneth A MVN | Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Callender, Jackie M MVN<br>Hawkins, Gary L MVN<br>Naquin, Wayne J MVN<br>Ray, Melvin O MVN<br>Woodward, Mark L MVN<br>Merchant, Randall C MVN<br>Rosamano, Marco A MVN<br>Addison, James D MVN<br>Carney, David F MVN<br>Bush, Howard R MVN | Meeting to discuss Braziel Baptist Church Cemetery (Alhambra to Hohen Solms Levee Project) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000005184 | PLP-166-000005184 | Attorney-Client; Attorney Work Product | 3/5/2001 | MSG | Ashworth, Kenneth A MVN | Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Ray, Melvin O MVN<br>Naquin, Wayne J MVN<br>Carney, David F MVN<br>Bush, Howard R MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN | Preliminary Cost Estimates for Relocation of Braziel Baptist Cemetery |
| PLP-166-000007311 | PLP-166-000007311 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| PLP-166-000010296 | PLP-166-000010296 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| PLP-166-000010297 | PLP-166-000010297 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000007689 | PLP-166-000007689 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-166-000009206 | PLP-166-000009206 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-166-000009207 | PLP-166-000009207 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| PLP-166-000008008 | PLP-166-000008008 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN<br>Marsalis, William R MVN<br>Darby, Eileen M MVN<br>Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN | Edgard Ferry Landing |
| PLP-166-000010516 | PLP-166-000010516 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | POITEVENT EDWARD / LAW OFFICES BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | COLEMAN RAY | ANALYSIS OF FLUVIAL FLOTA LLC BATTURE RIGHTS |
| PLP-166-000010517 | PLP-166-000010517 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN, JR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000008090 | PLP-166-000008090 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Morton, John J MVN | Landry, Victor A MVN<br>Herr, Brett H MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Kulick, Jane B MVN<br>Siffert, James H MVN<br>Montegut, James A MVN<br>Marsalis, William R MVN<br>Eilts, Theodore B MVN<br>Ashley, Chester J MVN | FW: Baton Rouge Front, Contract 03-D-0039, Delivery Order 0002 |
| PLP-166-000009204 | PLP-166-000009204 | Attorney-Client; Attorney Work Product | 1/10/2005 | MSG | Herr, Brett H MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Landry, Victor A MVN | FW: Response to fax letter dated 23 Dec 04 |
| PLP-166-000008854 | PLP-166-000008854 | Deliberative Process | 2/28/2003 | MSG | Marlborough, Dwayne A MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Carter, Greg C MVN<br>Naquin, Wayne J MVN | Wax Lake Outlet East - Lippman Pit |
| PLP-167-000002116 | PLP-167-000002116 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007092 | PLP-167-000007092 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| PLP-167-000002435 | PLP-167-000002435 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD Contractor<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-167-000008808 | PLP-167-000008808 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-167-000002437 | PLP-167-000002437 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-167-000008845 | PLP-167-000008845 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-167-000003391 | PLP-167-000003391 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-167-000009663 | PLP-167-000009663 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-167-000004309 | PLP-167-000004309 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| PLP-167-000004538 | PLP-167-000004538 | Deliberative Process | 12/14/2005 | MSG | Campos, Robert MVN | Podany, Thomas J MVN | RE: mrc 2005 low water LADOTD |
| PLP-167-000008457 | PLP-167-000008457 | Deliberative Process | 12/13/2005 | MSG | Diehl, Edwin H MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Miller, Gregory A NWK<br>Ulm, Michelle S MVN<br>Montvai, Zoltan L HQ02 | RE: mrc 2005 low water LADOTD |
| PLP-167-000004928 | PLP-167-000004928 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004948 | PLP-167-000004948 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000004976 | PLP-167-000004976 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000004980 | PLP-167-000004980 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000004992 | PLP-167-000004992 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wiggins, Elizabeth MVN | RE: Katrina Authorities |
| PLP-167-000004994 | PLP-167-000004994 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Gilmore, Christophor E MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| PLP-167-000004996 | PLP-167-000004996 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN | Re: Katrina Authorities |
| PLP-167-000005001 | PLP-167-000005001 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN | Re: Katrina Authorities |
| PLP-167-000005005 | PLP-167-000005005 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |
| PLP-167-000005212 | PLP-167-000005212 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| PLP-167-000005215 | PLP-167-000005215 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005542 | PLP-167-000005542 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-167-000006818 | PLP-167-000006818 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-167-000006819 | PLP-167-000006819 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-167-000005644 | PLP-167-000005644 | Deliberative Process | 1/17/2006 | MSG | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000006442 | PLP-167-000006442 | Deliberative Process | 1/13/2006 | MSG | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005667 | PLP-167-000005667 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-167-000006309 | PLP-167-000006309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-167-000006310 | PLP-167-000006310 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-167-000006311 | PLP-167-000006311 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-167-000006312 | PLP-167-000006312 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-167-000006313 | PLP-167-000006313 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-167-000006314 | PLP-167-000006314 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005814 | PLP-167-000005814 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| PLP-167-000010183 | PLP-167-000010183 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-167-000012363 | PLP-167-000012363 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| PLP-167-000016519 | PLP-167-000016519 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| PLP-168-000000145 | PLP-168-000000145 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-168-000009254 | PLP-168-000009254 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-168-000000505 | PLP-168-000000505 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008944 | PLP-168-000008944 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-168-000000528 | PLP-168-000000528 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-168-000008598 | PLP-168-000008598 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-168-000000533 | PLP-168-000000533 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-168-000008715 | PLP-168-000008715 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-168-000001034 | PLP-168-000001034 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-168-000009158 | PLP-168-000009158 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000001042 | PLP-168-000001042 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| PLP-168-000009313 | PLP-168-000009313 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000001050 | PLP-168-000001050 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Starkel, Murray MVN-ERO<br>Zumstein, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Vigh, David A MVD<br>Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000009298 | PLP-168-000009298 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000001542 | PLP-168-000001542 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-168-000009302 | PLP-168-000009302 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-168-000003515 | PLP-168-000003515 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-168-000010166 | PLP-168-000010166 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000003521 | PLP-168-000003521 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| PLP-168-000010306 | PLP-168-000010306 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000003526 | PLP-168-000003526 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Starkel, Murray MVN-ERO<br>Zumstein, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Vigh, David A MVD<br>Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |
| PLP-168-000010431 | PLP-168-000010431 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000004764 | PLP-168-000004764 | Attorney-Client; Attorney Work Product | 1/20/2000 | MSG | Hicks, Bill J MVN | Goldman, Howard V HQ02<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN | CWPPRA new model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000015804 | PLP-168-000015804 | Attorney-Client; Attorney Work Product | 11/24/1998 | MSG | Goldman, Howard V HQ02 | GWise:LMN01.LMNC30.KINSEYMA<br>GWise:LMN01.LMNC30.HICKSBIL | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| PLP-168-000004765 | PLP-168-000004765 | Attorney-Client; Attorney Work Product | 1/28/2000 | MSG | Hicks, Billy J MVN | Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Pecoul, Diane K MVN<br>Ventola, Ronald J MVN<br>Podany, Thomas J MVN | CWPPRA West Belle Pass |
| PLP-168-000015858 | PLP-168-000015858 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Jeff Harris | Billy.J.Hicks@mvn02.usace.army.mil<br>GREGDU@dnr.state.la.us<br>JAMESB@dnr.state.la.us<br>JIMH@dnr.state.la.us<br>JoeS@dnr.state.la.us | Re: West Belle Pass Remediation |
| PLP-168-000005665 | PLP-168-000005665 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-168-000013424 | PLP-168-000013424 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| PLP-168-000013425 | PLP-168-000013425 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000013426 | PLP-168-000013426 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000005804 | PLP-168-000005804 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-168-000011282 | PLP-168-000011282 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000005805 | PLP-168-000005805 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN<br>Gilmore, Christopher E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| PLP-168-000011329 | PLP-168-000011329 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PLP-168-000005915 | PLP-168-000005915 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| PLP-168-000014147 | PLP-168-000014147 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006037 | PLP-168-000006037 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-168-000012860 | PLP-168-000012860 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| PLP-168-000012861 | PLP-168-000012861 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-168-000012862 | PLP-168-000012862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006188 | PLP-168-000006188 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| PLP-168-000012024 | PLP-168-000012024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-168-000012025 | PLP-168-000012025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-168-000012026 | PLP-168-000012026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-168-000012027 | PLP-168-000012027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-168-000012028 | PLP-168-000012028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-168-000012029 | PLP-168-000012029 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| PLP-168-000016800 | PLP-168-000016800 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Carney, David F MVN | Thomas Podany<br>Rowe, Casey J MVN<br>Richard Boe | FW: Hurricane Ivan--Possible Deployment of CMT and CAT |
| PLP-168-000020437 | PLP-168-000020437 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000022688 | PLP-168-000022688 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| PLP-168-000022689 | PLP-168-000022689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| PLP-168-000022690 | PLP-168-000022690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| PLP-168-000017152 | PLP-168-000017152 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| PLP-168-000020463 | PLP-168-000020463 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| PLP-168-000020464 | PLP-168-000020464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| PLP-168-000020465 | PLP-168-000020465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017367 | PLP-168-000017367 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN<br>DLL-MVN-DIST-A<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Walters, James B MVN | RE: Emergency Operations Directory |
| PLP-168-000021437 | PLP-168-000021437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| PLP-170-000000343 | PLP-170-000000343 | Attorney-Client; Attorney Work Product | 3/17/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Hawes, Suzanne R MVN | FW: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| PLP-170-000000510 | PLP-170-000000510 | Attorney-Client; Attorney Work Product | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-170-000000511 | PLP-170-000000511 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-170-000002890 | PLP-170-000002890 | Attorney-Client; Attorney Work Product | 6/12/2002 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | LCA - FDT Summaries |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000008223 | PLP-170-000008223 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| PLP-170-000011684 | PLP-170-000011684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| PLP-170-000008764 | PLP-170-000008764 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | 1664784 |
| PLP-170-000008765 | PLP-170-000008765 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | 1664780 |
| PLP-170-000008767 | PLP-170-000008767 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | 1664314 |
| PLP-170-000008773 | PLP-170-000008773 | Deliberative Process | 10/10/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Hawes, Suzanne R MVN | Response to cmt 1664232 |
| PLP-170-000008972 | PLP-170-000008972 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Hawes, Suzanne R MVN | Northey, Robert D MVN<br>McCasland, Elizabeth L MVN | Authority in 4th Supp. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009050 | PLP-170-000009050 | Deliberative Process | 6/11/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | Additions to Hughes project description |
| PLP-170-000009529 | PLP-170-000009529 | Deliberative Process | 3/27/2007 | MSG | Hawes, Suzanne R MVN | Honore, Melissia A MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Powell, Nancy J MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>'Liddle, Keith (CIV)' | RE: New complaints filed in connection with the MR-GO and Levee |
| PLP-170-000011385 | PLP-170-000011385 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUIT - CANAL BREACHES RE MRGO1 |
| PLP-170-000010068 | PLP-170-000010068 | Deliberative Process | 11/10/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization |
| PLP-170-000010081 | PLP-170-000010081 | Deliberative Process | 11/6/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Laird, Diana J SWG | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-170-000012486 | PLP-170-000012486 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| PLP-170-000016825 | PLP-170-000016825 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000016826 | PLP-170-000016826 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| PLP-170-000016827 | PLP-170-000016827 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| PLP-170-000012845 | PLP-170-000012845 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Unger, Audrey C MVN-Contractor | Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Behrens, Elizabeth H MVN<br>Hawes, Suzanne R MVN | Benny's Bay Team Meeting |
| PLP-170-000017279 | PLP-170-000017279 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |
| PLP-170-000017280 | PLP-170-000017280 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| PLP-170-000014277 | PLP-170-000014277 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Colletti, Jerry A MVN<br>Hawes, Suzanne R MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN<br>Brown, Jane L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Hote, Janis M MVN<br>Broussard, Richard W MVN<br>Swindler, Roger D MVN<br>Brandstetter, Charles P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN | FW: discovery responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017196 | PLP-170-000017196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-170-000017197 | PLP-170-000017197 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-170-000017198 | PLP-170-000017198 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-170-000017199 | PLP-170-000017199 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014746 | PLP-170-000014746 | Deliberative Process | 2/1/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| PLP-170-000014749 | PLP-170-000014749 | Deliberative Process | 1/31/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-170-000014986 | PLP-170-000014986 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Northey, Robert D MVN | Future without" controversy" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014996 | PLP-170-000014996 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | More revisions requested to the Purpose and Need Section |
| PLP-171-000000750 | PLP-171-000000750 | Attorney-Client; Attorney Work Product | 1/29/2003 | MSG | Wagner, Herbert J MVN | Benoit, Kinney R MVN<br>Blanchard, Scott J MVN<br>Brooks, Robert L MVN<br>DiMarco, Cerio A MVN<br>Forest, Eric L MVN<br>Mickal, Sean P MVN<br>Morrison, Denise C MVN<br>Mullet, Emily H MVN<br>Pinner, Richard B MVN<br>Seghers, George M MVN<br>Smith, Jimmy F MVN<br>StGermain, James J MVN<br>Taylor, Diane G MVN<br>Wagner, Herbert J MVN<br>Waits, Stuart MVN<br>Walters, James B MVN<br>Bourgeois, Michael P MVN<br>Coakley, Herbert L MVN<br>Crumholt, Kenneth W MVN<br>Fogarty, John G MVN<br>Gonzales, Howard H MVN<br>Lachin, Donna A MVN<br>Perkins, Patricia R MVN<br>Perry, James L MVN<br>Popovich, George M MVN<br>Rossignol, William R MVN<br>Saucier, Michael H MVN<br>Siffert, James H MVN<br>Thomson, Robert J MVN<br>Tillman, Richard L MVN<br>Wagner, Kevin G MVN | FW: Supervisor's Permission to be deployed for a Debris Mission |
| PLP-171-000002445 | PLP-171-000002445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| PLP-171-000002446 | PLP-171-000002446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |
| PLP-171-000002447 | PLP-171-000002447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-172-000000068 | PLP-172-000000068 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-172-000000285 | PLP-172-000000285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-172-000000286 | PLP-172-000000286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-175-000000369 | PLP-175-000000369 | Deliberative Process | 11/17/2006 | MSG | Loew, Gary A HQ02 | CDL-Division Commanders<br>CDL-FOA-SES<br>CDL-Districts & Labs Commanders<br>CDL-District-Program & Project Mgmt<br>Ackerman, Patricia C HQ02<br>Clarke, Judith S SPD<br>Erzen, James P NWD<br>Greene, James R FC<br>Laberge, Roland F POD<br>Loftis, Angela W HNC<br>Miami, Jeanine M MVD<br>Nanez, Irma L NAD<br>Porter, Gregrey D FC<br>Raat, Roy E NWD<br>Roberts, Patricia J SAD<br>Robinson, Pamela P SPD<br>Shepherd-Bahls, Bonnie L SWD<br>Waesch, Devorah L LRDOR<br>Baugh, William D SAD<br>Evans, Hugh J LRDOR<br>Russell, Carol A HQ02<br>Robinson, Richard A NAD02<br>Rovere, Donna M HNC<br>Petercsak, Roger F HQ02<br>Phillips, Sandra T IWR<br>Wilson, Earl SAD<br>Stamey, Carolyn M TAC<br>Kidani, Valerie O POD<br>Moore, Jacqueline L ERDC-RM-MS<br>Partee, Cheryl SWD<br>Primavera, John L NAD02<br>Mitchell, Barbara POD | USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| PLP-175-000000776 | PLP-175-000000776 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000001432 | PLP-175-000001432 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-175-000005427 | PLP-175-000005427 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000001484 | PLP-175-000001484 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-175-000005631 | PLP-175-000005631 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-175-000002897 | PLP-175-000002897 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| PLP-175-000005176 | PLP-175-000005176 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-175-000005177 | PLP-175-000005177 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org'<br>Frederick, Denise D MVN<br>Avery, Kim B MVN | FOIA Request |
| PLP-175-000005178 | PLP-175-000005178 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| PLP-175-000002901 | PLP-175-000002901 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Lee, Alvin B COL MVN | Watford, Edward R MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| PLP-175-000005266 | PLP-175-000005266 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000005267 | PLP-175-000005267 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| PLP-175-000003633 | PLP-175-000003633 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Watford, Edward R MVN | Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| PLP-175-000005585 | PLP-175-000005585 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-175-000005586 | PLP-175-000005586 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| PLP-175-000004054 | PLP-175-000004054 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Watford, Edward R MVN | Gibbs, Kathy MVN | FW: Possible T-P R&R Map Correction, Dr Bea claims re R&R and MRGO (UNCLASSIFIED) |
| PLP-175-000004286 | PLP-175-000004286 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN | FW: MRGO Report |
| PLP-175-000004582 | PLP-175-000004582 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-176-000000832 | PLP-176-000000832 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-176-000004237 | PLP-176-000004237 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000001461 | PLP-176-000001461 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-176-000004626 | PLP-176-000004626 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000001479 | PLP-176-000001479 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-176-000004681 | PLP-176-000004681 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-176-000008744 | PLP-176-000008744 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-176-000012228 | PLP-176-000012228 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000011352 | PLP-176-000011352 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-176-000011710 | PLP-176-000011710 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-177-000001194 | PLP-177-000001194 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO Report (UNCLASSIFIED) |
| PLP-177-000002174 | PLP-177-000002174 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-177-000002493 | PLP-177-000002493 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Smith, Susan K MVD | Colosimo, Robyn S HQ02<br>Groska, Jeffrey W HQ02<br>Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-177-000003087 | PLP-177-000003087 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-179-000001528 | PLP-179-000001528 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-179-000003281 | PLP-179-000003281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-179-000003282 | PLP-179-000003282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-181-000000933 | PLP-181-000000933 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-181-000001536 | PLP-181-000001536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-181-000001537 | PLP-181-000001537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-182-000001290 | PLP-182-000001290 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-182-000001842 | PLP-182-000001842 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000004057 | PLP-182-000004057 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| PLP-182-000006270 | PLP-182-000006270 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-182-000006271 | PLP-182-000006271 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-182-000004059 | PLP-182-000004059 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| PLP-182-000005621 | PLP-182-000005621 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| PLP-182-000004348 | PLP-182-000004348 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: Holy Cross Order and Reason |
| PLP-182-000006627 | PLP-182-000006627 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-183-000001426 | PLP-183-000001426 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| PLP-183-000007426 | PLP-183-000007426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-183-000001512 | PLP-183-000001512 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-183-000006995 | PLP-183-000006995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-183-000006996 | PLP-183-000006996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-183-000001908 | PLP-183-000001908 | Deliberative Process | 1/9/2007 | MSG | Richarme, Sharon G MVN | Barbe, Gerald J MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-183-000004587 | PLP-183-000004587 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-183-000001972 | PLP-183-000001972 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | Nord, Beth P MVN<br>Williams, Louise C MVN<br>Vicknair, Shawn M MVN<br>Barbe, Gerald J MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-183-000006088 | PLP-183-000006088 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-184-000000094 | PLP-184-000000094 | Attorney-Client; Attorney Work Product | 4/9/2002 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: EOP Document |
| PLP-184-000003663 | PLP-184-000003663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| PLP-184-000000204 | PLP-184-000000204 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Gutierrez, Judith Y MVN | Lachney, Fay V MVN | sponsor letter |
| PLP-184-000005880 | PLP-184-000005880 | Attorney-Client; Attorney Work Product | 11/29/2001 | DOC | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | CUROLE WENDELL / SOUTH LAFOURCHE LEVEE DISTRICT / LOCAL SPONSOR & LEASING ACQUISITION BRANCH | RECENT TELEPHONE CONVERSATION WITH MR. STEPHEN BLAND REGARDING THE SOUTH LAFOURCHE LEVEE DISTRICT'S CAPABILITY TO PROVIDE LANDS, EASEMENTS AND RIGHTS-OF-WAY FOR THE LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000224 | PLP-184-000000224 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Brogna, Betty<br>Burke, Darrel<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Eli, Jackie<br>Farley, Eileen<br>Forest, Eric<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Hebert, Mary<br>Johnson, Lucille C MVN Contractor<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | How To Check If A Labor Code Has Sufficient Funds |
| PLP-184-000005662 | PLP-184-000005662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000227 | PLP-184-000000227 | Attorney-Client; Attorney Work Product | 8/13/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Klock, Todd M MVN | Verifying Labor Funds - BEFORE YOU BEGIN WORK |
| PLP-184-000005700 | PLP-184-000005700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000231 | PLP-184-000000231 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Labor Funds |
| PLP-184-000005598 | PLP-184-000005598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000233 | PLP-184-000000233 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Burge, Marie L MVN | Austin, Sheryl<br>Barbier, Yvonne<br>Bergeron, Clara<br>Bilbo, Diane D MVN<br>Bland, Stephen<br>Blood, Debra<br>Bongiovanni, Linda<br>Borne, Karen M MVN<br>Brogna, Betty<br>Carter, Greg<br>Chaney, Ada<br>Coakley, Herbert<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy<br>Crawford, Ethan<br>Creasy, Hobert<br>Cruppi, Janet<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie<br>Farley, Eileen<br>Gutierrez, Judith<br>Harrison, Beulah<br>Hays, Mike<br>Johnson, Lucille C MVN<br>Johnson, Mary<br>Just, Gloria<br>Keller, Janet<br>Kelley, Geanette<br>Kilroy, Maurya<br>Kopec, Joseph<br>Labure, Linda | Check Your Labor Before Submitting |
| PLP-184-000005633 | PLP-184-000005633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO VERIFY AVAILABLE LABOR FUNDS |
| PLP-184-000000256 | PLP-184-000000256 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN | FW: Reclamation Rights Risk Assessment |
| PLP-184-000005502 | PLP-184-000005502 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000370 | PLP-184-000000370 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-184-000004457 | PLP-184-000004457 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| PLP-184-000004459 | PLP-184-000004459 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-184-000004460 | PLP-184-000004460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |
| PLP-184-000000396 | PLP-184-000000396 | Attorney-Client; Attorney Work Product | 9/4/2002 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Coastal Louisiana ASA(CW) Briefings |
| PLP-184-000005581 | PLP-184-000005581 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD<br>CONSTANCE TROY G / MVN<br>JACKSON GLENDA / MVD<br>COBB STEPHEN / MVD<br>MONTVAI ZOLTAN L<br>FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| PLP-184-000005582 | PLP-184-000005582 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000414 | PLP-184-000000414 | Deliberative Process | 3/29/2002 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Gonzales, Howard H MVN | FW: LCA Feasibility Study - Wetland Creation & Restoration Feasibility Study - Status Report |
| PLP-184-000005668 | PLP-184-000005668 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY TO DO |
| PLP-184-000000425 | PLP-184-000000425 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| PLP-184-000005552 | PLP-184-000005552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-184-000005554 | PLP-184-000005554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-184-000005556 | PLP-184-000005556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-184-000005557 | PLP-184-000005557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| PLP-184-000005558 | PLP-184-000005558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005559 | PLP-184-000005559 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| PLP-184-000000437 | PLP-184-000000437 | Attorney-Client; Attorney Work Product | 9/4/2002 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Louisiana Coastal Area Comprehensive Plan |
| PLP-184-000005724 | PLP-184-000005724 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECT MANAGEMENT PLAN |
| PLP-184-000005725 | PLP-184-000005725 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | CECW-BC | N/A | PROJECT READ AHEAD PROJECT NAME LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-184-000005726 | PLP-184-000005726 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | COBB S | N/A | LCA VERTICAL TEAM GUIDANCE LOUISIANA COASTAL AREA STUDY PLAN FORMULATION GUIDANCE FOR DEVELOPMENT OF A COMPREHENSIVE PLAN |
| PLP-184-000000438 | PLP-184-000000438 | Deliberative Process | 5/20/2002 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | Minutes of the Teleconference with MVD/HQ regarding LCA, Comprehensive Coastwide Ecosystem Restoration Study |
| PLP-184-000005695 | PLP-184-000005695 | Deliberative Process | 5/16/2002 | DOC | CEMVN-RE-E | N/A | MEMORANDUM FOR RECORD PHONECON WITH HEADQUARTERS, REAL ESTATE, REGARDING LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION PROJECT |
| PLP-184-000000474 | PLP-184-000000474 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Marceaux, Michelle S MVN | Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN | LCA, Real Estate Bullets |
| PLP-184-000005079 | PLP-184-000005079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTIONS OF RE COST ESTIMATING FOR EACH LCA MEASURE |
| PLP-184-000000507 | PLP-184-000000507 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FINAL LCA REP FOR PUBLIC REVIEW |
| PLP-184-000005799 | PLP-184-000005799 | Attorney-Client; Attorney Work Product | 10/27/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CALDWELL JACK C / STATE OF LOUISIANA | ROWAN PETER J / USACE<br>GOOD BILL<br>PORTHOUSE JON<br>HOFFPAUIR HELEN<br>LEWIS WILLIAM C / REAL ESTATE DIVISION<br>CEMVN-RE<br>MARCEAUX MICHELLE / REAL ESTATE DIVISION<br>CEMVN-RE-E | APPENDIX F REAL ESTATE |
| PLP-184-000000544 | PLP-184-000000544 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Marceaux, Michelle S MVN | Bindner, Roseann R HQ02<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN | RE: LCA - Real Estate Cost Spreadsheets |
| PLP-184-000002545 | PLP-184-000002545 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000554 | PLP-184-000000554 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Marceaux, Michelle S MVN | Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | Redlined version of the latest changes to the Real Estate Section for LCA |
| PLP-184-000002634 | PLP-184-000002634 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| PLP-184-000000555 | PLP-184-000000555 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Marceaux, Michelle S MVN | Kirk, Jason A MAJ MVN<br>Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02 | Clean Version of the Revised Real Estate Section for LCA |
| PLP-184-000002641 | PLP-184-000002641 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| PLP-184-000000567 | PLP-184-000000567 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Marceaux, Michelle S MVN | Kirk, Jason A MAJ MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | LCA - Real Estate Section for June 2004 Submittal |
| PLP-184-000002598 | PLP-184-000002598 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| PLP-184-000000844 | PLP-184-000000844 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Kilroy, Maurya MVN | FW: email address |
| PLP-184-000002317 | PLP-184-000002317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT E-MAIL OFFICE PHONE |
| PLP-184-000000847 | PLP-184-000000847 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| PLP-184-000002355 | PLP-184-000002355 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | N/A | N/A | MRGO ENVIRONMENTAL RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000861 | PLP-184-000000861 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| PLP-184-000002387 | PLP-184-000002387 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-184-000002388 | PLP-184-000002388 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| PLP-184-000002389 | PLP-184-000002389 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| PLP-184-000002390 | PLP-184-000002390 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| PLP-184-000000929 | PLP-184-000000929 | Attorney-Client; Attorney Work Product | 7/22/2003 | MSG | Kopec, Joseph G MVN | Fay Lachney<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Yvonne Barbier<br>Michael Palmieri<br>Michelle Marceaux | FW: Easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004143 | PLP-184-000004143 | Attorney-Client; Attorney Work Product | 10/XX/1990 | DOC | N/A | HARBOR BRUNSWICK | DREDGED MATERIAL DISPOSAL EASEMENT & DIKE AND WEIR EASEMENT & MONITORING AND ACCESS EASEMENT & DREDGED MATERIAL FLOWAGE, DEPOSITION AND PIPELINE EASEMENT & WEIR EASEMENT & CHANNEL CLOSURE EASEMENT & BRUSH FENCE AND SEMIMENT RETENTION ENHANCEMENT DEVICE EASEMENT & PERPETUAL BORROW AND DISPOSAL EASEMENT & BORROW AND WETLANDS ENHANCEMENT EASEMENT & CHANNEL, CHANNEL IMPROVEMENT AND ROCK ARMORED STRUCTURE EASEMENT & ROCK ARMORED STRUCTURE EASEMENT & TEMPORARY BORROW EASEMENT & LEVEE EASEMENT |
| PLP-184-000000931 | PLP-184-000000931 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN | RE: ESTATE USE CHART For LCA, Comp |
| PLP-184-000004449 | PLP-184-000004449 | Attorney-Client; Attorney Work Product | 5/29/2003 | XLS | CEMVN-RE-E | N/A | LCA COMPREHENSIVE, ESTATES CHART |
| PLP-184-000001482 | PLP-184-000001482 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002231 | PLP-184-000002231 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-184-000002232 | PLP-184-000002232 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-184-000001497 | PLP-184-000001497 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Marceaux, Huey J MVN | FW: Area Maps for W. Hackberry Valve Sites |
| PLP-184-000002160 | PLP-184-000002160 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| PLP-184-000003753 | PLP-184-000003753 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Kilroy, Maurya MVN | 'helenk@dnr.state.la.us'<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Sabine Marsh Creation |
| PLP-184-000007388 | PLP-184-000007388 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| PLP-184-000003768 | PLP-184-000003768 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: CWPPRA Sabine Marsh Creation |
| PLP-184-000007081 | PLP-184-000007081 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| PLP-184-000004399 | PLP-184-000004399 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000006191 | PLP-184-000006191 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004411 | PLP-184-000004411 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: West Bank mitigation lands (UNCLASSIFIED) |
| PLP-184-000006327 | PLP-184-000006327 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-184-000004416 | PLP-184-000004416 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN | FW: West bank Mitigation Report (UNCLASSIFIED) |
| PLP-184-000006139 | PLP-184-000006139 | Attorney-Client; Attorney Work Product | 04/XX/2005 | DOC | / USACE | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT MITIGATION REQUIREMENT AND IMPLEMENTATION REPORT |
| PLP-184-000004827 | PLP-184-000004827 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000006718 | PLP-184-000006718 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Broussard, Richard W MVN<br>Walker, Deanna E MVN<br>Leaumont, Brian M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Cycle 2 encroachment on School Board property |
| PLP-184-000005196 | PLP-184-000005196 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000007438 | PLP-184-000007438 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005350 | PLP-184-000005350 | Attorney-Client; Attorney Work Product | 3/3/2007 | MSG | Lachney, Fay V MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: West Bank mitigation lands (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007379 | PLP-184-000007379 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-185-000000174 | PLP-185-000000174 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Unger, Audrey C MVN-Contractor | Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Behrens, Elizabeth H MVN<br>Hawes, Suzanne R MVN | Benny's Bay Team Meeting |
| PLP-185-000006315 | PLP-185-000006315 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |
| PLP-185-000006316 | PLP-185-000006316 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| PLP-185-000003345 | PLP-185-000003345 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: Evaluation Criteria - Segnette |
| PLP-185-000009296 | PLP-185-000009296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| PLP-185-000003383 | PLP-185-000003383 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| PLP-185-000010404 | PLP-185-000010404 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-185-000010405 | PLP-185-000010405 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000005443 | PLP-185-000005443 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000013884 | PLP-185-000013884 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005610 | PLP-185-000005610 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Gatewood, Richard H MVN | Tommaso, Danielle M MVN<br>Owen, Gib A MVN<br>Behrens, Elizabeth H MVN | RE: Manchac HTRW Meeting |
| PLP-185-000013377 | PLP-185-000013377 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | MRGO Restoration Plan |
| PLP-187-000001005 | PLP-187-000001005 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-187-000002722 | PLP-187-000002722 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-187-000001009 | PLP-187-000001009 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-187-000002746 | PLP-187-000002746 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-187-000001013 | PLP-187-000001013 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-187-000002801 | PLP-187-000002801 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003605 | PLP-187-000003605 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN | info for DE briefing |
| PLP-187-000006196 | PLP-187-000006196 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |
| PLP-187-000006197 | PLP-187-000006197 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| PLP-187-000006198 | PLP-187-000006198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| PLP-187-000006199 | PLP-187-000006199 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |
| PLP-187-000006200 | PLP-187-000006200 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>BODIN GERRY / US FISH AND WILDLIFE SERVICE<br>LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION<br>HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE<br>/ LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |
| PLP-187-000006960 | PLP-187-000006960 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000006961 | PLP-187-000006961 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| PLP-187-000006962 | PLP-187-000006962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| PLP-187-000004447 | PLP-187-000004447 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: One more time WITH attachment |
| PLP-187-000006280 | PLP-187-000006280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| PLP-190-000000300 | PLP-190-000000300 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-190-000003009 | PLP-190-000003009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-190-000003010 | PLP-190-000003010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000427 | PLP-190-000000427 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Gibbs, Kathy MVN | Morgan, Julie T MVN<br>Hall, John W MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Watford, Edward R MVN | Fw: Possible T-P R&R Map Correction, Dr Bea claims re R&R and MRGO (UNCLASSIFIED) |
| PLP-190-000000671 | PLP-190-000000671 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-190-000002715 | PLP-190-000002715 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000697 | PLP-190-000000697 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-190-000002793 | PLP-190-000002793 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-198-000002646 | PLP-198-000002646 | Deliberative Process | 3/9/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | wbWRDApositionPaperPOS04Revised.doc;wbWRDAFactSheet04Revised1.doc;wbWRDAdraftLa |
| PLP-198-000011590 | PLP-198-000011590 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-198-000011592 | PLP-198-000011592 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000011593 | PLP-198-000011593 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000002682 | PLP-198-000002682 | Deliberative Process | 1/17/2006 | MSG | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010023 | PLP-198-000010023 | Deliberative Process | 1/13/2006 | MSG | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-198-000003515 | PLP-198-000003515 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000003522 | PLP-198-000003522 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Bordelon, Henry J MVD | Accardo, Christopher J MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003908 | PLP-198-000003908 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-198-000011395 | PLP-198-000011395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-198-000011398 | PLP-198-000011398 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-198-000011399 | PLP-198-000011399 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-198-000011400 | PLP-198-000011400 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011401 | PLP-198-000011401 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-198-000011402 | PLP-198-000011402 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-198-000003910 | PLP-198-000003910 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Vanderson, Annette M MVN<br>Pierre, Lois M MVN<br>Demma, Marcia A MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-198-000011533 | PLP-198-000011533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-198-000011534 | PLP-198-000011534 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011535 | PLP-198-000011535 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-198-000011536 | PLP-198-000011536 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011537 | PLP-198-000011537 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-198-000011538 | PLP-198-000011538 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-198-000007352 | PLP-198-000007352 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-198-000020020 | PLP-198-000020020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-198-000020021 | PLP-198-000020021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-199-000001320 | PLP-199-000001320 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-199-000003427 | PLP-199-000003427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-199-000003428 | PLP-199-000003428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-200-000001836 | PLP-200-000001836 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Lanier, Joan R MVN | Donnelly, Ann R MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-200-000004838 | PLP-200-000004838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-200-000004839 | PLP-200-000004839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-208-000000508 | PLP-208-000000508 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-208-000004629 | PLP-208-000004629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-208-000004630 | PLP-208-000004630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-208-000001272 | PLP-208-000001272 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Chiu, Shung K MVN | Danton, Kelly L MVN | FW: ERP Comments |
| PLP-208-000002928 | PLP-208-000002928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| PLP-209-000001650 | PLP-209-000001650 | Attorney-Client; Attorney Work Product | 4/9/2005 | MSG | Hennington, Susan M MVN | Mathies, Linda G MVN | Response from Northey: Clearing & Snagging Authorization for Teche |
| PLP-209-000001691 | PLP-209-000001691 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-209-000008752 | PLP-209-000008752 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002843 | PLP-209-000002843 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-209-000009440 | PLP-209-000009440 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002861 | PLP-209-000002861 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-209-000009268 | PLP-209-000009268 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-209-000005229 | PLP-209-000005229 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| PLP-209-000011010 | PLP-209-000011010 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000007837 | PLP-209-000007837 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-209-000012275 | PLP-209-000012275 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-210-000000223 | PLP-210-000000223 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Palmieri, Michael M MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| PLP-210-000000240 | PLP-210-000000240 | Deliberative Process | 6/2/2005 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Lucore, Marti M MVN<br>Wagner, Kevin G MVN<br>Nord, Beth P MVN | mrc 2005 high water |
| PLP-210-000000401 | PLP-210-000000401 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Zack, Michael MVN | Dunn, Kelly G MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN | Morganza/Houma |
| PLP-210-000000411 | PLP-210-000000411 | Deliberative Process | 7/11/2005 | MSG | Zack, Michael MVN | Lucore, Marti M MVN<br>Earl, Carolyn H MVN | FW: HNC Deepening meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000000415 | PLP-210-000000415 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Palmieri, Michael M MVN | Lucore, Marti M MVN<br>Dunn, Kelly G MVN | RE: HNC review comments - reminder |
| PLP-210-000000431 | PLP-210-000000431 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Bland, Stephen S MVN | FW: Project Deauthorizations S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-210-000000460 | PLP-210-000000460 | Deliberative Process | 2/22/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Calcasieu River & Pass Navigation |
| PLP-210-000000485 | PLP-210-000000485 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Morgan, Robert W MVN | FW: Project Deauthorizations S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-210-000000494 | PLP-210-000000494 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: DRAFT Letter of intent |
| PLP-210-000000495 | PLP-210-000000495 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: FCSA -Calc River and Pass |
| PLP-210-000000501 | PLP-210-000000501 | Deliberative Process | 1/19/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000000502 | PLP-210-000000502 | Deliberative Process | 1/19/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000000504 | PLP-210-000000504 | Deliberative Process | 2/7/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000000514 | PLP-210-000000514 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FCSA review checklist |
| PLP-210-000000515 | PLP-210-000000515 | Deliberative Process | 2/22/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Calcasieu River & Pass Navigation |
| PLP-210-000000516 | PLP-210-000000516 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Calcasieu River & Pass Navigation |
| PLP-210-000000519 | PLP-210-000000519 | Deliberative Process | 1/25/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000000520 | PLP-210-000000520 | Deliberative Process | 1/25/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000000522 | PLP-210-000000522 | Deliberative Process | 1/27/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000000547 | PLP-210-000000547 | Deliberative Process | 8/31/2006 | MSG | Lucore, Marti M MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-210-000000559 | PLP-210-000000559 | Deliberative Process | 9/6/2006 | MSG | Lucore, Marti M MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN | RE: Language for LT Lock |
| PLP-210-000000567 | PLP-210-000000567 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-210-000000611 | PLP-210-000000611 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000000612 | PLP-210-000000612 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | FW: Lake Pontchartrain PIR's |
| PLP-210-000000613 | PLP-210-000000613 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000000614 | PLP-210-000000614 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000000615 | PLP-210-000000615 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Lucore, Marti M MVN | Diehl, Edwin H MVN | FW: Lake Pontchartrain PIR's |
| PLP-210-000000619 | PLP-210-000000619 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Lucore, Marti M MVN | Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000000629 | PLP-210-000000629 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Manguno, Richard J MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000000640 | PLP-210-000000640 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | LPV - Orleans PIR |
| PLP-210-000000641 | PLP-210-000000641 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Felger, Glenn M MVN<br>Diehl, Edwin H MVN | FW: Lake Pontchartrain PIR's |
| PLP-210-000000642 | PLP-210-000000642 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | RE: LPV - Orleans PIR |
| PLP-210-000000643 | PLP-210-000000643 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000000699 | PLP-210-000000699 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Lucore, Marti M MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: LPV PIR's |
| PLP-210-000000729 | PLP-210-000000729 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Orleans PIR |
| PLP-210-000000766 | PLP-210-000000766 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN | PIR's |
| PLP-210-000000839 | PLP-210-000000839 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000000845 | PLP-210-000000845 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: PIRs for LPV restoration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000000848 | PLP-210-000000848 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN | RE: PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000000955 | PLP-210-000000955 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | Re: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-210-000000971 | PLP-210-000000971 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Naomi, Alfred C MVN | St. Charles PIR (UNCLASSIFIED) |
| PLP-210-000000972 | PLP-210-000000972 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN | Orleans PIR (UNCLASSIFIED) |
| PLP-210-000000973 | PLP-210-000000973 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Jefferson PIR (UNCLASSIFIED) |
| PLP-210-000001123 | PLP-210-000001123 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000001144 | PLP-210-000001144 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Leon Theriot Lock - LGM (UNCLASSIFIED) |
| PLP-210-000001160 | PLP-210-000001160 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Lucore, Marti M MVN | Gillespie, Jason MVN-Contractor | FW: Status of Cooperation Agreements for LPV restoration work |
| PLP-210-000001177 | PLP-210-000001177 | Deliberative Process | 2/13/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | FW: CA Agreement (UNCLASSIFIED) |
| PLP-210-000001347 | PLP-210-000001347 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Lucore, Marti M MVN | Herr, Brett H MVN | Re: 100-year authority (UNCLASSIFIED) |
| PLP-210-000001521 | PLP-210-000001521 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: LPV map question |
| PLP-210-000001599 | PLP-210-000001599 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | Re: Amendment No. 1, APIR, Larose to Golden Meadow |
| PLP-210-000001605 | PLP-210-000001605 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Amendment No. 1, APIR, Larose to Golden Meadow |
| PLP-210-000001606 | PLP-210-000001606 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Amendment No. 1, APIR, Larose to Golden Meadow |
| PLP-210-000001664 | PLP-210-000001664 | Deliberative Process | 6/11/2007 | MSG | Lucore, Marti M MVN | Popovich, George M MVN | FW: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000001665 | PLP-210-000001665 | Deliberative Process | 6/11/2007 | MSG | Lucore, Marti M MVN | Kelley, Geanette MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000001690 | PLP-210-000001690 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Lucore, Marti M MVN | Demma, Marcia A MVN | Re: Congress Passes 5th Supplemental appropriation Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000004166 | PLP-210-000004166 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: phone call.... |
| PLP-210-000004168 | PLP-210-000004168 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: phone call.... |
| PLP-210-000004233 | PLP-210-000004233 | Deliberative Process | 10/10/2007 | MSG | Richey, Allen (Landrieu)<br>[Allen_Richey@landrieu.senate.gov] | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Chris.Debosier@mail.house.gov | PLD Pumps |
| PLP-210-000004329 | PLP-210-000004329 | Deliberative Process | 10/3/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Response to PLD's Steve Wilson |
| PLP-210-000004330 | PLP-210-000004330 | Deliberative Process | 10/3/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Response to PLD's Steve Wilson |
| PLP-210-000004381 | PLP-210-000004381 | Deliberative Process | 9/28/2007 | MSG | Wittkamp, Carol MVN | Lucore, Marti M MVN<br>Watford, Edward R MVN<br>Bland, Stephen S MVN | RE: Congressional Contact |
| PLP-210-000004391 | PLP-210-000004391 | Deliberative Process | 9/27/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Phone call summary |
| PLP-210-000004493 | PLP-210-000004493 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN | Re: Conference Call |
| PLP-210-000004495 | PLP-210-000004495 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Anderson, Carl E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000004769 | PLP-210-000004769 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-210-000012482 | PLP-210-000012482 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-210-000012484 | PLP-210-000012484 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-210-000012485 | PLP-210-000012485 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-210-000005294 | PLP-210-000005294 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Anderson, Carl E MVN | Re: Discovery, Katrina Litigation, Collection of Documents |
| PLP-210-000005295 | PLP-210-000005295 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Anderson, Carl E MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| PLP-210-000005303 | PLP-210-000005303 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Herr, Brett H MVN | Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: Overall flood depths |
| PLP-210-000005410 | PLP-210-000005410 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN | FW: Congress Passes 5th Supplemental appropriation Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000005424 | PLP-210-000005424 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Burke, Carol V MVN | Naomi, Alfred C MVN<br>Lucore, Marti M MVN | RE: MRGO Discovery Follow-up Items |
| PLP-210-000005437 | PLP-210-000005437 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Naomi, Alfred C MVN | Burke, Carol V MVN<br>Lucore, Marti M MVN | RE: MRGO Discovery Follow-up Items |
| PLP-210-000005439 | PLP-210-000005439 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Burke, Carol V MVN | Naomi, Alfred C MVN<br>Lucore, Marti M MVN | FW: MRGO Discovery Follow-up Items |
| PLP-210-000005440 | PLP-210-000005440 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Burke, Carol V MVN | Naomi, Alfred C MVN<br>Lucore, Marti M MVN | FW: MRGO Discovery Follow-up Items |
| PLP-210-000005441 | PLP-210-000005441 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN<br>Burke, Carol V MVN | FW: MRGO Discovery Follow-up Items |
| PLP-210-000005477 | PLP-210-000005477 | Deliberative Process | 6/11/2007 | MSG | Kelley, Geanette MVN | Wright, Thomas W MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Lucore, Marti M MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000005478 | PLP-210-000005478 | Deliberative Process | 6/11/2007 | MSG | Kelley, Geanette MVN | Lucore, Marti M MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000005480 | PLP-210-000005480 | Deliberative Process | 6/11/2007 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000005481 | PLP-210-000005481 | Deliberative Process | 6/11/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kelley, Geanette MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000005603 | PLP-210-000005603 | Deliberative Process | 5/31/2007 | MSG | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Green, Stanley B MVN<br>Stout, Michael E MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-210-000005670 | PLP-210-000005670 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Amendment No. 1, APIR, Larose to Golden Meadow |
| PLP-210-000005699 | PLP-210-000005699 | Deliberative Process | 5/21/2007 | MSG | Greer, Judith Z MVN | Ruff, Greg MVD<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD | RE: Proposed WRDA Amendment, Larose to Golden Meadow |
| PLP-210-000005700 | PLP-210-000005700 | Deliberative Process | 5/21/2007 | MSG | Ruff, Greg MVD | Greer, Judith Z MVN<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD | FW: Proposed WRDA Amendment, Larose to Golden Meadow |
| PLP-210-000005825 | PLP-210-000005825 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | Re: LPV map question |
| PLP-210-000005829 | PLP-210-000005829 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | RE: LPV map question |
| PLP-210-000005845 | PLP-210-000005845 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: LPV map question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PLP-210-000005847 | PLP-210-000005847 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: LPV map question |
| PLP-210-000005849 | PLP-210-000005849 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN | LPV map question |
| PLP-210-000006469 | PLP-210-000006469 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | FW: Agreement for Larose to GM? (UNCLASSIFIED) |
| PLP-210-000006481 | PLP-210-000006481 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>'Young, Anne M Ms OGC'<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>Glorioso, Daryl G MVN<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Turner, Renee N MVD<br>Chewning, Brian MVD<br>Bindner, Roseann R HQ02<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD | 4th Supplement Cost Shared Levee Raise Features (UNCLASSIFIED) |
| PLP-210-000006490 | PLP-210-000006490 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-210-000006499 | PLP-210-000006499 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Vignes, Julie D MVN | Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Lucore, Marti M MVN<br>Stout, Michael E MVN<br>Morehiser, Mervin B MVN<br>Burdine, Carol S MVN | FW: Status of Cooperation Agreements for LPV restoration work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000006510 | PLP-210-000006510 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Status of Cooperation Agreements for LPV restoration work |
| PLP-210-000006552 | PLP-210-000006552 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Chewning, Brian MVD | Chewning, Brian MVD<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD<br>Harden, Michael MVD<br>Nee, Susan G HQ02<br>Lucyshyn, John HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bindner, Roseann R HQ02<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | RE: HSDRS 4th Supplemental Agreements (UNCLASSIFIED) |
| PLP-210-000006579 | PLP-210-000006579 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Revisions to Cooperation Agreement for LPV, Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000006586 | PLP-210-000006586 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>'Young, Anne M Ms OGC'<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>Glorioso, Daryl G MVN<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Turner, Renee N MVD<br>Chewning, Brian MVD<br>Bindner, Roseann R HQ02<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD | 4th Supplement Cost Shared Levee Raise Features (UNCLASSIFIED) |
| PLP-210-000006603 | PLP-210-000006603 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-210-000006661 | PLP-210-000006661 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Wagner, Kevin G MVN | Wallace, Frederick W MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | Re: Gambel FOIA (UNCLASSIFIED) |
| PLP-210-000006663 | PLP-210-000006663 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Wallace, Frederick W MVN | Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-210-000006675 | PLP-210-000006675 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Wallace, Frederick W MVN | Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-210-000006681 | PLP-210-000006681 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Wagner, Kevin G MVN | Wallace, Frederick W MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | Re: Gambel FOIA (UNCLASSIFIED) |
| PLP-210-000006752 | PLP-210-000006752 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Rosamano, Marco A MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | Re: PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000006754 | PLP-210-000006754 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Outfall Canal Temp Pump CA Supplemental 2-A (UNCLASSIFIED) |
| PLP-210-000006755 | PLP-210-000006755 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000006757 | PLP-210-000006757 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN | RE: PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000006758 | PLP-210-000006758 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: PIRs for LPV restoration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000006765 | PLP-210-000006765 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000006776 | PLP-210-000006776 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | PIRs for LPV restoration (UNCLASSIFIED) |
| PLP-210-000006838 | PLP-210-000006838 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-210-000006902 | PLP-210-000006902 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Gilmore, Christophor E MVN | Lucore, Marti M MVN | FW: Selective Armoring Fact Sheet |
| PLP-210-000006918 | PLP-210-000006918 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-210-000006923 | PLP-210-000006923 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | Re: PIR for LPV, Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000007018 | PLP-210-000007018 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |
| PLP-210-000007058 | PLP-210-000007058 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000007098 | PLP-210-000007098 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | FW: Crediting language for Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-210-000007099 | PLP-210-000007099 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Felger, Glenn M MVN | Lucore, Marti M MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000007100 | PLP-210-000007100 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Cruppi, Janet R MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | RE: LPV - Orleans PIR |
| PLP-210-000007118 | PLP-210-000007118 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bonura, Darryl C MVN<br>Jolissaint, Donald E MVN<br>Lucore, Marti M MVN | FW: Lake Pontchartrain PIR's |
| PLP-210-000007119 | PLP-210-000007119 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Manguno, Richard J MVN | Lucore, Marti M MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000007120 | PLP-210-000007120 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000007145 | PLP-210-000007145 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN<br>Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000007153 | PLP-210-000007153 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000007154 | PLP-210-000007154 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000007210 | PLP-210-000007210 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Zack, Michael MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN | RE: PIR/APIR OC Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000007212 | PLP-210-000007212 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |
| PLP-210-000007213 | PLP-210-000007213 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-210-000007627 | PLP-210-000007627 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Kilroy, Maurya MVN | Gannon, Brian J MVN<br>Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 100-year authority (UNCLASSIFIED) |
| PLP-210-000007628 | PLP-210-000007628 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Gannon, Brian J MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: 100-year authority (UNCLASSIFIED) |
| PLP-210-000007703 | PLP-210-000007703 | Deliberative Process | 9/6/2006 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN<br>Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-210-000007773 | PLP-210-000007773 | Attorney-Client; Attorney Work Product | 5/26/2006 | MSG | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | RE: Non-fed contributions (Larose to Golden Meadow) |
| PLP-210-000007798 | PLP-210-000007798 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Herr, Brett H MVN | Lucore, Marti M MVN | RE: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle |
| PLP-210-000007800 | PLP-210-000007800 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle |
| PLP-210-000007801 | PLP-210-000007801 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000007918 | PLP-210-000007918 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Zack, Michael MVN | Lucore, Marti M MVN<br>Frederick, Denise D MVN | RE: LGM APIR |
| PLP-210-000007938 | PLP-210-000007938 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-210-000007949 | PLP-210-000007949 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bland, Stephen S MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN | RE: Suggested SDR Modification |
| PLP-210-000007989 | PLP-210-000007989 | Deliberative Process | 8/31/2006 | MSG | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-210-000007991 | PLP-210-000007991 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Leon Theriot Lock Credit |
| PLP-210-000007994 | PLP-210-000007994 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Lucore, Marti M MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Zack, Michael MVN | Advance contribution request |
| PLP-210-000007998 | PLP-210-000007998 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Lucore, Marti M MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Zack, Michael MVN | Advance contribution request |
| PLP-210-000008000 | PLP-210-000008000 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | Non-fed contributions (Larose to Golden Meadow) |
| PLP-210-000008023 | PLP-210-000008023 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | FW: Credit Provision |
| PLP-210-000008042 | PLP-210-000008042 | Attorney-Client; Attorney Work Product | 3/25/2007 | MSG | Herr, Brett H MVN | Lucore, Marti M MVN | FW: 100-year authority (UNCLASSIFIED) |
| PLP-210-000008043 | PLP-210-000008043 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Gannon, Brian J MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 100-year authority (UNCLASSIFIED) |
| PLP-210-000008053 | PLP-210-000008053 | Deliberative Process | 5/3/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-210-000008054 | PLP-210-000008054 | Deliberative Process | 5/3/2006 | MSG | Zack, Michael MVN | Lucore, Marti M MVN | RE: PIR |
| PLP-210-000008055 | PLP-210-000008055 | Deliberative Process | 5/2/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000008056 | PLP-210-000008056 | Deliberative Process | 5/2/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-210-000008057 | PLP-210-000008057 | Deliberative Process | 5/2/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-210-000008058 | PLP-210-000008058 | Deliberative Process | 5/2/2006 | MSG | Lucore, Marti M MVN | Smith, Jerry L MVD | RE: PIR |
| PLP-210-000008059 | PLP-210-000008059 | Deliberative Process | 5/1/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-210-000008060 | PLP-210-000008060 | Deliberative Process | 5/1/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Segrest, John C MVD<br>Stagg, Duane MVD<br>Vigh, David A MVD | PIR |
| PLP-210-000008061 | PLP-210-000008061 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Smith, Jerry L MVD | Lucore, Marti M MVN | FW: Larose to Golden Meadow PIR |
| PLP-210-000008283 | PLP-210-000008283 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000008284 | PLP-210-000008284 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | Re: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000008338 | PLP-210-000008338 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Baldini, Toni M MVN | Lucore, Marti M MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000008339 | PLP-210-000008339 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Owen, Gib A MVN | Lucore, Marti M MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | RE: Lake Pontchartrain PIR's |
| PLP-210-000008340 | PLP-210-000008340 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | Lake Pontchartrain PIR's |
| PLP-210-000008356 | PLP-210-000008356 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | 3rd Supp implementation guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000008362 | PLP-210-000008362 | Deliberative Process | 8/4/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| PLP-210-000008364 | PLP-210-000008364 | Deliberative Process | 8/1/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN | Lake Pontch - PIR |
| PLP-210-000008945 | PLP-210-000008945 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Lucore, Marti M MVN | Anderson, Carl E MVN | FW: Wilson - Lucore (3) |
| PLP-210-000008952 | PLP-210-000008952 | Deliberative Process | 10/4/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Response to PLD's Steve Wilson |
| PLP-210-000008956 | PLP-210-000008956 | Deliberative Process | 10/4/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN | Re: Response to PLD's Steve Wilson |
| PLP-210-000008987 | PLP-210-000008987 | Deliberative Process | 9/28/2007 | MSG | Lucore, Marti M MVN | Wittkamp, Carol MVN<br>Watford, Edward R MVN<br>Bland, Stephen S MVN | Congressional Contact |
| PLP-210-000008988 | PLP-210-000008988 | Deliberative Process | 9/28/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Phone call summary |
| PLP-210-000009068 | PLP-210-000009068 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN | RE: Conference Call |
| PLP-210-000009069 | PLP-210-000009069 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN | RE: Conference Call |
| PLP-210-000009172 | PLP-210-000009172 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | FW: files (UNCLASSIFIED) |
| PLP-210-000009173 | PLP-210-000009173 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor | FW: CA Agreement (UNCLASSIFIED) |
| PLP-210-000009199 | PLP-210-000009199 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Lucore, Marti M MVN | Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE: Larose to Golden Meadow Emergency Levee Repairs, Mitigation |
| PLP-210-000009219 | PLP-210-000009219 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Lucore, Marti M MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Stout, Michael E MVN<br>Morehiser, Mervin B MVN<br>Burdine, Carol S MVN | RE: Status of Cooperation Agreements for LPV restoration work |
| PLP-210-000009223 | PLP-210-000009223 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN | S. Bernard PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001565 | PLP-211-000001565 | Deliberative Process | 4/14/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-211-000023218 | PLP-211-000023218 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-211-000023219 | PLP-211-000023219 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-211-000023220 | PLP-211-000023220 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-211-000004701 | PLP-211-000004701 | Deliberative Process | 11/29/2001 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burt, Michael R LTC MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN<br>Flock, James G MVN<br>Foret, William A MVN<br>Gagliano, Frank C MVN | Steering Committee meeting for 4 Dec 01 |
| PLP-211-000029496 | PLP-211-000029496 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| PLP-211-000029498 | PLP-211-000029498 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| PLP-211-000029500 | PLP-211-000029500 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000004943 | PLP-211-000004943 | Attorney-Client; Attorney Work Product | 1/11/2002 | MSG | Kleinschmidt, Janet B MVN | DLL-MVD-PRB<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Hawkins, Gary L MVN<br>Hicks, Billy J MVN<br>Hull, Falcolm E MVN<br>James, Elaine B MVN<br>Julich, Thomas F Col MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Marsalis, William R MVN<br>Miles, James L MVN<br>Murphree, June H MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN | NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| PLP-211-000032656 | PLP-211-000032656 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| PLP-211-000032657 | PLP-211-000032657 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000006540 | PLP-211-000006540 | Deliberative Process | 9/5/2002 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burdine, Carol S MVN<br>Burt, Michael R LTC MVN<br>Cali, Peter R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN | Steering committee meeting 10 and 11 September 2002 |
| PLP-211-000032118 | PLP-211-000032118 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| PLP-211-000032119 | PLP-211-000032119 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| PLP-211-000032120 | PLP-211-000032120 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| PLP-211-000032121 | PLP-211-000032121 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| PLP-211-000006781 | PLP-211-000006781 | Deliberative Process | 12/10/2001 | MSG | Dickson, Edwin M MVN | Cali, Joseph C MVN<br>Callender, Jackie M MVN | FW: Steering Committee meeting for 4 Dec 01 |
| PLP-211-000033610 | PLP-211-000033610 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| PLP-211-000033611 | PLP-211-000033611 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| PLP-211-000033612 | PLP-211-000033612 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| PLP-211-000009888 | PLP-211-000009888 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Gutierrez, Judith Y MVN | Dickson, Edwin M MVN | AAR Budget Briefing FY 05 |
| PLP-211-000028450 | PLP-211-000028450 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | MEMORANDUM FOR RECORD NEW ORLEANS DISTRICT FY 2005 PROGRAM BRIEFING |
| PLP-211-000012378 | PLP-211-000012378 | Deliberative Process | 11/14/2007 | MSG | Demma, Marcia A MVN | Vicknair, Shawn M MVN<br>Dickson, Edwin M MVN | FW: PRO Schedule Management Process |
| PLP-211-000041635 | PLP-211-000041635 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000015890 | PLP-211-000015890 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-211-000036616 | PLP-211-000036616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-211-000036617 | PLP-211-000036617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-211-000018318 | PLP-211-000018318 | Deliberative Process | 11/29/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Fowler, Sue E MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Clark, Janet H MVD<br>Russo, Alisa M MVD<br>Hartley, Marie MVD<br>Acuff, Louise MVK<br>Archer, Cynthia S MVR<br>Collins, Jane E MVS<br>Cooksey, Lisa A MVR<br>Corbett, Sally M MVS<br>Dean, Myra MVK<br>Dickson, Edwin M MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Gray, Jo A MVS<br>Griffin, Debbie B MVN<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lee, Pamela G MVN<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Richarme, Sharon G MVN<br>Rothstein, Amy B MVP | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-211-000046017 | PLP-211-000046017 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000018339 | PLP-211-000018339 | Deliberative Process | 11/29/2006 | MSG | Mazzanti, Mark L MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Collins, Jane<br>Flores, Richard A MVN<br>Hayes, Jim A MVM<br>Miami, Jeanine M MVD<br>Rogers, Michael B MVD<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Engelmann, Kathy A MVS<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD<br>Russo, Alisa M MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Turner, Renee N MVD | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| PLP-211-000046015 | PLP-211-000046015 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-211-000018341 | PLP-211-000018341 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-211-000046108 | PLP-211-000046108 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000018623 | PLP-211-000018623 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| PLP-211-000044914 | PLP-211-000044914 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000021549 | PLP-211-000021549 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-211-000045582 | PLP-211-000045582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-211-000045583 | PLP-211-000045583 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-211-000045584 | PLP-211-000045584 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-211-000045585 | PLP-211-000045585 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000045586 | PLP-211-000045586 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-211-000045587 | PLP-211-000045587 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-211-000021551 | PLP-211-000021551 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Hardy, Rixby MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-211-000045707 | PLP-211-000045707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-211-000045708 | PLP-211-000045708 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-211-000045709 | PLP-211-000045709 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-211-000045711 | PLP-211-000045711 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000045713 | PLP-211-000045713 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-211-000045714 | PLP-211-000045714 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-211-000021552 | PLP-211-000021552 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Vanderson, Annette M MVN<br>Pierre, Lois M MVN<br>Demma, Marcia A MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-211-000044115 | PLP-211-000044115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-211-000044117 | PLP-211-000044117 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-211-000044118 | PLP-211-000044118 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-211-000044120 | PLP-211-000044120 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044122 | PLP-211-000044122 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-211-000044123 | PLP-211-000044123 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-211-000021684 | PLP-211-000021684 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | FW: Back-up Generator Installation at S&WB Pump Station #6 using Code 210 or 4th Supp funds |
| PLP-211-000043673 | PLP-211-000043673 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-211-000022003 | PLP-211-000022003 | Deliberative Process | 11/29/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN<br>Queathem, Kathleen A MVN-Contractor<br>Williams, Louise C MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Griffin, Debbie B MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-211-000043330 | PLP-211-000043330 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000022016 | PLP-211-000022016 | Deliberative Process | 12/1/2006 | MSG | Dickson, Edwin M MVN | Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Vicknair, Curtis S MVN<br>Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-211-000043526 | PLP-211-000043526 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-211-000049679 | PLP-211-000049679 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-211-000050575 | PLP-211-000050575 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000050015 | PLP-211-000050015 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma I MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| PLP-211-000050856 | PLP-211-000050856 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| PLP-212-000000417 | PLP-212-000000417 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Smith, Susan K MVD | Colosimo, Robyn S HQ02<br>Groska, Jeffrey W HQ02<br>Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-212-000002097 | PLP-212-000002097 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |
| PLP-212-000000433 | PLP-212-000000433 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-212-000000439 | PLP-212-000000439 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | Suggested revision to address AFB comment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000526 | PLP-212-000000526 | Deliberative Process | 1/31/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-212-000000536 | PLP-212-000000536 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Minton, Angela E | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN | MRGO $75M O&M--Can we borrow from the MRGO channel? (UNCLASSIFIED) |
| PLP-212-000000542 | PLP-212-000000542 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| PLP-212-000000561 | PLP-212-000000561 | Deliberative Process | 2/1/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000624 | PLP-212-000000624 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: MRGO Report (UNCLASSIFIED) |
| PLP-212-000002388 | PLP-212-000002388 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-212-000001434 | PLP-212-000001434 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN | MRGO-3D CWRB Packet |
| PLP-212-000001574 | PLP-212-000001574 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Kneupper, Casey J MVN-Contractor | Supplemental Descriptions |
| PLP-212-000001736 | PLP-212-000001736 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO-3D--Need your help to confirm 2 legal references |
| PLP-214-000006541 | PLP-214-000006541 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN | IHNC Lock issues |
| PLP-214-000012318 | PLP-214-000012318 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-214-000006817 | PLP-214-000006817 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-214-000013540 | PLP-214-000013540 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000013541 | PLP-214-000013541 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-214-000006928 | PLP-214-000006928 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-214-000013301 | PLP-214-000013301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-214-000013302 | PLP-214-000013302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-214-000006929 | PLP-214-000006929 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Hawkins, Gary L MVN | Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>'glh13@bellsouth.net' | Fw: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| PLP-214-000013309 | PLP-214-000013309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-218-000000920 | PLP-218-000000920 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-218-000001577 | PLP-218-000001577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-218-000001578 | PLP-218-000001578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-219-000001732 | PLP-219-000001732 | Deliberative Process | 3/9/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | wbWRDApositionPaperPOS04Revised.doc;wbWRDAFactSheet04Revised1.doc;wbWRDAdraftLa |
| PLP-219-000004687 | PLP-219-000004687 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000004688 | PLP-219-000004688 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000004689 | PLP-219-000004689 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-220-000000342 | PLP-220-000000342 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |
| PLP-220-000000417 | PLP-220-000000417 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-220-000000408 | PLP-220-000000408 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-220-000003377 | PLP-220-000003377 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-220-000000482 | PLP-220-000000482 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Northey, Robert D MVN | Kemp, Royce B MVN | FW: Holy Cross Order and Reason |
| PLP-220-000002837 | PLP-220-000002837 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001382 | PLP-220-000001382 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-220-000002133 | PLP-220-000002133 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000001616 | PLP-220-000001616 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| PLP-220-000006008 | PLP-220-000006008 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000001631 | PLP-220-000001631 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Klaus, Ken MVD<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO | FW: EPA Authority (UNCLASSIFIED) |
| PLP-220-000005795 | PLP-220-000005795 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000001632 | PLP-220-000001632 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Podany, Thomas MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Starkel, Murray MVN-ERO<br>Zumstein, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Vigh, David A MVD<br>Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000005796 | PLP-220-000005796 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000002766 | PLP-220-000002766 | Deliberative Process | 12/7/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Hale, Lamar F MVN-Contractor | Redline, ABFS MU SEIS NOI Amendment |
| PLP-220-000006201 | PLP-220-000006201 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE USACE ; DOD | N/A | DRAFT BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE DEPARTMENT OF THE ARMY; CORPS OF ENGINEERS |
| PLP-220-000002945 | PLP-220-000002945 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Smith, Maryetta MVD | Martinson, Bob MVN-ERO<br>Boe, Richard MVN-ERO<br>Owen, Gib A MVN-ERO<br>Brantley, Christopher G MVN<br>Roemer, Erwin J MVM<br>Reece, David L MVM | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-220-000006940 | PLP-220-000006940 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-220-000002946 | PLP-220-000002946 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-220-000006941 | PLP-220-000006941 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-220-000002948 | PLP-220-000002948 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-220-000006945 | PLP-220-000006945 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000003076 | PLP-220-000003076 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |
| PLP-220-000006676 | PLP-220-000006676 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-220-000003226 | PLP-220-000003226 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-220-000006785 | PLP-220-000006785 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-220-000003521 | PLP-220-000003521 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| PLP-220-000006993 | PLP-220-000006993 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-220-000004014 | PLP-220-000004014 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Boe, Richard E MVN | Gonski, Mark H MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000004016 | PLP-220-000004016 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Wich, Robert F MVS Contractor<br>Gonski, Mark H MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000007765 | PLP-220-000007765 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Well Heads in Borrow pits |
| PLP-220-000007766 | PLP-220-000007766 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000007767 | PLP-220-000007767 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Wich, Robert F MVS Contractor | Hingle, Pierre M MVN<br>'Bob & Sandy Wich'<br>Boudreaux, Jules D MVN<br>Boe, Richard E MVN | FW: Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000004017 | PLP-220-000004017 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Boe, Richard E MVN | Wich, Robert F MVS Contractor<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000004361 | PLP-220-000004361 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Boe, Richard E MVN | Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN | IHNC Lock issues |
| PLP-220-000007190 | PLP-220-000007190 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-220-000004708 | PLP-220-000004708 | Deliberative Process | 1/29/2007 | MSG | Boe, Richard E MVN | Vigh, David A MVD | RE: MRL, Hermitage Seepage Control (Berm Alternative) (UNCLASSIFIED) |
| PLP-220-000007596 | PLP-220-000007596 | Deliberative Process | 12/7/2006 | MSG | Boe, Richard E MVN | Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN | MRL requests (UNCLASSIFIED) |
| PLP-220-000007597 | PLP-220-000007597 | Deliberative Process | 1/8/2007 | MSG | Boe, Richard E MVN | Naquin, Wayne J MVN<br>Kemp, Royce B MVN<br>Terranova, Jake A MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN | RE: Environmental Clearances for MRL Brokered Work Projects (UNCLASSIFIED) |
| PLP-220-000005335 | PLP-220-000005335 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | RE: Hermitage Seepage Control |
| PLP-220-000007301 | PLP-220-000007301 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Naquin, Wayne J MVN | Boe, Richard E MVN<br>Kemp, Royce B MVN<br>Terranova, Jake A MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN<br>Hawkinson, Christian E MVR<br>Graham, Tim J MVK<br>Heinold, Thomas D MVR | RE: Environmental Clearances for MRL Brokered Work Projects (UNCLASSIFIED) |
| PLP-220-000007302 | PLP-220-000007302 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000007303 | PLP-220-000007303 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: MRL requests (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000005339 | PLP-220-000005339 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Boe, Richard E MVN | Gatewood, Richard H MVN | FW: MRGO Meeting Reminder |
| PLP-220-000007320 | PLP-220-000007320 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| PLP-220-000008587 | PLP-220-000008587 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Boe, Richard E MVN<br>Klein, William P Jr MVN | RE: Draft EIS |
| PLP-220-000009463 | PLP-220-000009463 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-220-000013420 | PLP-220-000013420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-220-000013421 | PLP-220-000013421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-220-000009785 | PLP-220-000009785 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| PLP-220-000012560 | PLP-220-000012560 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-220-000009808 | PLP-220-000009808 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Broussard, Richard W MVN<br>Carlson, David E LRP<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Boe, Richard E MVN | FW: IHNC Lock issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000013497 | PLP-220-000013497 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-220-000009817 | PLP-220-000009817 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| PLP-220-000013584 | PLP-220-000013584 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-220-000009990 | PLP-220-000009990 | Deliberative Process | 11/26/2007 | MSG | Boe, Richard E MVN | Klein, William P Jr MVN | RE: Draft EIS |
| PLP-220-000010373 | PLP-220-000010373 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| PLP-220-000010495 | PLP-220-000010495 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Varuso, Rich J MVN | RE: Steven Spencer letter for assistance |
| PLP-220-000014363 | PLP-220-000014363 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| PLP-220-000014364 | PLP-220-000014364 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| PLP-220-000011532 | PLP-220-000011532 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Boe, Richard E MVN | RE: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000011533 | PLP-220-000011533 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN | FW: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000015670 | PLP-220-000015670 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| PLP-220-000011534 | PLP-220-000011534 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Abandoned Oil Wells in Borrow Pits |
| PLP-220-000011831 | PLP-220-000011831 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: PIR Environmental Input |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011832 | PLP-220-000011832 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| PLP-220-000011833 | PLP-220-000011833 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | Re: PIR Environmental Input |
| PLP-220-000011834 | PLP-220-000011834 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | StGermain, James J MVN | Boe, Richard E MVN | FW: St Bernard Pumping Station PIR |
| PLP-220-000014766 | PLP-220-000014766 | Attorney-Client; Attorney Work Product | 1/1/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| PLP-220-000011836 | PLP-220-000011836 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Gonski, Mark H MVN | Broussard, Darrel M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | Re: PIR Environmental Input |
| PLP-220-000011837 | PLP-220-000011837 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Vigh, David A MVD | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN | RE: PIR Environmental Input |
| PLP-221-000000073 | PLP-221-000000073 | Attorney-Client; Attorney Work Product | 9/27/2000 | MSG | Labure, Linda C MVN | | West Bank Hurricane Protection, Hero Canal to Belle Chase Hwy, Algiers Canal |
| PLP-221-000000374 | PLP-221-000000374 | Attorney-Client; Attorney Work Product | 10/2/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | BRUCE CLEVELAND F<br>HEPTING RALPH A<br>/ HERO LAND COMPANY<br>OTT FLOYD L<br>PERQUE HERBERT J<br>TRAUTH BRENT E<br>THERIOT KENNETH A | ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-87-15 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-36 & INSTALLATION OF FENCING AND CONDUCT GRAZING ACTIVITIES & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-67 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-99-68 & ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY UNDER CONSENT NO. DACW29-9-98-12 |
| PLP-221-000000375 | PLP-221-000000375 | Attorney-Client; Attorney Work Product | 9/26/2000 | XLS | N/A | N/A | REAL ESTATE CONSENTS FOR WEST BANK HURRICANE PROTECTION PROJECT |
| PLP-221-000000136 | PLP-221-000000136 | Attorney-Client; Attorney Work Product | 7/27/2000 | MSG | Cruppi, Janet R MVN | | RE: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| PLP-221-000000371 | PLP-221-000000371 | Attorney-Client; Attorney Work Product | 7/27/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |
| PLP-221-000000148 | PLP-221-000000148 | Attorney-Client; Attorney Work Product | 7/19/2000 | MSG | Cruppi, Janet R MVN | | FW: Relocation Letters for Algiers Canal Levee West, Algiers Lock to Belle Chasse Highway |
| PLP-221-000000395 | PLP-221-000000395 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | NAQUIN WAYNE J | MASSEY LLOYD / BELL SOUTH<br>BURDINE CAROL<br>CRUPPI JANET<br>SPOHRER JERRY | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE WEST ALGIERS LOCK TO BELLE CHASSE HIGHWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000000184 | PLP-221-000000184 | Attorney-Client; Attorney Work Product | 6/15/2000 | MSG | Wilson, William C MVN | | Harvey Canal Area EA #320 Review |
| PLP-221-000001021 | PLP-221-000001021 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| PLP-221-000004640 | PLP-221-000004640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-221-000004641 | PLP-221-000004641 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-221-000004642 | PLP-221-000004642 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-221-000004643 | PLP-221-000004643 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-221-000004644 | PLP-221-000004644 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-221-000004645 | PLP-221-000004645 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-221-000001717 | PLP-221-000001717 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Purrington, Jackie B MVN | | IHNC Lock and emergency ops |
| PLP-221-000001815 | PLP-221-000001815 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Guillory, Lee A MVN | | RE: IHNC RCRA Cleanup |
| PLP-221-000001816 | PLP-221-000001816 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Guillory, Lee A MVN | | RE: IHNC Site Closure |
| PLP-221-000001817 | PLP-221-000001817 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Guillory, Lee A MVN | | RE: IHNC Site Closure |
| PLP-221-000001820 | PLP-221-000001820 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-221-000001821 | PLP-221-000001821 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-221-000001822 | PLP-221-000001822 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Guillory, Lee A MVN | | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-221-000001823 | PLP-221-000001823 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | | RE: Need Information ASAP - IHNC - TERC contract |
| PLP-221-000001835 | PLP-221-000001835 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Demma, Marcia A MVN | | RE: TERC contract - IHNC |
| PLP-221-000001844 | PLP-221-000001844 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Demma, Marcia A MVN | | RE: HCNA v. USACE |
| PLP-221-000001846 | PLP-221-000001846 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | Demma, Marcia A MVN | | RE: HCNA v. USACE |
| PLP-221-000002009 | PLP-221-000002009 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Wagner, Kevin G MVN | | RE: IHNC Lock Status |
| PLP-221-000002089 | PLP-221-000002089 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Purrington, Jackie B MVN | | RE: Draft affidavit |
| PLP-221-000002118 | PLP-221-000002118 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Usner, Edward G MVN | | RE: Industrial Canal case (Case No.: 03-0370) |
| PLP-221-000002131 | PLP-221-000002131 | Attorney-Client; Attorney Work Product | 2/12/2004 | MSG | Purrington, Jackie B MVN | | RE: IHNC |
| PLP-221-000002318 | PLP-221-000002318 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Agan, John A MVN | | FW: Side scan sonar and magnetometer |
| PLP-221-000002391 | PLP-221-000002391 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Burdine, Carol S MVN | | Re: Side scan sonar and magnetometer |
| PLP-221-000002392 | PLP-221-000002392 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Burdine, Carol S MVN | | RE: Side scan sonar and magnetometer |
| PLP-221-000002684 | PLP-221-000002684 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Kinsey, Mary V MVN | | RE: IHNC Mitigation - NORD/FON granting agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000002685 | PLP-221-000002685 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Wagner, Kevin G MVN | | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-221-000002688 | PLP-221-000002688 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Wagner, Kevin G MVN | | FW: jFON Grant |
| PLP-221-000002689 | PLP-221-000002689 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Kinsey, Mary V MVN | | RE: jFON Grant |
| PLP-221-000002690 | PLP-221-000002690 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Kinsey, Mary V MVN | | RE: jFON Grant |
| PLP-221-000002691 | PLP-221-000002691 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Cottone, Elizabeth W MVN | | RE: jFON Grant |
| PLP-221-000002692 | PLP-221-000002692 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Purrington, Jackie MVD | | RE: jFON Grant |
| PLP-221-000002704 | PLP-221-000002704 | Attorney-Client; Attorney Work Product | 10/17/2003 | MSG | Kinsey, Mary V MVN | | RE: MVN Draft Letters |
| PLP-221-000002706 | PLP-221-000002706 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Cottone, Elizabeth W MVN | | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-221-000002707 | PLP-221-000002707 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Wagner, Kevin G MVN | | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-221-000002708 | PLP-221-000002708 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Kinsey, Mary V MVN | | RE: IHNC Mitigation - NORD/FON granting agreement |
| PLP-221-000002709 | PLP-221-000002709 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Wagner, Kevin G MVN | | RE: jFON Grant |
| PLP-221-000002710 | PLP-221-000002710 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Wagner, Kevin G MVN | | RE: jFON Grant |
| PLP-221-000002711 | PLP-221-000002711 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Cottone, Elizabeth W MVN | | RE: jFON Grant |
| PLP-221-000002712 | PLP-221-000002712 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Kinsey, Mary V MVN | | RE: jFON Grant |
| PLP-221-000002713 | PLP-221-000002713 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Cottone, Elizabeth W MVN | | RE: jFON Grant |
| PLP-221-000002714 | PLP-221-000002714 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Wagner, Kevin G MVN | | RE: jFON Grant |
| PLP-221-000002715 | PLP-221-000002715 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Wagner, Kevin G MVN | | RE: jFON Grant |
| PLP-221-000002716 | PLP-221-000002716 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Phillips, Paulette S MVN | | RE: jFON Grant |
| PLP-221-000002718 | PLP-221-000002718 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Kinsey, Mary V MVN | | RE: jFON Grant |
| PLP-221-000002719 | PLP-221-000002719 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Cottone, Elizabeth W MVN | | RE: jFON Grant |
| PLP-221-000002805 | PLP-221-000002805 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Wilson-Prater, Tawanda R MVN | | RE: Farmers Market |
| PLP-221-000002806 | PLP-221-000002806 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Wilson-Prater, Tawanda R MVN | | RE: Farmers Market |
| PLP-221-000003071 | PLP-221-000003071 | Attorney-Client; Attorney Work Product | 5/12/2003 | MSG | Purrington, Jackie B MVN | | IHNC law suit |
| PLP-221-000003073 | PLP-221-000003073 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Northey, Robert D MVN | | IHNC RCRA CLeanup |
| PLP-221-000003074 | PLP-221-000003074 | Attorney-Client; Attorney Work Product | 5/28/2003 | MSG | Northey, Robert D MVN | | RE: IHNC Site Closure |
| PLP-221-000003075 | PLP-221-000003075 | Attorney-Client; Attorney Work Product | 5/9/2003 | MSG | Northey, Robert D MVN | | RE: Info |
| PLP-221-000003076 | PLP-221-000003076 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Northey, Robert D MVN | | RE: IHNC Videos |
| PLP-221-000003077 | PLP-221-000003077 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Northey, Robert D MVN | | IHNC Videos |
| PLP-221-000003079 | PLP-221-000003079 | Attorney-Client; Attorney Work Product | 4/29/2003 | MSG | Northey, Robert D MVN | | RE: Info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003080 | PLP-221-000003080 | Attorney-Client; Attorney Work Product | 3/31/2003 | MSG | Northey, Robert D MVN | | RE: Changed date again - Meeting with Colonel Rowan and Mr. Mike Palazzo |
| PLP-221-000003087 | PLP-221-000003087 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Northey, Robert D MVN | | FW: HCNA v. USACE |
| PLP-221-000003088 | PLP-221-000003088 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Northey, Robert D MVN | | RE: HCNA v. USACE |
| PLP-221-000003095 | PLP-221-000003095 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Northey, Robert D MVN | | RE: Industrial Canal case (Case No.: 03-0370) |
| PLP-221-000003096 | PLP-221-000003096 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | Purrington, Jackie B MVN | | IHNC lawsuit |
| PLP-221-000003098 | PLP-221-000003098 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Northey, Robert D MVN | | RE: IHNC lock dredging ruling |
| PLP-221-000003099 | PLP-221-000003099 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Purrington, Jackie B MVN | | RE: IHNC SAP |
| PLP-221-000003100 | PLP-221-000003100 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Northey, Robert D MVN | | HCNA v. USACE Plaintiffs' Discovery |
| PLP-221-000003102 | PLP-221-000003102 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Northey, Robert D MVN | | RE: IHNC Lawsuit |
| PLP-221-000003111 | PLP-221-000003111 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Bacuta, George C MVN | | FW: Responses to Requests for Admission |
| PLP-221-000003113 | PLP-221-000003113 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Northey, Robert D MVN | | RE: Responses to Requests for Admission |
| PLP-221-000003114 | PLP-221-000003114 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | | RE: Responses to Requests for Admission |
| PLP-221-000003116 | PLP-221-000003116 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Boe, Richard E MVN | | RE: HCNA v. USACE |
| PLP-221-000003117 | PLP-221-000003117 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | | RE: HCNA v. USACE |
| PLP-221-000003119 | PLP-221-000003119 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Northey, Robert D MVN | | HCNA v. USACE (MTS 223006) |
| PLP-221-000003153 | PLP-221-000003153 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | USGS 1983 Report - Analyses of Native Water Bottom Material Elutriate Samples and Dredged Material ... 1979-1981"" |
| PLP-221-000005439 | PLP-221-000005439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000003159 | PLP-221-000003159 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | | RE: Draft Final SAP IHNC Lock Replacement |
| PLP-221-000003162 | PLP-221-000003162 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Bacuta, George C MVN | | RE: IHNC v. USACE |
| PLP-221-000003168 | PLP-221-000003168 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-221-000003172 | PLP-221-000003172 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Northey, Robert D MVN | | FW: IHNC v. USACE |
| PLP-221-000003178 | PLP-221-000003178 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | | RE: IHNC Survey - Lake Side of Lock |
| PLP-221-000005387 | PLP-221-000005387 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | | FW: Mtg. to finalize response to LPBF letter |
| PLP-221-000005388 | PLP-221-000005388 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | | RE: Mtg. to finalize response to LPBF letter |
| PLP-221-000003190 | PLP-221-000003190 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN | | RE: HCNA v. USACE |
| PLP-221-000005517 | PLP-221-000005517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000003191 | PLP-221-000003191 | Deliberative Process | 11/16/2004 | MSG | Wiegand, Danny L MVN | | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-221-000005525 | PLP-221-000005525 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003212 | PLP-221-000003212 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Mach, Rodney F MVN | | IHNC Sampling |
| PLP-221-000003213 | PLP-221-000003213 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Northey, Robert D MVN | | RE: IHNC Sampling |
| PLP-221-000003214 | PLP-221-000003214 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Mathies, Linda G MVN | | RE: IHNC Sampling |
| PLP-221-000003230 | PLP-221-000003230 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Burdine, Carol S MVN | | RE: Sampling and Analysis Plan |
| PLP-221-000003234 | PLP-221-000003234 | Attorney-Client; Attorney Work Product | 5/20/2005 | MSG | Northey, Robert D MVN | | FW: Status HCNA v. USACE |
| PLP-221-000003242 | PLP-221-000003242 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Bacuta, George C MVN | | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-221-000003243 | PLP-221-000003243 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Bacuta, George C MVN | | RE: Sampling and Analysis Plan and TERC meeting |
| PLP-221-000003248 | PLP-221-000003248 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Mathies, Linda G MVN | | RE: Side scan sonar and magnetometer |
| PLP-221-000003249 | PLP-221-000003249 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Mathies, Linda G MVN | | RE: Side scan sonar and magnetometer |
| PLP-221-000003264 | PLP-221-000003264 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Wallace, Frederick W MVN | | Tulane FOIA |
| PLP-221-000003318 | PLP-221-000003318 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Northey, Robert D MVN | | RE: SOW Letter to LPBF |
| PLP-221-000003329 | PLP-221-000003329 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Wiegand, Danny L MVN | | RE: Holy Cross |
| PLP-221-000005853 | PLP-221-000005853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-221-000003332 | PLP-221-000003332 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Wiegand, Danny L MVN | | RE: Holy Cross |
| PLP-221-000005894 | PLP-221-000005894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-221-000003333 | PLP-221-000003333 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Wiegand, Danny L MVN | | FW: Quiz |
| PLP-221-000005689 | PLP-221-000005689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-221-000003382 | PLP-221-000003382 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Bacuta, George C MVN | | FW: Pre-sampling Meeting 20 July |
| PLP-221-000003726 | PLP-221-000003726 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| PLP-221-000006206 | PLP-221-000006206 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| PLP-221-000003799 | PLP-221-000003799 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| PLP-221-000006371 | PLP-221-000006371 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-221-000003802 | PLP-221-000003802 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| PLP-221-000006469 | PLP-221-000006469 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| PLP-221-000003804 | PLP-221-000003804 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| PLP-221-000006480 | PLP-221-000006480 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| PLP-221-000003813 | PLP-221-000003813 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| PLP-221-000006179 | PLP-221-000006179 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-221-000006180 | PLP-221-000006180 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003927 | PLP-221-000003927 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Burdine, Carol S MVN | | RE: MVN SITREP 14 Aug 07 |
| PLP-221-000007251 | PLP-221-000007251 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-221-000030844 | PLP-221-000030844 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007301 | PLP-221-000007301 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-221-000030870 | PLP-221-000030870 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007381 | PLP-221-000007381 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'John.William.Hall@usace.army.mil'<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Decision Brief for Fattened Levee Reach 17th Street |
| PLP-221-000008094 | PLP-221-000008094 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008271 | PLP-221-000008271 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| PLP-221-000032437 | PLP-221-000032437 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-221-000032438 | PLP-221-000032438 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008542 | PLP-221-000008542 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-221-000031690 | PLP-221-000031690 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-221-000031692 | PLP-221-000031692 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-221-000031694 | PLP-221-000031694 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-221-000008583 | PLP-221-000008583 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-221-000008585 | PLP-221-000008585 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-221-000008846 | PLP-221-000008846 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008855 | PLP-221-000008855 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-221-000008857 | PLP-221-000008857 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-221-000008859 | PLP-221-000008859 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008860 | PLP-221-000008860 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-221-000008878 | PLP-221-000008878 | Deliberative Process | 8/15/2007 | MSG | Stout, Michael E MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-221-000009502 | PLP-221-000009502 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| PLP-221-000009507 | PLP-221-000009507 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |
| PLP-221-000009508 | PLP-221-000009508 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009511 | PLP-221-000009511 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| PLP-221-000009513 | PLP-221-000009513 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| PLP-221-000009821 | PLP-221-000009821 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-221-000009822 | PLP-221-000009822 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009823 | PLP-221-000009823 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-221-000009824 | PLP-221-000009824 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-221-000009825 | PLP-221-000009825 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-221-000009826 | PLP-221-000009826 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-221-000009827 | PLP-221-000009827 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009842 | PLP-221-000009842 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-221-000009844 | PLP-221-000009844 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-221-000009845 | PLP-221-000009845 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-221-000009847 | PLP-221-000009847 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Brouse, Gary S MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009900 | PLP-221-000009900 | Deliberative Process | 6/5/2007 | MSG | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-221-000009903 | PLP-221-000009903 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-221-000009943 | PLP-221-000009943 | Attorney-Client; Attorney Work Product | 5/6/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA DOTD (Preau) |
| PLP-221-000010325 | PLP-221-000010325 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-221-000010327 | PLP-221-000010327 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Gonski, Mark H MVN | RE: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-221-000010328 | PLP-221-000010328 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-221-000010329 | PLP-221-000010329 | Deliberative Process | 1/30/2002 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-221-000010335 | PLP-221-000010335 | Attorney-Client; Attorney Work Product | 1/23/2002 | MSG | Burdine, Carol S MVN | Romero, Jorge A MVN | RE: Vibration Monitoring paragraph |
| PLP-221-000010381 | PLP-221-000010381 | Attorney-Client; Attorney Work Product | 12/4/2001 | MSG | Burdine, Carol S MVN | Young, Frederick S MVN | FW: vibration monitoring - West Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010755 | PLP-221-000010755 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-221-000010758 | PLP-221-000010758 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Cottone, Elizabeth W MVN | Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Wilson-Prater, Tawanda R MVN<br>Benavides, Ada L MVN<br>Nachman, Gwendolyn B MVN<br>Weber, Brenda L MVN<br>Saia, John P MVN<br>Kinsey, Mary V MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010759 | PLP-221-000010759 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-221-000010760 | PLP-221-000010760 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010762 | PLP-221-000010762 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | FW: Mad Mouse |
| PLP-221-000011179 | PLP-221-000011179 | Deliberative Process | 1/17/2002 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: vibrating monitoring fo just Reach III Structures |
| PLP-221-000036679 | PLP-221-000036679 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| PLP-221-000011180 | PLP-221-000011180 | Attorney-Client; Attorney Work Product | 1/22/2002 | MSG | Schulz, Alan D MVN | Merchant, Randall C MVN<br>Basurto, Renato M MVN<br>Romero, Jorge A MVN<br>Young, Frederick S MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | Synopsis of Meeting - Vibr. Monit. - Reach 3 Structures |
| PLP-221-000036713 | PLP-221-000036713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING VERSION 2 |
| PLP-221-000036714 | PLP-221-000036714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| PLP-221-000011184 | PLP-221-000011184 | Attorney-Client; Attorney Work Product | 1/23/2002 | MSG | Romero, Jorge A MVN | Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Romero, Jorge A MVN | FW: Vibration Monitoring paragraph |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011185 | PLP-221-000011185 | Attorney-Client; Attorney Work Product | 1/23/2002 | MSG | Bland, Stephen S MVN | Romero, Jorge A MVN<br>Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Vibration Monitoring paragraph |
| PLP-221-000011200 | PLP-221-000011200 | Deliberative Process | 1/30/2002 | MSG | Gonski, Mark H MVN | Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Davis, Donald C MVN<br>Yorke, Lary W MVN | RE: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-221-000011202 | PLP-221-000011202 | Deliberative Process | 1/30/2002 | MSG | Gonski, Mark H MVN | Gonski, Mark H MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Davis, Donald C MVN<br>Yorke, Lary W MVN | RE: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-221-000011256 | PLP-221-000011256 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | Schulz, Alan D MVN | Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN | State Contracting License Question-Larson Const. 01-C-0029 |
| PLP-221-000011277 | PLP-221-000011277 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| PLP-221-000036107 | PLP-221-000036107 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-221-000011278 | PLP-221-000011278 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Just, Gloria N MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| PLP-221-000011280 | PLP-221-000011280 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Hester, Ulysses D MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011477 | PLP-221-000011477 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | RE: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-221-000011479 | PLP-221-000011479 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | RE: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-221-000011487 | PLP-221-000011487 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-221-000011489 | PLP-221-000011489 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Wagner, Kevin G MVN | Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000034766 | PLP-221-000034766 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| PLP-221-000034767 | PLP-221-000034767 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000011500 | PLP-221-000011500 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| PLP-221-000011505 | PLP-221-000011505 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Vinger, Trudy A MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Pilie, Ellsworth J MVN<br>Schinetsky, Steven A MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN | Algiers Fencing Criteria |
| PLP-221-000033771 | PLP-221-000033771 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| PLP-221-000011512 | PLP-221-000011512 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schinetsky, Steven A MVN | West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-221-000033840 | PLP-221-000033840 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000033843 | PLP-221-000033843 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000033845 | PLP-221-000033845 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011518 | PLP-221-000011518 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN<br>Thomson, Robert J MVN<br>Park, Michael F MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Bongiovanni, Linda L MVN<br>Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Comments - CIT Parcel |
| PLP-221-000033858 | PLP-221-000033858 | Attorney-Client; Attorney Work Product | XX/XX/1994 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS COMMENTS ON LRM MJR211 - - INTERIOR DRAFT BILL OF JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| PLP-221-000011519 | PLP-221-000011519 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Kelly, Robert B MVN | FW: Algiers Fencing |
| PLP-221-000033885 | PLP-221-000033885 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| PLP-221-000033886 | PLP-221-000033886 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | | Marnold65@cs.com | RE: 101 Field St. |
| PLP-221-000033887 | PLP-221-000033887 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | | Marnold65@cs.com | RE: 101 Field St. |
| PLP-221-000044741 | PLP-221-000044741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING PLAN ILLUSTRATION |
| PLP-221-000044744 | PLP-221-000044744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING PLAN ILLUSTRATION |
| PLP-221-000011520 | PLP-221-000011520 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Kelly, Robert B MVN | Algiers Fencing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000033901 | PLP-221-000033901 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| PLP-221-000033902 | PLP-221-000033902 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | | Marnold65@cs.com | RE: 101 Field St. |
| PLP-221-000044745 | PLP-221-000044745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING PLAN ILLUSTRATION |
| PLP-221-000011531 | PLP-221-000011531 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Kelly, Robert B MVN | RE: 101 Field St. |
| PLP-221-000034788 | PLP-221-000034788 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | | Marnold65@cs.com | RE: 101 Field St. |
| PLP-221-000011534 | PLP-221-000011534 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| PLP-221-000011535 | PLP-221-000011535 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| PLP-221-000011536 | PLP-221-000011536 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011538 | PLP-221-000011538 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Fencing along Algiers Canal servitude/easement area |
| PLP-221-000011553 | PLP-221-000011553 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-221-000011555 | PLP-221-000011555 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-221-000011556 | PLP-221-000011556 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011559 | PLP-221-000011559 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | RE: Proposed Consent No. DACW29-9-04-34 |
| PLP-221-000011561 | PLP-221-000011561 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | RE: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-221-000011563 | PLP-221-000011563 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: Proposed Consent No. DACW29-9-04-34 |
| PLP-221-000011568 | PLP-221-000011568 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Wagner, Kevin G MVN | RE: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-221-000011571 | PLP-221-000011571 | Attorney-Client; Attorney Work Product | 1/22/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | RE: Access Bridge at Belle Chasse Pumping Station Number 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011572 | PLP-221-000011572 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | RE: Proposed Consent No. DACW29-9-04-34 |
| PLP-221-000011578 | PLP-221-000011578 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Pilie, Ellsworth J MVN | Keller, Brian S MVN<br>Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN<br>Bongiovanni, Linda L MVN<br>Wagner, Kevin G MVN<br>Coates, Allen R MVN<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Thomson, Robert J MVN | RE: Proposed Consent No. DACW29-9-04-34 |
| PLP-221-000011583 | PLP-221-000011583 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-221-000033129 | PLP-221-000033129 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Bland, Stephen S MVN | 38001 |
| PLP-221-000044718 | PLP-221-000044718 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000011623 | PLP-221-000011623 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | DeBose, Gregory A MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Marlborough, Dwayne A MVN | RE: Algiers Canal Levee East, Belle Chase Hwy to Algiers Lock |
| PLP-221-000033156 | PLP-221-000033156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALGIERS CANAL EASTBANK LEVEE ENLARGEMENT HWY 23 TO ALGIERS LOCK FACILITY OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011646 | PLP-221-000011646 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Zack, Michael MVN | Waits, Stuart MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN | RE: Sector Gate Fender Redesign |
| PLP-221-000011648 | PLP-221-000011648 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Waits, Stuart MVN | Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Hunter, Alan F MVN<br>Burdine, Carol S MVN<br>Barr, Jim MVN<br>Gonski, Mark H MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Sector Gate Fender Redesign |
| PLP-221-000011649 | PLP-221-000011649 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Waits, Stuart MVN | Jerry Spohrer (E-mail)<br>Burdine, Carol S MVN | FW: Sector Gate Fender Redesign |
| PLP-221-000011689 | PLP-221-000011689 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN | RE: Explanation for Mr. Jace Owens/Field Street |
| PLP-221-000011794 | PLP-221-000011794 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | Algiers - Belle Chasse Hwy to Algiers Lock |
| PLP-221-000011803 | PLP-221-000011803 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-221-000011804 | PLP-221-000011804 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-221-000011805 | PLP-221-000011805 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN | WB&VNOLAHPP - Fact Sheet |
| PLP-221-000011870 | PLP-221-000011870 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Burdine, Carol S MVN | Butler, Richard A MVN | FW: Algiers - Belle Chasse Hwy to Algiers Lock |
| PLP-221-000011872 | PLP-221-000011872 | Deliberative Process | 3/9/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | wbWRDApositionPaperPOS04Revised.doc;wbWRDAFactSheet04Revised1.doc;wbWRDAdraftLa |
| PLP-221-000035338 | PLP-221-000035338 | Deliberative Process | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000035339 | PLP-221-000035339 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000035340 | PLP-221-000035340 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000011923 | PLP-221-000011923 | Attorney-Client; Attorney Work Product | 6/2/2005 | MSG | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Wurtzel, David R MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Lake Cataouatche |
| PLP-221-000012051 | PLP-221-000012051 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Burdine, Carol S MVN | RE: Vitter WRDA Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-221-000012637 | PLP-221-000012637 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | New Orleans to Venice, Proposed Hurricane Protection Levee from LaReussitte to St. Jude, Plaquemines Parish |
| PLP-221-000013521 | PLP-221-000013521 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Zack, Michael MVN | Maloz, Wilson L MVN<br>Burdine, Carol S MVN | FW: WRDA Fact Sheet |
| PLP-221-000013523 | PLP-221-000013523 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | RE: WRDA Fact Sheet |
| PLP-221-000013527 | PLP-221-000013527 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | RE: WRDA Fact Sheet |
| PLP-221-000013561 | PLP-221-000013561 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Burdine, Carol S MVN | Wilson-Prater, Tawanda R MVN | FW: WRDA Fact Sheet |
| PLP-221-000016398 | PLP-221-000016398 | Attorney-Client; Attorney Work Product | 8/26/2005 | MSG | Burdine, Carol S MVN | Burdine, Carol S MVN | FW: Lake Cataouatche |
| PLP-221-000016582 | PLP-221-000016582 | Attorney-Client; Attorney Work Product | 10/31/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Agan, John A MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |
| PLP-221-000016636 | PLP-221-000016636 | Attorney-Client; Attorney Work Product | 10/10/2001 | MSG | Agan, John A MVN | Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Burdine, Carol S MVN | FW: vibration monitoring - West Bank |
| PLP-221-000016653 | PLP-221-000016653 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Frederick, Denise D MVN | Burdine, Carol S MVN | RE: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-221-000016655 | PLP-221-000016655 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000016812 | PLP-221-000016812 | Attorney-Client; Attorney Work Product | 6/12/2001 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-221-000016825 | PLP-221-000016825 | Attorney-Client; Attorney Work Product | 6/4/2001 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Burdine, Carol S MVN | FW: PCA Language on Project Turnover and Contract Acceptance |
| PLP-221-000016907 | PLP-221-000016907 | Attorney-Client; Attorney Work Product | 4/19/2001 | MSG | Danflous, Louis E MVN | Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: West Bank & Vicinity, Algiers Canal Project |
| PLP-221-000016914 | PLP-221-000016914 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Burdine, Carol S MVN | RE: West Bank & Vicinity, Algiers Canal Project |
| PLP-221-000016915 | PLP-221-000016915 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | West Bank & Vicinity, Algiers Canal Project |
| PLP-221-000016973 | PLP-221-000016973 | Attorney-Client; Attorney Work Product | 3/1/2001 | MSG | Coates, Allen R MVN | Mabry, Reuben C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-221-000016974 | PLP-221-000016974 | Attorney-Client; Attorney Work Product | 3/1/2001 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-221-000016975 | PLP-221-000016975 | Attorney-Client; Attorney Work Product | 3/1/2001 | MSG | Pilie, Ellsworth J MVN | Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | RE: Algiers question re:Government fence at landfill site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000016976 | PLP-221-000016976 | Attorney-Client; Attorney Work Product | 3/1/2001 | MSG | Coates, Allen R MVN | Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-221-000016977 | PLP-221-000016977 | Attorney-Client; Attorney Work Product | 2/28/2001 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-221-000016978 | PLP-221-000016978 | Attorney-Client; Attorney Work Product | 2/27/2001 | MSG | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-221-000016979 | PLP-221-000016979 | Attorney-Client; Attorney Work Product | 2/24/2001 | MSG | Danflous, Louis E MVN | Brennan, Michael<br>Coates, Allen<br>Kearns, Samuel<br>Martin, August W MVN<br>Naquin, Wayne<br>Pilie, Ellsworth<br>Young, Russell<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN | FW: Algiers question re:Government fence at landfill site |
| PLP-221-000016981 | PLP-221-000016981 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-221-000016982 | PLP-221-000016982 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN | RE: Algiers question re:Government fence at landfill site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000016983 | PLP-221-000016983 | Attorney-Client; Attorney Work Product | 2/21/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN | Algiers question re:Government fence at landfill site |
| PLP-221-000017001 | PLP-221-000017001 | Deliberative Process | 2/1/2001 | MSG | Thomson, Robert J MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| PLP-221-000039316 | PLP-221-000039316 | Deliberative Process | 1/31/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | STERN CHARLES L / STEEG AND O'CONNER, L.L.C.<br>CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN<br>CEMVN-PM-E<br>BURDINE | OUR PROJECT PLANS RELATE TO CLIENTS PROPERTY |
| PLP-221-000017229 | PLP-221-000017229 | Attorney-Client; Attorney Work Product | 3/8/1999 | MSG | Dicharry, Gerald J Jr MVN | Burdine, Carol Spraul MVN | FW: Status of West Jefferson Levee District's Lands, Easements, and Rights-of-Way (LER) |
| PLP-221-000017274 | PLP-221-000017274 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| PLP-221-000017351 | PLP-221-000017351 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Colletti, Jerry A MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Sherman, Jim H MVN | RE: comments for Mike Harden - O&M manual & project turnover issue |
| PLP-221-000017356 | PLP-221-000017356 | Attorney-Client; Attorney Work Product | 2/8/2001 | MSG | Leblanc, Julie Z MVN | Burdine, Carol S MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN | RE: PCA Language on Project Turnover and OMRR&R manuals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017401 | PLP-221-000017401 | Attorney-Client; Attorney Work Product | 9/21/2000 | MSG | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-221-000017485 | PLP-221-000017485 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN | RE: Changes to West Bank PIR |
| PLP-221-000017496 | PLP-221-000017496 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Dunn, Kelly G MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | FW: MVD signed version of APIR |
| PLP-221-000038481 | PLP-221-000038481 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-221-000017626 | PLP-221-000017626 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-221-000017634 | PLP-221-000017634 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-221-000017637 | PLP-221-000017637 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-221-000017638 | PLP-221-000017638 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-221-000017639 | PLP-221-000017639 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Vigh, David A MVD | Owen, Gib A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: West Bank PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000040379 | PLP-221-000040379 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Sloan, G Rogers MVD | Vigh, David A MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Klaus, Ken MVD<br>Ruff, Greg MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | Changes to West Bank PIR |
| PLP-221-000017640 | PLP-221-000017640 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN | RE: West Bank PIR |
| PLP-221-000017641 | PLP-221-000017641 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | FW: Changes to West Bank PIR |
| PLP-221-000017642 | PLP-221-000017642 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | FW: West Bank PIR |
| PLP-221-000017741 | PLP-221-000017741 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Barr, Jim MVN | Burdine, Carol S MVN | FW: IDIQ Single Award Task Order Contract, Construction; W912P8-06-R-0183 |
| PLP-221-000017745 | PLP-221-000017745 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039203 | PLP-221-000039203 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-221-000017811 | PLP-221-000017811 | Deliberative Process | 9/29/2006 | MSG | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-221-000039384 | PLP-221-000039384 | Deliberative Process | XX/XX/1965 | PPT | / USACE | N/A | 1965 AUTHORIZATION |
| PLP-221-000017815 | PLP-221-000017815 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Gonski, Mark H MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| PLP-221-000017848 | PLP-221-000017848 | Deliberative Process | 9/27/2006 | MSG | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-221-000039648 | PLP-221-000039648 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017900 | PLP-221-000017900 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-221-000017901 | PLP-221-000017901 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-221-000017902 | PLP-221-000017902 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-221-000017903 | PLP-221-000017903 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-221-000017904 | PLP-221-000017904 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-221-000017905 | PLP-221-000017905 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | RE: Weekend Phone Number for WRDA questions? |
| PLP-221-000017919 | PLP-221-000017919 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | Re: Westbank PLEASE RESPOND TODAY |
| PLP-221-000017933 | PLP-221-000017933 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Westbank PLEASE RESPOND TODAY |
| PLP-221-000017946 | PLP-221-000017946 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Greenwood, Susan HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: West Bank OMRR&R on Algiers Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018002 | PLP-221-000018002 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-221-000018024 | PLP-221-000018024 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Burdine, Carol S MVN<br>Drouant, Bradley W MVN-Contractor | FW: PIR/APIR OC Status |
| PLP-221-000018027 | PLP-221-000018027 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |
| PLP-221-000018028 | PLP-221-000018028 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-221-000018114 | PLP-221-000018114 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Owen, Gib A MVN | Burdine, Carol S MVN | Re: WB&V PIR |
| PLP-221-000018121 | PLP-221-000018121 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Burdine, Carol S MVN | FW: WB&V PIR |
| PLP-221-000018123 | PLP-221-000018123 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Brouse, Gary S MVN | Burdine, Carol S MVN | Re: Non-Fed Govt lands |
| PLP-221-000018128 | PLP-221-000018128 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Non-Fed Govt lands |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018148 | PLP-221-000018148 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-221-000018149 | PLP-221-000018149 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-221-000018151 | PLP-221-000018151 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-221-000018152 | PLP-221-000018152 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-221-000018164 | PLP-221-000018164 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Griffith, Rebecca PM5 MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018165 | PLP-221-000018165 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-221-000018166 | PLP-221-000018166 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-221-000018219 | PLP-221-000018219 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| PLP-221-000038793 | PLP-221-000038793 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-221-000018221 | PLP-221-000018221 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>'Gerald Spoher'<br>'MichaelStack@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Dressler, Lawrence S MVN<br>Duplantier, Wayne A MVN<br>DeBose, Gregory A MVN<br>Mosrie, Sami J MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: West Bank Focus Meeting tomorrow |
| PLP-221-000038646 | PLP-221-000038646 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT OCTOBER 5, 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:30 A.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018243 | PLP-221-000018243 | Deliberative Process | 10/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-221-000038617 | PLP-221-000038617 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 1 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| PLP-221-000038618 | PLP-221-000038618 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 2 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| PLP-221-000018260 | PLP-221-000018260 | Deliberative Process | 10/2/2006 | MSG | Jacobazzi, Joseph D LRC | Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-221-000018273 | PLP-221-000018273 | Deliberative Process | 10/2/2006 | MSG | Jaeger, John J LRH | Naomi, Alfred C MVN<br>Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | Re: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| PLP-221-000018289 | PLP-221-000018289 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018311 | PLP-221-000018311 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| PLP-221-000018312 | PLP-221-000018312 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| PLP-221-000018313 | PLP-221-000018313 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Meador, John A | Burdine, Carol S MVN | Re: VTC Fact Sheets |
| PLP-221-000018314 | PLP-221-000018314 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Meador, John A | Burdine, Carol S MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018330 | PLP-221-000018330 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000037617 | PLP-221-000037617 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-221-000037619 | PLP-221-000037619 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-221-000037620 | PLP-221-000037620 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |
| PLP-221-000018362 | PLP-221-000018362 | Deliberative Process | 10/25/2006 | MSG | Pfenning, Michael F COL MVP | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on the Read-Ahead |
| PLP-221-000018382 | PLP-221-000018382 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018386 | PLP-221-000018386 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Revised 4th supplemental Factsheets |
| PLP-221-000018414 | PLP-221-000018414 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000036848 | PLP-221-000036848 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-221-000036849 | PLP-221-000036849 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-221-000036850 | PLP-221-000036850 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| PLP-221-000018580 | PLP-221-000018580 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | FW: Crediting language for Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-221-000018799 | PLP-221-000018799 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Vignes, Julie D MVN | Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | FW: West Bank and Vicinity |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039337 | PLP-221-000039337 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS 3RD SUPPLEMENTAL PROJECTS WITH NEW RIGHT-OF-WAY ACCELERATED COMPLETION ACQUISITION SCHEDULES |
| PLP-221-000039338 | PLP-221-000039338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY 3RD SUPPLEMENTAL PROJECTS WITH RIGHT OF WAY ACCELERATE TO COMPLETION APIR/PCA AMENDMENT PROJECTS |
| PLP-221-000039339 | PLP-221-000039339 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| PLP-221-000018824 | PLP-221-000018824 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000018825 | PLP-221-000018825 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000018851 | PLP-221-000018851 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039346 | PLP-221-000039346 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-221-000018910 | PLP-221-000018910 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| PLP-221-000038225 | PLP-221-000038225 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| PLP-221-000018912 | PLP-221-000018912 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| PLP-221-000038136 | PLP-221-000038136 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>MARTIN CLYDE / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-PM-HH<br>VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| PLP-221-000018932 | PLP-221-000018932 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Marshall, Eric S Capt MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: Meeting with Stakeholder on Tues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018939 | PLP-221-000018939 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| PLP-221-000038008 | PLP-221-000038008 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-221-000018949 | PLP-221-000018949 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Podany, Thomas J MVN | Vignes, Julie D MVN<br>Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Meeting with Stakeholder on Tues |
| PLP-221-000018960 | PLP-221-000018960 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: I-wall Replacement |
| PLP-221-000018987 | PLP-221-000018987 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Vignes, Julie D MVN | Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Meeting with Stakeholder on Tues |
| PLP-221-000018991 | PLP-221-000018991 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Fw: Corrected update on Emergency Declaration Extension from the Governor's Office |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000019013 | PLP-221-000019013 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Cool, Lexine MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN | RE: vtc question |
| PLP-221-000019014 | PLP-221-000019014 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Cool, Lexine MVD<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN | RE: vtc question |
| PLP-221-000019015 | PLP-221-000019015 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Cool, Lexine MVD<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: vtc question |
| PLP-221-000019031 | PLP-221-000019031 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Vignes, Julie D MVN | Marshall, Eric S Capt MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-221-000019038 | PLP-221-000019038 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Marshall, Eric S Capt MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-221-000019039 | PLP-221-000019039 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Bland, Stephen S MVN | Marshall, Eric S Capt MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-221-000019041 | PLP-221-000019041 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Marshall, Eric S Capt MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: SGS Decision Brief - TFH.ppt |
| PLP-221-000019092 | PLP-221-000019092 | Attorney-Client; Attorney Work Product | 12/23/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| PLP-221-000019118 | PLP-221-000019118 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Labure, Linda C MVN | Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000019119 | PLP-221-000019119 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000019120 | PLP-221-000019120 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000019129 | PLP-221-000019129 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN | Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| PLP-221-000037857 | PLP-221-000037857 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | LABURE ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RIGHTS OF WAY FOR THE CONSTRUCTION OF FLOODWALLS |
| PLP-221-000019167 | PLP-221-000019167 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dunn, Kelly G MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Armoring of I-Walls (UNCLASSIFIED) |
| PLP-221-000019345 | PLP-221-000019345 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000019347 | PLP-221-000019347 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000019462 | PLP-221-000019462 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Vignes, Julie D MVN | 'gerald.spohrer@wjld.com'<br>'EdPreau@dotd.la.gov'<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN<br>'ClydeMartin@dotd.la.gov'<br>'MichaelStack@dotd.louisiana.gov' | West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA |
| PLP-221-000039323 | PLP-221-000039323 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000019463 | PLP-221-000019463 | Deliberative Process | 1/26/2007 | MSG | Vignes, Julie D MVN | 'gerald.spohrer@wjld.com'<br>'EdPreau@dotd.la.gov'<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN<br>'ClydeMartin@dotd.la.gov'<br>'MichaelStack@dotd.louisiana.gov' | West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA |
| PLP-221-000039001 | PLP-221-000039001 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000019502 | PLP-221-000019502 | Deliberative Process | 1/25/2007 | MSG | Brouse, Gary S MVN | Burdine, Carol S MVN | Fw: Phone call with Ed Preau - Reach 2b request to commandeer, etc. (UNCLASSIFIED) |
| PLP-221-000019701 | PLP-221-000019701 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Podany, Thomas J MVN | Lucore, Marti M MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | FW: 4th Supplemental, Preliminary List of PCAs |
| PLP-221-000037042 | PLP-221-000037042 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000019772 | PLP-221-000019772 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| PLP-221-000036943 | PLP-221-000036943 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| PLP-221-000036944 | PLP-221-000036944 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| PLP-221-000019781 | PLP-221-000019781 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Kinsey, Mary V MVN | RE: Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000037767 | PLP-221-000037767 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| PLP-221-000019893 | PLP-221-000019893 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | Brouse, Gary S MVN | Burdine, Carol S MVN | Fw: West Bank PCA Amendment |
| PLP-221-000020036 | PLP-221-000020036 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-221-000038150 | PLP-221-000038150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-221-000038153 | PLP-221-000038153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020237 | PLP-221-000020237 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| PLP-221-000038391 | PLP-221-000038391 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-221-000038392 | PLP-221-000038392 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-221-000020249 | PLP-221-000020249 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Wilson-Prater, Tawanda R MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | Re: |
| PLP-221-000020251 | PLP-221-000020251 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| PLP-221-000020254 | PLP-221-000020254 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020256 | PLP-221-000020256 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Wagner, Kevin G MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN | RE: |
| PLP-221-000020368 | PLP-221-000020368 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| PLP-221-000037888 | PLP-221-000037888 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-221-000037893 | PLP-221-000037893 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020403 | PLP-221-000020403 | Deliberative Process | 5/31/2007 | MSG | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-221-000020407 | PLP-221-000020407 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-221-000020768 | PLP-221-000020768 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-221-000020769 | PLP-221-000020769 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | Re: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-221-000020772 | PLP-221-000020772 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-221-000037598 | PLP-221-000037598 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Smith, Jerry L MVD | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |
| PLP-221-000020785 | PLP-221-000020785 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| PLP-221-000037020 | PLP-221-000037020 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-221-000021459 | PLP-221-000021459 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Burdine, Carol S MVN | Northey, Robert D MVN | RE: IHNC v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000021498 | PLP-221-000021498 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Burdine, Carol S MVN | Waits, Stuart MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-221-000021672 | PLP-221-000021672 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Burdine, Carol S MVN | Waits, Stuart MVN | FW: Relocation Definition |
| PLP-221-000021742 | PLP-221-000021742 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Burdine, Carol S MVN | Usner, Edward G MVN | FW: Cost Share Withdrawal Process |
| PLP-221-000044378 | PLP-221-000044378 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Joseph, Carol S MVN | Naomi, Alfred C MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN | RE: Cost Share Withdrawal Process |
| PLP-221-000021825 | PLP-221-000021825 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Hull, Falcolm E MVN | RE: West Jefferson CAP projects -FCW? |
| PLP-221-000021847 | PLP-221-000021847 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Burdine, Carol S MVN | Kinsey, Mary V MVN | Re: Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| PLP-221-000021856 | PLP-221-000021856 | Deliberative Process | 11/14/2005 | MSG | Burdine, Carol S MVN | Herr, Brett H MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-221-000021859 | PLP-221-000021859 | Deliberative Process | 11/14/2005 | MSG | Burdine, Carol S MVN | Herr, Brett H MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-221-000022725 | PLP-221-000022725 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Labure, Linda C MVN | Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | RE: Explanation for Mr. Jace Owens/Field Street |
| PLP-221-000022727 | PLP-221-000022727 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Connell, Timothy J MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | RE: Explanation for Mr. Jace Owens/Field Street |
| PLP-221-000022729 | PLP-221-000022729 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN | RE: Explanation for Mr. Jace Owens/Field Street |
| PLP-221-000022763 | PLP-221-000022763 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | RE: Explanation for Mr. Jace Owens/Field Street |
| PLP-221-000022979 | PLP-221-000022979 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Vinger, Trudy A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | SUBJECT: Proposed Renewal of Expired Consents within our Gulf Intracoastal Waterway: Algiers Lock and Navigation Canal Project, Plaquemines Parish, Louisiana (tv) |
| PLP-221-000023422 | PLP-221-000023422 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000023423 | PLP-221-000023423 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| PLP-221-000023451 | PLP-221-000023451 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Agan, John A MVN | Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| PLP-221-000023513 | PLP-221-000023513 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Relocation Definition |
| PLP-221-000023682 | PLP-221-000023682 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Frederick, Denise D MVN | Zack, Michael MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: WRDA Fact Sheet |
| PLP-221-000023821 | PLP-221-000023821 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-221-000042689 | PLP-221-000042689 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE: WRDA submittal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000023986 | PLP-221-000023986 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Frederick, Denise D MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Herr, Brett H MVN<br>Richard, Robert J HNC<br>Green, Stanley B MVN<br>Calico, Rachel B MVN | RE: Cost Share Withdrawal Process |
| PLP-221-000024188 | PLP-221-000024188 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Lambert, Dawn M MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Kilroy, Maurya MVN | RE: FY 06 Estimates |
| PLP-221-000024414 | PLP-221-000024414 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: Project Deauthorizations S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorrectly included (see list) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000024758 | PLP-221-000024758 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| PLP-221-000044022 | PLP-221-000044022 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| PLP-221-000025374 | PLP-221-000025374 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044238 | PLP-221-000044238 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-221-000026268 | PLP-221-000026268 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Hull, Falcolm E MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: West Jefferson CAP projects -FCW? |
| PLP-221-000026273 | PLP-221-000026273 | Deliberative Process | 11/22/2005 | MSG | Starkel, Murray P LTC MVN | Ward, Jim O MVD<br>Swithers, Robert S MVK<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>StGermain, James J MVN<br>Wiggins, Elizabeth MVN | RE: Authorization for floodproofing pump stations (fed and non-fed) |
| PLP-221-000026275 | PLP-221-000026275 | Deliberative Process | 11/22/2005 | MSG | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>StGermain, James J MVN | RE: Authorization for floodproofing pump stations (fed and non-fed) |
| PLP-221-000026279 | PLP-221-000026279 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | West Jefferson CAP projects -FCW? |
| PLP-221-000026374 | PLP-221-000026374 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN | RE: Revised HPS MEETING AT 1300 in room |
| PLP-221-000026419 | PLP-221-000026419 | Deliberative Process | 11/14/2005 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-221-000026422 | PLP-221-000026422 | Deliberative Process | 11/14/2005 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN | RE: Raising Levees with Minor Damage to Authorized Grade |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000026435 | PLP-221-000026435 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-221-000026436 | PLP-221-000026436 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-221-000027595 | PLP-221-000027595 | Attorney-Client; Attorney Work Product | 2/19/2006 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027596 | PLP-221-000027596 | Attorney-Client; Attorney Work Product | 2/19/2006 | MSG | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| PLP-221-000027598 | PLP-221-000027598 | Attorney-Client; Attorney Work Product | 2/19/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027805 | PLP-221-000027805 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| PLP-221-000027810 | PLP-221-000027810 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027812 | PLP-221-000027812 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |
| PLP-221-000027822 | PLP-221-000027822 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027823 | PLP-221-000027823 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| PLP-221-000027842 | PLP-221-000027842 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000027845 | PLP-221-000027845 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027846 | PLP-221-000027846 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000027847 | PLP-221-000027847 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000027848 | PLP-221-000027848 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000027849 | PLP-221-000027849 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027850 | PLP-221-000027850 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000027852 | PLP-221-000027852 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000027853 | PLP-221-000027853 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-221-000028621 | PLP-221-000028621 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-221-000028622 | PLP-221-000028622 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028643 | PLP-221-000028643 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| PLP-221-000043003 | PLP-221-000043003 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043004 | PLP-221-000043004 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-221-000043005 | PLP-221-000043005 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| PLP-221-000043006 | PLP-221-000043006 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028681 | PLP-221-000028681 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000041219 | PLP-221-000041219 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028758 | PLP-221-000028758 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-221-000041091 | PLP-221-000041091 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| PLP-221-000029241 | PLP-221-000029241 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | RE: Harvey Sector Gate Navigation Opening meeting with Houma Industries |
| PLP-221-000029287 | PLP-221-000029287 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Wiggins, Elizabeth MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Hurricane Ivan--Possible Deployment of CMT and CAT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000041465 | PLP-221-000041465 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| PLP-221-000044982 | PLP-221-000044982 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| PLP-221-000044983 | PLP-221-000044983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| PLP-221-000044984 | PLP-221-000044984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| PLP-221-000029403 | PLP-221-000029403 | Deliberative Process | 8/26/2004 | MSG | Wiggins, Elizabeth MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution AND GI |
| PLP-221-000029409 | PLP-221-000029409 | Deliberative Process | 8/26/2004 | MSG | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| PLP-221-000029414 | PLP-221-000029414 | Deliberative Process | 8/25/2004 | MSG | Wiggins, Elizabeth MVN | Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN | FW: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000029417 | PLP-221-000029417 | Deliberative Process | 8/25/2004 | MSG | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution |
| PLP-221-000029419 | PLP-221-000029419 | Deliberative Process | 8/25/2004 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution |
| PLP-221-000029443 | PLP-221-000029443 | Deliberative Process | 8/24/2004 | MSG | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-221-000029571 | PLP-221-000029571 | Attorney-Client; Attorney Work Product | 8/5/2004 | MSG | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| PLP-221-000029583 | PLP-221-000029583 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000029585 | PLP-221-000029585 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| PLP-221-000029588 | PLP-221-000029588 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: Responses to Requests for Admission |
| PLP-221-000029599 | PLP-221-000029599 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Bacuta, George C MVN | Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Responses to Requests for Admission |
| PLP-221-000029605 | PLP-221-000029605 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wiggins, Elizabeth MVN | Boe, Sheila H MVN<br>Bolds, Barbara M MVN<br>Brouse, Gary S MVN<br>Browning, Gay B MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Woods, Sylvester MVN | FW: Emergency Operations Directory |
| PLP-221-000040577 | PLP-221-000040577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| PLP-221-000029689 | PLP-221-000029689 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: WB&VNOLA HPP - Algiers Canal |
| PLP-221-000029706 | PLP-221-000029706 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | WB&VNOLA HPP - Algiers Canal |
| PLP-221-000029834 | PLP-221-000029834 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |
| PLP-221-000029979 | PLP-221-000029979 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000030087 | PLP-221-000030087 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Connell, Timothy J MVN | Burdine, Carol S MVN | RE: Harvey Canal Authority |
| PLP-221-000030264 | PLP-221-000030264 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| PLP-221-000030473 | PLP-221-000030473 | Attorney-Client; Attorney Work Product | 9/21/2000 | MSG | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-221-000030514 | PLP-221-000030514 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Colletti, Jerry A MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Sherman, Jim H MVN | RE: comments for Mike Harden - O&M manual & project turnover issue |
| PLP-221-000030535 | PLP-221-000030535 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001377 | PLP-222-000001377 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-222-000004223 | PLP-222-000004223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-222-000004224 | PLP-222-000004224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-224-000001202 | PLP-224-000001202 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | WBV-1, R/R CRA |
| PLP-224-000012482 | PLP-224-000012482 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001383 | PLP-224-000001383 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| PLP-224-000011943 | PLP-224-000011943 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| PLP-224-000011944 | PLP-224-000011944 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001470 | PLP-224-000001470 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-224-000013901 | PLP-224-000013901 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-224-000013902 | PLP-224-000013902 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-224-000013903 | PLP-224-000013903 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001479 | PLP-224-000001479 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| PLP-224-000014491 | PLP-224-000014491 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| PLP-224-000014492 | PLP-224-000014492 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-224-000001645 | PLP-224-000001645 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Bacuta, George C MVN | Mosrie, Sami J MVN | RE: Abandoned barge investigation |
| PLP-224-000015696 | PLP-224-000015696 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001761 | PLP-224-000001761 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| PLP-224-000015071 | PLP-224-000015071 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001799 | PLP-224-000001799 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| PLP-224-000015361 | PLP-224-000015361 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-224-000015362 | PLP-224-000015362 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001822 | PLP-224-000001822 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| PLP-224-000015685 | PLP-224-000015685 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| PLP-224-000015686 | PLP-224-000015686 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-224-000001832 | PLP-224-000001832 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-224-000015341 | PLP-224-000015341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-224-000015342 | PLP-224-000015342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001913 | PLP-224-000001913 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-224-000015053 | PLP-224-000015053 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-224-000015055 | PLP-224-000015055 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001923 | PLP-224-000001923 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| PLP-224-000015573 | PLP-224-000015573 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-224-000015574 | PLP-224-000015574 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001937 | PLP-224-000001937 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| PLP-224-000014816 | PLP-224-000014816 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-224-000014817 | PLP-224-000014817 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000002137 | PLP-224-000002137 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000014857 | PLP-224-000014857 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| PLP-224-000014858 | PLP-224-000014858 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-224-000014859 | PLP-224-000014859 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| PLP-224-000002143 | PLP-224-000002143 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>'Gerald Spoher'<br>'MichaelStack@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Yorke, Lary W MVN<br>Thomson, Robert J MVN<br>Dressler, Lawrence S MVN<br>Duplantier, Wayne A MVN<br>DeBose, Gregory A MVN<br>Mosrie, Sami J MVN<br>Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: West Bank Focus Meeting tomorrow |
| PLP-224-000014713 | PLP-224-000014713 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT OCTOBER 5, 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:30 A.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000002152 | PLP-224-000002152 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Burdine, Carol S MVN | Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | Re: WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| PLP-224-000002257 | PLP-224-000002257 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-224-000014323 | PLP-224-000014323 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000002315 | PLP-224-000002315 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| PLP-224-000014312 | PLP-224-000014312 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| PLP-224-000002403 | PLP-224-000002403 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Purrington, Jackie B MVN | Brouse, Gary S MVN<br>Duplantier, Bobby MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Dunn, Ronald U MVN-Contractor<br>Pilie, Ellsworth J MVN<br>Basurto, Renato M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Mosrie, Sami J MVN | West Bank Focus Meeting |
| PLP-224-000014785 | PLP-224-000014785 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 22 JUNE 2006 AGENDA |
| PLP-224-000003019 | PLP-224-000003019 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | UPRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| PLP-224-000008044 | PLP-224-000008044 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-ED-S ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000003020 | PLP-224-000003020 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN | NOGCRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| PLP-224-000008043 | PLP-224-000008043 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000003023 | PLP-224-000003023 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 CRA |
| PLP-224-000008061 | PLP-224-000008061 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000003028 | PLP-224-000003028 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| PLP-224-000008066 | PLP-224-000008066 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000008067 | PLP-224-000008067 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |
| PLP-224-000003029 | PLP-224-000003029 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| PLP-224-000008081 | PLP-224-000008081 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000008082 | PLP-224-000008082 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000003037 | PLP-224-000003037 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN | RE: Contract 1 RR Relocation Agreement |
| PLP-224-000014883 | PLP-224-000014883 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000003041 | PLP-224-000003041 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | RAILROAD TECH WRITE-UP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000014987 | PLP-224-000014987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| PLP-224-000003044 | PLP-224-000003044 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Waits, Stuart MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN | RE: RR - CRA |
| PLP-224-000015082 | PLP-224-000015082 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000003046 | PLP-224-000003046 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN | RE: RR - CRA |
| PLP-224-000013684 | PLP-224-000013684 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000003048 | PLP-224-000003048 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Hays, Mike M MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: WBV-01: Write-up of Work Impacting RR |
| PLP-224-000013718 | PLP-224-000013718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000003050 | PLP-224-000003050 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Dunn, Christopher L MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Gonski, Mark H MVN | FW: WBV-01: Write-up of Work Impacting RR |
| PLP-224-000013739 | PLP-224-000013739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| PLP-224-000003053 | PLP-224-000003053 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Kelley, Geanette MVN<br>Glorioso, Daryl G MVN | Contract 1 - Harvey Canal RR issues |
| PLP-224-000013758 | PLP-224-000013758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |
| PLP-224-000003176 | PLP-224-000003176 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Gonski, Mark H MVN | Mosrie, Sami J MVN | FW: WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| PLP-224-000003551 | PLP-224-000003551 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | WBV-1, R/R CRA |
| PLP-224-000010366 | PLP-224-000010366 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000003552 | PLP-224-000003552 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN | RE: WBV cover Hooper spur RR CRA 10-04-07 |
| PLP-224-000010623 | PLP-224-000010623 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-RE ; LABURE ; CEMVN-OC ; BLAND ; CEMVN-PM-OF ; WAITS ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000003611 | PLP-224-000003611 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Gonski, Mark H MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Hassenboehler, Thomas G MVN | WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |
| PLP-224-000003963 | PLP-224-000003963 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Mosrie, Sami J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-224-000009617 | PLP-224-000009617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLANCO KATHLEEN B | N/A | LOUISIANA HOMELAND SECURITY AND EMERGENCY ASSISTANCE AND DISASTER ACT R.S. 29:721 |
| PLP-224-000004377 | PLP-224-000004377 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-224-000013228 | PLP-224-000013228 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | GONSKI MARK H ; CEMVN-ED-T | BROUSE GARY<br>CEMVN-PM-E<br>CEMVN-ED-SR<br>MARTIN AUGUST<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR C/REAL ESTATE DIVISION WBV-2B, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, RIGHTS-OF-WAY REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005958 | PLP-224-000005958 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000010860 | PLP-224-000010860 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005959 | PLP-224-000005959 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| PLP-224-000010908 | PLP-224-000010908 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000010909 | PLP-224-000010909 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-224-000010910 | PLP-224-000010910 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| PLP-224-000010911 | PLP-224-000010911 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005960 | PLP-224-000005960 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000010552 | PLP-224-000010552 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-224-000005962 | PLP-224-000005962 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000010886 | PLP-224-000010886 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-224-000010888 | PLP-224-000010888 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| PLP-224-000005963 | PLP-224-000005963 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| PLP-224-000010943 | PLP-224-000010943 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005964 | PLP-224-000005964 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |
| PLP-224-000010970 | PLP-224-000010970 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-224-000006859 | PLP-224-000006859 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Mosrie, Sami J MVN | Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-224-000013310 | PLP-224-000013310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-224-000013312 | PLP-224-000013312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-224-000007188 | PLP-224-000007188 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Mosrie, Sami J MVN | Gonski, Mark H MVN | FW: PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| PLP-224-000010233 | PLP-224-000010233 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| PLP-225-000000657 | PLP-225-000000657 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Morehiser, Mervin B MVN | T. Robert Lacour (trlacour@bellsouth.net) | Comments on the PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000007893 | PLP-225-000007893 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000001101 | PLP-225-000001101 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000001102 | PLP-225-000001102 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-225-000001103 | PLP-225-000001103 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Cottone, Elizabeth W MVN | Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Wilson-Prater, Tawanda R MVN<br>Benavides, Ada L MVN<br>Nachman, Gwendolyn B MVN<br>Weber, Brenda L MVN<br>Saia, John P MVN<br>Kinsey, Mary V MVN<br>Reeves, Gloria J MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000001105 | PLP-225-000001105 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Cottone, Elizabeth W MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN | RE: Applicability of ER 1165-2-131 Cost Sharing |
| PLP-225-000002305 | PLP-225-000002305 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| PLP-225-000011489 | PLP-225-000011489 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000002345 | PLP-225-000002345 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| PLP-225-000011720 | PLP-225-000011720 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000003057 | PLP-225-000003057 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| PLP-225-000011398 | PLP-225-000011398 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-225-000011399 | PLP-225-000011399 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-225-000011400 | PLP-225-000011400 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| PLP-225-000003451 | PLP-225-000003451 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Herr, Brett H MVN | Bivona, John C MVN<br>Morehiser, Mervin B MVN | FW: Request by the SLFPA-E for Post-Katrina Studies and Analyses re: East Jefferson Hurr. Prot. |
| PLP-225-000010393 | PLP-225-000010393 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Frederick, Denise D MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |
| PLP-225-000003968 | PLP-225-000003968 | Deliberative Process | 5/16/2007 | MSG | Naomi, Alfred C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| PLP-225-000010293 | PLP-225-000010293 | Deliberative Process | 04/XX/2007 | DOC | NAOMI AL | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI APRIL 2007 DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000004016 | PLP-225-000004016 | Deliberative Process | 5/8/2007 | MSG | Hawkins, Gary L MVN | Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| PLP-225-000010292 | PLP-225-000010292 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN<br>MEADOR JOHN A / MVN<br>PODANY THOMAS / MVN<br>RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| PLP-225-000004045 | PLP-225-000004045 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV map question |
| PLP-225-000004222 | PLP-225-000004222 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-225-000009983 | PLP-225-000009983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-225-000009984 | PLP-225-000009984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-225-000004230 | PLP-225-000004230 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| PLP-225-000010114 | PLP-225-000010114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| PLP-225-000010115 | PLP-225-000010115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-225-000004683 | PLP-225-000004683 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: East Jefferson Repairs (UNCLASSIFIED) |
| PLP-225-000010099 | PLP-225-000010099 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000004723 | PLP-225-000004723 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Smith, Susan K MVD | Scodari, Paul F IWR<br>Pietrowsky, Robert A IWR<br>Walsh, Michael R IWR<br>Moser, David A IWR<br>Lamont, Douglas W HQDA<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pawlik, Eugene A HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Kitch, Harry E HQ02<br>Cone, Steve R HQ02<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Ruff, Greg MVD<br>Camillo, Charles A MVD<br>Walker, Paul K HQ02<br>Pearcy, Matthew T HQ02<br>Davis, Darryl W IWR-at-HEC<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Starler, Norman H IWR<br>Wilbanks, Rayford E MVD | RE: ITR for report on Decision making chronology for the LP&VHPP |
| PLP-225-000009424 | PLP-225-000009424 | Attorney-Client; Attorney Work Product | 1/15/2007 | DOC | / MVD | N/A | INTERNAL TECHNICAL REVIEW DRAFT REPORT, DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT (LP&VHPP), DECEMBER 2006 COMMENTS BY MVD STAFF JANUARY 15, 2007 |
| PLP-225-000004912 | PLP-225-000004912 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| PLP-225-000009714 | PLP-225-000009714 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-225-000005045 | PLP-225-000005045 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009855 | PLP-225-000009855 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| RFP-292-000000014 | RFP-292-000000014 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | N/A | N/A | NEW ORLEANS DISTRICT PHONE BOOK |
| RFP-292-000000487 | RFP-292-000000487 | Attorney-Client; Attorney Work Product | 2/28/2009 | XLS | N/A | N/A | NEW ORLEANS DISTRICT PHONE BOOK |
| RFP-292-000001100 | RFP-292-000001100 | Attorney-Client; Attorney Work Product | 7/2/2003 | XLS | N/A | N/A | JULY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| RFP-292-000001123 | RFP-292-000001123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVER BILL | RANDY | ISSUE OF CORPS CONTRACTOR GETTING PAINT AND SHEETROCK JOINT COMPOUND PRODUCTS |
| RFP-292-000001638 | RFP-292-000001638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| RFP-292-000001656 | RFP-292-000001656 | Attorney-Client; Attorney Work Product | 1/3/2002 | RTF | CAVER WILLIAM W / MVN | BLAKE ALAN<br>BRITSCH LOUIS<br>CREASY TIMOTHY<br>DILLON DOUGLAS<br>HARDOUIN JULIAN<br>LAWRENCE RONALD<br>LEUFROY VERNON<br>MCCRORY JAMES<br>SANDERS EARL<br>SARTORIO HOPE<br>TILLETT CHARLES S / MVN<br>BHARAT ANGELICA / MVN<br>CHIU SHUNG<br>DRESSLER LAWRENCE<br>GRIESHABER JOHN<br>HAGGERTY DANIEL R / MVN<br>HAROLD MANUEL<br>HOWAT MAUREEN<br>MONTZ MADONNA<br>OLIPHANT JULIE<br>PINNER RICHARD<br>RACHEL CHAD<br>RICHARDSON JAMES<br>VARUSO RICHARD<br>VOJKOVICH FRANK<br>WAGUESPACK THOMAS<br>WOODS VERNON<br>ALBERT HERBERT C / MVN<br>BETTISWORTH JASON S / MVN<br>BONANNO BRIAN P / MVN<br>BROWN GLEN A / MVN<br>CALI PETER R / MVN | CECC-G BULLETIN 02-04, WITHHOLDING OF PERSONALLY IDENTIFYING INFO UNDER FOIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-292-000001960 | RFP-292-000001960 | Attorney-Client; Attorney Work Product | 1/2/2004 | RTF | GAGLIANO FRANK C / MVN CEMVN-ED-SA | ALFONSO CHRISTOPHER<br>AMEDEE ERNEST<br>ANDERSON CARL<br>BRITSCH LOUIS<br>BROUSSARD DARREL<br>CHIU SHUNG<br>DEMAS OSBORN<br>ELMER RONALD<br>GAGLIANO FRANK<br>GLUECK NICKI<br>GRIESHABER JOHN<br>GUGGENHEIMER CARL<br>HASSENBOEHLER THOMAS<br>HAWKINS GARY<br>HERR BRETT<br>HONORE RONALD<br>LEBLANC<br>JULIE<br>MABRY REUBEN<br>MCDANIEL DAVID<br>MISLAN ANGEL<br>NAQUIN WAYNE<br>PINNER RICHARD<br>TERRANOVA JAKE A / MVN<br>WURTZEL DAVID R / MVN | ECB 2003-24, ARCHITECT-ENGINEER PERFORMANCE EVALUATIONS |
| RFP-292-000001964 | RFP-292-000001964 | Attorney-Client; Attorney Work Product | 2/7/2003 | RTF | FREDERICK DENISE D / MVN | DLL-MVN-S-ALL | POC FOR CONTRACT LABOR STANDARDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-292-000002149 | RFP-292-000002149 | Attorney-Client; Attorney Work Product | 11/30/1999 | RTF | CAVER WILLIAM W / MVN | ALBERT HERBERT<br>BHARAT ANGELICA<br>BIVONA BRUCE<br>CALI PETER<br>DESSELLES VALERIE<br>DUARTE FRANCISCO<br>FALK MAURICE<br>HERNDON GARY<br>JOLISSAINT ROBERT<br>JOSEPH JAY<br>SCHISSLER RENEE<br>WOODWARD MARK<br>BLAKE ALAN<br>BRITSCH LOUIS<br>CREASY TIMOTHY<br>DILLON DOUGLAS<br>FLAHERTY TIMOTHY<br>HARDOUIN JULIAN<br>JACKSON DALY<br>LAWRENCE RONALD<br>LEUFROY VERNON<br>MCCRORY JAMES<br>SANDERS EARL<br>SARTORIO HOPE<br>CHIU SHUNG<br>DRESSLER LAWRENCE<br>GATELY JIM<br>GRIESHABER JOHN<br>HAROLD MANUEL<br>HOWAT MAUREEN<br>MERCHAN FRANCISCO<br>OLIPHANT JULIE | FY01 ARMY CIVILIAN TRAINING EDUCATION AND DEVELOPMENT (ACTED) INTERN REQUIREMENTS-S:31 DECEMBER 1999 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-292-000002305 | RFP-292-000002305 | Attorney-Client; Attorney Work Product | 1/13/2000 | RTF | ELMER RONALD R / MVN | ALETTE DONALD<br>BACUTA GEORGE<br>BALINT CARL<br>BAUMY WALTER<br>BIVONA JOHN<br>BRADLEY DANIEL<br>BROUSE GARY<br>BROUSSARD RICHARD<br>CALI PETER<br>DEMAS OSBORN<br>GATELY JIM<br>GONSKI MARK<br>GRIESHABER JOHN<br>HASSENBOEHLER THOMAS<br>HAWKINS GARY<br>HOTE JANIS<br>MABRY REUBEN<br>MOSRIE SAMI<br>NORMAND DARRELL<br>OCAIN KEITH<br>PILIE ELLSWORTH<br>PINNER RICHARD<br>RICHARDSON JAMES<br>SPADARO JEAN<br>STRECKER DENNIS<br>STUTTS VANN<br>TULLIER KIM<br>WOODWARD MARK<br>WURTZEL DAVID | IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| RFP-292-000002334 | RFP-292-000002334 | Attorney-Client; Attorney Work Product | 1/14/2000 | RTF | GRIESHABER JOHN B / MVN | ELMER RONALD R / MVN<br>GONSKI MARK H / MVN<br>PINNER RICHARD B / MVN<br>HASSENBOEHLER THOMAS G / MVN<br>WAGUESPACK LESLIE S / MVN<br>STOUT MICHAEL E / MVN<br>DICHARRY GERALD J / MVN | IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| RFP-292-000003096 | RFP-292-000003096 | Attorney-Client; Attorney Work Product | 5/24/2004 | RTF | PINNER RICHARD B / MVN | BAUMY WALTER O / MVN<br>CAVER WILLIAM W / MVN | RONALD ADAMS CLAIM, ST CHARLES PARISH REACH 2A, 1ST LIFT CONTRACT |
| RFP-292-000003107 | RFP-292-000003107 | Attorney-Client; Attorney Work Product | 9/18/2002 | RTF | CAVER WILLIAM W / MVN | GRIESHABER JOHN B / MVN<br>PINNER RICHARD B / MVN | THANKS TO CIRCLE, INC. WITNESSES AND PARTICIPANTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-292-000003110 | RFP-292-000003110 | Attorney-Client; Attorney Work Product | 9/17/2002 | RTF | SCHULZ ALAN D / MVN | ASHLEY CHESTER J / MVN<br>CRUMHOLT KENNETH W / MVN<br>MORTON JOHN J / MVN<br>GRANIER BRENT G / SWG<br>DANIELS DAVE / MVN<br>BIVONA JOHN C / MVN<br>GRIESHABER JOHN B / MVN<br>BASURTO RENATO M / MVN<br>PINNER RICHARD B / MVN<br>PILIE ELLSWORTH J / MVN<br>PECOUL DIANE K / MVN<br>JACOB KIRT A / MVN<br>STGERMAIN JAMES J / MVN<br>HINKAMP STEPHEN B / MVN<br>ROTH TIMOTHY J / MVN<br>CONRAVEY STEVE E / MVN<br>MARSALIS WILLIAM R / MVN<br>MCCLENAN CECIL M / SWG<br>TERRELL BRUCE A / MVN<br>MILES JAMES L / MVN<br>SATTERLEE GERARD S / MVN<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN | THANKS TO CIRCLE, INC. WITNESSES AND PARTICIPANTS |
| RFP-298-000000126 | RFP-298-000000126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALETTE DON ; DUPUY MICHAEL ; MARTIN AUGUST ; SALAMONE ERIC ; CHIU SHUNG ; LEBLANC GARY ; VIGNES JULIE ; CONSTANTINE DONALD ; ROSAMANO MARCO ; GUTIERREZ JUDITH ; BUSH RICK ; SALYER MIKE ; ROGERS BARTIN | N/A | QUALITY CONTROL PLAN |
| RFP-298-000000568 | RFP-298-000000568 | Attorney-Client; Attorney Work Product | 8/4/2006 | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| RFP-304-000001290 | RFP-304-000001290 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | / MVN | N/A | MVN BUSINESS PROCESSES MANUAL IN SUPPORT OF PMBP AND P2 IMPLEMENTATION VERSION 1.0 |
| RFP-304-000001434 | RFP-304-000001434 | Attorney-Client; Attorney Work Product | 3/24/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN CHANNELL MAINTAINENCE COMMITTEE MEETING MARCH-24 1999 |
| RFP-304-000001970 | RFP-304-000001970 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), BY THE NON-FEDERAL SPONSOR(S) |
| RFP-304-000001971 | RFP-304-000001971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RFP-304-000001972 | RFP-304-000001972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RFP-304-000001973 | RFP-304-000001973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RFP-304-000002086 | RFP-304-000002086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 7 - BAYOU DES OURSES AREA (BEAR BAYOU AREA), ABFS PUBLIC ACCESS LANDS |
| RFP-304-000002087 | RFP-304-000002087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-304-000002088 | RFP-304-000002088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 10 - LAND ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES |
| RFP-304-000002089 | RFP-304-000002089 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), |
| RFP-304-000002090 | RFP-304-000002090 | Attorney-Client; Attorney Work Product | 01/XX/1982 | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RFP-304-000002091 | RFP-304-000002091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RFP-304-000002092 | RFP-304-000002092 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| RFP-304-000002095 | RFP-304-000002095 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RFP-304-000002096 | RFP-304-000002096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 8 - INDIAN BAYOU, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS FEE LANDS |
| RFP-304-000002098 | RFP-304-000002098 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | KINSEY MARY | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RFP-304-000002099 | RFP-304-000002099 | Attorney-Client; Attorney Work Product | 12/9/1999 | DOC | KINSEY MARY | N/A | SECTION 13 - COMPARISON OF THE STATE OF LOUISIANA'S STATE MASTER PLAN" FOR THE ATCHAFALAYA BASIN WITH THE FEDERALLY AUTHORIZED ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT" |
| RFP-304-000002100 | RFP-304-000002100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 13 - COMPARISON OF THE STATE OF LOUISIANA'S STATE MASTER PLAN" FOR THE ATCHAFALAYA BASIN WITH THE FEDERALLY AUTHORIZED ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT" |
| RFP-304-000002101 | RFP-304-000002101 | Attorney-Client; Attorney Work Product | 2/6/2000 | DOC | KINSEY MARY | N/A | SECTION 14 - ISSUES CONCERNS AND MANAGEMENT RECOMMENDATIONS REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| RFP-304-000002102 | RFP-304-000002102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RFP-304-000002123 | RFP-304-000002123 | Attorney-Client; Attorney Work Product | 8/9/2000 | DOC | KINSEY MARY | N/A | MODIFICATIONS TO SECTION 3.3.5 IN MASTER PLAN, PAGE 3-17 |
| RFP-304-000002139 | RFP-304-000002139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 14 - IMPLEMENTATION AND MANAGEMENT ISSUES, CONCERNS, AND RECOMMENDATIONS REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RFP-304-000002140 | RFP-304-000002140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RFP-304-000002141 | RFP-304-000002141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE ABFS PROJECT AREA |
| RFP-304-000002279 | RFP-304-000002279 | Attorney-Client; Attorney Work Product | 3/24/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN CHANNELL MAINTAINENCE COMMITTEE MEETING MARCH-24 1999 |
| RFP-304-000002482 | RFP-304-000002482 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-304-000002504 | RFP-304-000002504 | Attorney-Client; Attorney Work Product | 9/9/1998 | DOC | N/A | WEBER JOHN / NEW ORLEANS DISTRICT<br>CAMPOS BOB / NEW ORLEANS DISTRICT<br>BUSH RICK / NEW ORLEANS DISTRICT<br>HOKKANEN TED / NEW ORLEANS DISTRICT<br>POWELL NANCY / NEW ORLEANS DISTRICT<br>LEWIS BILL / NEW ORLEANS DISTRICT<br>PERSIO PEP / NEW ORLEANS DISTRICT<br>CONSTANCE TROY / NEW ORLEANS DISTRICT<br>HARDEN MIKE / MRC<br>COBB STEVE / MRC<br>BARNETT LARRY / MRC<br>REEVES BUDDY / MRC<br>KLEINHANS CARROLL / MRC<br>PULLEN TOM / MRC<br>SIGREST JOE / MRC<br>PRICE CASSANDRA / MRC<br>SHERMAN JIM / MRC<br>MORTON VIRGINIA / MRC<br>DOVE MALCOLM / MRC<br>JOHNSON NORWYN / MRC | SUMMARY MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM MASTER PLAN MEETING 9 SEPTEMBER 1998 |
| RFP-304-000002624 | RFP-304-000002624 | Deliberative Process | 9/29/1999 | DOC | KINSEY MARY | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), |
| RFP-304-000002625 | RFP-304-000002625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RFP-304-000002627 | RFP-304-000002627 | Deliberative Process | 8/24/1999 | DOC | KINSEY MARY | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| RFP-304-000002653 | RFP-304-000002653 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RFP-304-000002654 | RFP-304-000002654 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P&S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RFP-304-000002689 | RFP-304-000002689 | Attorney-Client; Attorney Work Product | 10/14/1998 | PDF | FRAZIER RONALD G / REAL ESTATE DIVISION ; NORMAN LAURA O / ACQUISITION DIVISION ; CERE-AP ; CELMN-RE ; SELLERS CLYDE H / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION ; CELMN-RE-P ; ROSAMANO MARCO ; CEMVN-RE-L ; CEMVN-RE ; BURGE MARIE ; KOPEC JOE / CEMVN-RE-E | HAYES<br>COOPER<br>CELMN-RE-P<br>/ MISSISSIPPI RIVER COMMISSION<br>CEMRC-ET-R<br>REED DARWIN / REAL ESTATE ACQUISITION BRANCH<br>CEMVN-RE-AC<br>SELLERS CLYDE / CEMVN-RE<br>BURGE MARIE / CEMVN-RE-P<br>KOPEC JOE / CEMVN-RE-E<br>LEWIS BILL / CEMVN-RE-M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT REAL ESTATE DESIGN MEMORANDUM NO.1 SUPPLEMENT NO. 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-305-000000228 | RFP-305-000000228 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RFP-305-000000268 | RFP-305-000000268 | Deliberative Process | 06/XX/2004 | PDF | MARCEAUX MICHELLE S / MVN ; KOPEC JOSEPH G / MVN ; LEWIS WILLIAM C / MVN | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH LOUISIANA DRAFT FINAL DESIGN REPORT JUNE 2004 |
| RFP-305-000000270 | RFP-305-000000270 | Deliberative Process | 07/XX/2004 | PDF | MARCEAUX MICHELLE S / MVN ; KOPEC JOSEPH G / MVN ; LEWIS WILLIAM C / MVN | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH LOUISIANA DRAFT FINAL DESIGN REPORT JULY 2004 |
| RFP-319-000001498 | RFP-319-000001498 | Deliberative Process | 3/21/2005 | RTF | THURMOND DANNY L / MVN | BERHM SANDRA B / MVN | WAGE RATES |
| RLP-002-000000020 | RLP-002-000000020 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Stone, Carolyn B MVN | Powell, Nancy J MVN<br>Binet, Jason A MVN | FW: Buffalo Cove EDR, Review Comments |
| RLP-002-000001380 | RLP-002-000001380 | Attorney-Client; Attorney Work Product | 6/18/2004 | DOC | ARNOLD WILLIAM ; CEMVD-PD-N | HALE LAMAR<br>CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W, ATTN: LAMAR HALE BUFFALO COVE, ENGINEERING DESIGN REPORT, ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| RLP-002-000000021 | RLP-002-000000021 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Powell, Nancy J MVN | Stone, Carolyn B MVN<br>Binet, Jason A MVN | FW: Buffalo Cove EDR, Review Comments |
| RLP-002-000001336 | RLP-002-000001336 | Attorney-Client; Attorney Work Product | 6/18/2004 | DOC | ARNOLD WILLIAM ; CEMVD-PD-N | HALE LAMAR<br>CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W, ATTN: LAMAR HALE BUFFALO COVE, ENGINEERING DESIGN REPORT, ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| RLP-002-000000022 | RLP-002-000000022 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Hale, Lamar F MVN Contractor | Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN | FW: Buffalo Cove EDR, Review Comments |
| RLP-002-000001355 | RLP-002-000001355 | Attorney-Client; Attorney Work Product | 6/18/2004 | DOC | ARNOLD WILLIAM ; CEMVD-PD-N | HALE LAMAR<br>CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W, ATTN: LAMAR HALE BUFFALO COVE, ENGINEERING DESIGN REPORT, ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| RLP-004-000000538 | RLP-004-000000538 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-004-000004353 | RLP-004-000004353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-004-000004354 | RLP-004-000004354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-004-000004355 | RLP-004-000004355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-004-000004356 | RLP-004-000004356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-005-000000552 | RLP-005-000000552 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-005-000001597 | RLP-005-000001597 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-005-000001598 | RLP-005-000001598 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-007-000022376 | RLP-007-000022376 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-007-000022377 | RLP-007-000022377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-007-000022378 | RLP-007-000022378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-008-000000957 | RLP-008-000000957 | Attorney-Client; Attorney Work Product | 4/7/1999 | MSG | Bonura, Darryl C MVN | Glorioso, Daryl MVN | Specs for P.S. No. 3 |
| RLP-010-000005441 | RLP-010-000005441 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-010-000005442 | RLP-010-000005442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-010-000005443 | RLP-010-000005443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-010-000009346 | RLP-010-000009346 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-010-000009347 | RLP-010-000009347 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-010-000009520 | RLP-010-000009520 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-010-000009521 | RLP-010-000009521 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-010-000009525 | RLP-010-000009525 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-010-000009526 | RLP-010-000009526 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-010-000009575 | RLP-010-000009575 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-010-000009576 | RLP-010-000009576 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-011-000001562 | RLP-011-000001562 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kinsey, Mary V MVN | Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Flores, Richard A MVN | RE: Funding MVN Risk |
| RLP-011-000001563 | RLP-011-000001563 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004369 | RLP-011-000004369 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004370 | RLP-011-000004370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004452 | RLP-011-000004452 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Reeves-Weber, Gloria MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004453 | RLP-011-000004453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004455 | RLP-011-000004455 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004456 | RLP-011-000004456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004458 | RLP-011-000004458 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004459 | RLP-011-000004459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004461 | RLP-011-000004461 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004462 | RLP-011-000004462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004465 | RLP-011-000004465 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Flores, Richard A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004466 | RLP-011-000004466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004468 | RLP-011-000004468 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004469 | RLP-011-000004469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004490 | RLP-011-000004490 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004491 | RLP-011-000004491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000005309 | RLP-011-000005309 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Pinner, Richard B MVN<br>Brooks, Robert L MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-011-000005310 | RLP-011-000005310 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-011-000005311 | RLP-011-000005311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000006198 | RLP-011-000006198 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>Honore, Melissia A MVN<br>Smith, Robin (CIV)<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Survey information for 17th Street Canal (UNCLASSIFIED) |
| RLP-011-000006246 | RLP-011-000006246 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000006437 | RLP-011-000006437 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D SWD<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth' | 24 Feb IPET Conference call @ 10:00am EST |
| RLP-011-000007596 | RLP-011-000007596 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| RLP-011-000007597 | RLP-011-000007597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000006549 | RLP-011-000006549 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D SWD<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| RLP-011-000006593 | RLP-011-000006593 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| RLP-011-000006594 | RLP-011-000006594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| RLP-011-000007264 | RLP-011-000007264 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-011-000007265 | RLP-011-000007265 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-011-000007489 | RLP-011-000007489 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Jensen, Jeffrey D HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD | FW: Levee Repair Authority |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007490 | RLP-011-000007490 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007491 | RLP-011-000007491 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-011-000007492 | RLP-011-000007492 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-011-000007493 | RLP-011-000007493 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-011-000007494 | RLP-011-000007494 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007495 | RLP-011-000007495 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007496 | RLP-011-000007496 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007497 | RLP-011-000007497 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007498 | RLP-011-000007498 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007793 | RLP-011-000007793 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D SWD<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 10 Feb IPET Conference call @ 10:00am EST |
| RLP-011-000007794 | RLP-011-000007794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| RLP-011-000007795 | RLP-011-000007795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| RLP-011-000007796 | RLP-011-000007796 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007883 | RLP-011-000007883 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| RLP-011-000007884 | RLP-011-000007884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007991 | RLP-011-000007991 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour duration |
| RLP-011-000007992 | RLP-011-000007992 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008200 | RLP-011-000008200 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| RLP-011-000008201 | RLP-011-000008201 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RLP-011-000008208 | RLP-011-000008208 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| RLP-011-000008373 | RLP-011-000008373 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| RLP-011-000008286 | RLP-011-000008286 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Rector, Michael R MVS | Baumy, Walter O MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| RLP-011-000008287 | RLP-011-000008287 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008374 | RLP-011-000008374 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| RLP-011-000008375 | RLP-011-000008375 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| RLP-011-000008376 | RLP-011-000008376 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008378 | RLP-011-000008378 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| RLP-011-000008379 | RLP-011-000008379 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008380 | RLP-011-000008380 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| RLP-011-000008381 | RLP-011-000008381 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| RLP-011-000009518 | RLP-011-000009518 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Keen, Steve E MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN | FW: Release of IPET Preliminary Findings - HQUSACE Clarification Received |
| RLP-011-000009519 | RLP-011-000009519 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-011-000009577 | RLP-011-000009577 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| RLP-011-000009578 | RLP-011-000009578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-011-000009579 | RLP-011-000009579 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009580 | RLP-011-000009580 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-011-000013482 | RLP-011-000013482 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| RLP-011-000013483 | RLP-011-000013483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| RLP-011-000013727 | RLP-011-000013727 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| RLP-011-000013728 | RLP-011-000013728 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| RLP-011-000013729 | RLP-011-000013729 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-011-000013730 | RLP-011-000013730 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000013731 | RLP-011-000013731 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| RLP-011-000014231 | RLP-011-000014231 | Deliberative Process | 1/29/2006 | MSG | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: TFG Cdr's Report 29 Jan 06 |
| RLP-011-000014232 | RLP-011-000014232 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| RLP-011-000016209 | RLP-011-000016209 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000016210 | RLP-011-000016210 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-011-000016211 | RLP-011-000016211 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-011-000016469 | RLP-011-000016469 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kennedy, Shelton E MVN<br>Washington, Rosalie Y MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Wagner, Chris J MVN | RE: Availability of Warehouse / Storage Space for 17th Street Evidentiary Materials - Planned Mid-February 2007 (UNCLASSIFIED) |
| RLP-011-000016470 | RLP-011-000016470 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016839 | RLP-011-000016839 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-011-000016840 | RLP-011-000016840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-013-000006569 | RLP-013-000006569 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Maloz, Wilson L MVN | Ruppert, Timothy M MVN<br>Terranova, Jake A MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN | RE: MTOG Lock Access Road |
| RLP-013-000006570 | RLP-013-000006570 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-013-000006571 | RLP-013-000006571 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ruppert, Timothy M MVN | Thomson, Robert J MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN | FW: MTOG Lock Access Road |
| RLP-013-000006572 | RLP-013-000006572 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-013-000006768 | RLP-013-000006768 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ruppert, Timothy M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Terranova, Jake A MVN<br>Anderson, Carl E MVN<br>Maloz, Wilson L MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-013-000006769 | RLP-013-000006769 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| RLP-013-000006771 | RLP-013-000006771 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | RE: MTOG Lock Access Road |
| RLP-013-000006772 | RLP-013-000006772 | Attorney-Client; Attorney Work Product | 4/7/2005 | RTF | RUPPERT TIMOTHY M / MVN | PILIE ELLSWORTH J / MVN<br>COATES ALLEN R / MVN<br>THOMSON ROBERT J / MVN<br>TERRANOVA JAKE A / MVN<br>ANDERSON CARL E / MVN<br>MALOZ WILSON L / MVN | MTOG-LOCAL SPONSOR BORROW MATERIAL RESPONSIBILITY |
| RLP-014-000000214 | RLP-014-000000214 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Canfield, Stephen T MVN | Petitbon, John B MVN | FW: Borrow Analysis WBV 14c.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-014-000000215 | RLP-014-000000215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-014-000000563 | RLP-014-000000563 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| RLP-014-000000564 | RLP-014-000000564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-014-000000565 | RLP-014-000000565 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| RLP-014-000000601 | RLP-014-000000601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-014-000000571 | RLP-014-000000571 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Stack, Michael J MVN | Canfield, Stephen T MVN<br>Normand, Darrell M MVN | FW: Borrow Analysis WBV 17b.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-014-000000572 | RLP-014-000000572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-015-000001228 | RLP-015-000001228 | Deliberative Process | 1/30/2007 | MSG | Bivona, Bruce J MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000002166 | RLP-015-000002166 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Bivona, John C MVN | Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Bonura, Darryl C MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-015-000003158 | RLP-015-000003158 | Deliberative Process | 12/18/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| RLP-015-000003159 | RLP-015-000003159 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-015-000003160 | RLP-015-000003160 | Deliberative Process | 1/22/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| RLP-015-000003161 | RLP-015-000003161 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-015-000003674 | RLP-015-000003674 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003676 | RLP-015-000003676 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| RLP-015-000003677 | RLP-015-000003677 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-015-000003678 | RLP-015-000003678 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003679 | RLP-015-000003679 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| RLP-015-000003680 | RLP-015-000003680 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-015-000003681 | RLP-015-000003681 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003684 | RLP-015-000003684 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| RLP-015-000003685 | RLP-015-000003685 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| RLP-015-000003686 | RLP-015-000003686 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003690 | RLP-015-000003690 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| RLP-015-000003691 | RLP-015-000003691 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-015-000003692 | RLP-015-000003692 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003799 | RLP-015-000003799 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| RLP-015-000003800 | RLP-015-000003800 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003815 | RLP-015-000003815 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-015-000003920 | RLP-015-000003920 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-015-000003921 | RLP-015-000003921 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003924 | RLP-015-000003924 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-015-000003925 | RLP-015-000003925 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-015-000003926 | RLP-015-000003926 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000003932 | RLP-015-000003932 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-015-000003933 | RLP-015-000003933 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-015-000003934 | RLP-015-000003934 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000004339 | RLP-015-000004339 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| RLP-015-000004340 | RLP-015-000004340 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000004615 | RLP-015-000004615 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000004616 | RLP-015-000004616 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| RLP-015-000004663 | RLP-015-000004663 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-015-000004664 | RLP-015-000004664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-015-000004665 | RLP-015-000004665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000004896 | RLP-015-000004896 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |
| RLP-015-000004897 | RLP-015-000004897 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| RLP-015-000004942 | RLP-015-000004942 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kinsey, Mary V MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | FW: Lafarge discovery follow-up |
| RLP-015-000004943 | RLP-015-000004943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-015-000004944 | RLP-015-000004944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-015-000004945 | RLP-015-000004945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-015-000004946 | RLP-015-000004946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-015-000004947 | RLP-015-000004947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-015-000004948 | RLP-015-000004948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000005017 | RLP-015-000005017 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-015-000005018 | RLP-015-000005018 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-015-000005019 | RLP-015-000005019 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000005020 | RLP-015-000005020 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-015-000005021 | RLP-015-000005021 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-015-000005022 | RLP-015-000005022 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-015-000005327 | RLP-015-000005327 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000005328 | RLP-015-000005328 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-016-000016789 | RLP-016-000016789 | Deliberative Process | 11/14/2007 | MSG | Dauenhauer, Rob M MVN | Waugaman, Craig B MVN<br>Richie, Jeffrey M MVN<br>Hoerner, Denis J MVN<br>Brandstetter, Charles P MVN | FW: PRO Schedule Management Process |
| RLP-016-000016790 | RLP-016-000016790 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-017-000004254 | RLP-017-000004254 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| RLP-017-000004255 | RLP-017-000004255 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| RLP-017-000004256 | RLP-017-000004256 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-017-000004257 | RLP-017-000004257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000005003 | RLP-017-000005003 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN<br>Anderson, Carl E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Grieshaber, John B MVN<br>Lovetro, Keven MVN<br>Carney, David F MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Thibodeaux, Burnell J MVN<br>Caver, William W MVN<br>Schilling, Emile F MVN<br>Baumy, Walter O MVN<br>Manguno, Richard J MVN<br>Terrell, Bruce A MVN<br>Sherman, Jim H MVN | One more time WITH attachment |
| RLP-017-000005004 | RLP-017-000005004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000005371 | RLP-017-000005371 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-017-000005372 | RLP-017-000005372 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000005827 | RLP-017-000005827 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Lawrence, Freddy MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Napolitano, Marilyn K MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: EOP Document |
| RLP-017-000005828 | RLP-017-000005828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000005889 | RLP-017-000005889 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-017-000005890 | RLP-017-000005890 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| RLP-017-000005891 | RLP-017-000005891 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-017-000005892 | RLP-017-000005892 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000006179 | RLP-017-000006179 | Deliberative Process | 8/6/2000 | MSG | Russo, Edmond J MVN | Falk, Maurice S MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN | Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-017-000006180 | RLP-017-000006180 | Deliberative Process | 7/31/2000 | DOC | SATTERLEE GERARD S ; CEMVN-ED-LW | N/A | MEMORANDUM FOR: C/REAL ESTATE DIVISION REQUEST FOR PROJECT PERMIT FOR PERMANENT CROSSING UNDER LA HWY 27 AND RIGHT-OF-ENTRY FOR PIPELINE ACCESS TO AND DISPOSAL WITHIN THE SABINE NATIONAL WILDLIFE REFUGE, CAMERON PARISH, LA |
| RLP-017-000006401 | RLP-017-000006401 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| RLP-017-000006402 | RLP-017-000006402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-017-000006403 | RLP-017-000006403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000006404 | RLP-017-000006404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-017-000006405 | RLP-017-000006405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-017-000006406 | RLP-017-000006406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-017-000006407 | RLP-017-000006407 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| RLP-017-000009700 | RLP-017-000009700 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| RLP-017-000009701 | RLP-017-000009701 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| RLP-017-000010680 | RLP-017-000010680 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-017-000010681 | RLP-017-000010681 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-017-000010682 | RLP-017-000010682 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-017-000010683 | RLP-017-000010683 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000010684 | RLP-017-000010684 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-017-000010685 | RLP-017-000010685 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-017-000010686 | RLP-017-000010686 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-017-000010687 | RLP-017-000010687 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-017-000010688 | RLP-017-000010688 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-017-000010689 | RLP-017-000010689 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-017-000012578 | RLP-017-000012578 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000012579 | RLP-017-000012579 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-017-000012580 | RLP-017-000012580 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000014151 | RLP-017-000014151 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-017-000014152 | RLP-017-000014152 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-017-000014153 | RLP-017-000014153 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-017-000016268 | RLP-017-000016268 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Deloach, Pamela A MVN | Bivona, John C MVN | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-017-000016269 | RLP-017-000016269 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-017-000016270 | RLP-017-000016270 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000020153 | RLP-017-000020153 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| RLP-017-000020154 | RLP-017-000020154 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| RLP-017-000020155 | RLP-017-000020155 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| RLP-017-000020421 | RLP-017-000020421 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000020796 | RLP-017-000020796 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-017-000020797 | RLP-017-000020797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-017-000020798 | RLP-017-000020798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-017-000020920 | RLP-017-000020920 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN | FW: WBV PDT Meeting |
| RLP-017-000020921 | RLP-017-000020921 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-017-000020922 | RLP-017-000020922 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000021438 | RLP-017-000021438 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-017-000021439 | RLP-017-000021439 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-017-000021440 | RLP-017-000021440 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000021441 | RLP-017-000021441 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-017-000021442 | RLP-017-000021442 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-017-000021443 | RLP-017-000021443 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000021693 | RLP-017-000021693 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-017-000021694 | RLP-017-000021694 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-017-000021695 | RLP-017-000021695 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000021696 | RLP-017-000021696 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-017-000021697 | RLP-017-000021697 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-017-000021698 | RLP-017-000021698 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000024156 | RLP-017-000024156 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN<br>Brown, Michael T MVN<br>Breaux, Catherine M MVN<br>Chatman, Courtney D MVN<br>Chuck Villarrubia (chuck.villarrubia@la.gov)<br>Constance, Troy G MVN<br>Edmond Mouton<br>Garrett.broussard@la.gov<br>Hanneman, Gary A MVN-Contractor<br>hfinley@wlf.louisiana.gov<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Hatten, Lauren H MVN<br>Mach, Rodney F MVN<br>Powell, Nancy J MVN<br>Deloach, Pamela A MVN<br>rjleblanc98@yahoo.com<br>Shane Granier (sgranier@wlf.Louisiana.gov)<br>Thomas.bernard@la.gov<br>Barnes, Tomma K MVN-Contractor<br>Wright, Thomas W MVN | Meeting notes Jan 8 2007 (UNCLASSIFIED) |
| RLP-017-000024157 | RLP-017-000024157 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ; / MVN | ALETTE DON<br>BARNES TOMMA<br>BERGERON CLARA<br>BERNARD TOM<br>BREAUX CATHY<br>BROUSSARD M G<br>BROWN MICHAEL<br>CONSTANCE TROY<br>DELOACH PAM<br>FINLEY HEATHER W<br>HANNENMAN GARY<br>KILROY MAURYA<br>KLOCK TODD<br>MACH RODNEY<br>MOUTON EDMOND<br>VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |
| RLP-017-000025772 | RLP-017-000025772 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000025773 | RLP-017-000025773 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-017-000025774 | RLP-017-000025774 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-017-000025805 | RLP-017-000025805 | Deliberative Process | 8/6/2000 | MSG | Russo, Edmond J MVN | Falk, Maurice S MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN | Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-017-000025806 | RLP-017-000025806 | Deliberative Process | 7/31/2000 | DOC | SATTERLEE GERARD S ; CEMVN-ED-LW | N/A | MEMORANDUM FOR: C/REAL ESTATE DIVISION REQUEST FOR PROJECT PERMIT FOR PERMANENT CROSSING UNDER LA HWY 27 AND RIGHT-OF-ENTRY FOR PIPELINE ACCESS TO AND DISPOSAL WITHIN THE SABINE NATIONAL WILDLIFE REFUGE, CAMERON PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000026183 | RLP-017-000026183 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Lawrence, Freddy MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Napolitano, Marilyn K MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: EOP Document |
| RLP-017-000026184 | RLP-017-000026184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-017-000026202 | RLP-017-000026202 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-017-000026203 | RLP-017-000026203 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| RLP-017-000026204 | RLP-017-000026204 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-017-000026205 | RLP-017-000026205 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-018-000000135 | RLP-018-000000135 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-018-000000136 | RLP-018-000000136 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-018-000000137 | RLP-018-000000137 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-018-000000182 | RLP-018-000000182 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-018-000000183 | RLP-018-000000183 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-018-000000184 | RLP-018-000000184 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-018-000000185 | RLP-018-000000185 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-018-000000632 | RLP-018-000000632 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| RLP-018-000000633 | RLP-018-000000633 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-018-000000735 | RLP-018-000000735 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| RLP-018-000000736 | RLP-018-000000736 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-018-000000799 | RLP-018-000000799 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Pilie, Ellsworth J MVN | Duhe, Jennifer F MVN<br>Wurtzel, David R MVN<br>Wright, Thomas W MVN<br>Thurmond, Danny L MVN | FW: WBV PDT Meeting |
| RLP-018-000000800 | RLP-018-000000800 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-018-000000801 | RLP-018-000000801 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-018-000001003 | RLP-018-000001003 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Dunn, Kelly G MVN | Duhe, Jennifer F MVN | FW: Borrow Analysis WBV 17b.1 |
| RLP-018-000001004 | RLP-018-000001004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-018-000001405 | RLP-018-000001405 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| RLP-018-000001406 | RLP-018-000001406 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-018-000001567 | RLP-018-000001567 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-018-000001568 | RLP-018-000001568 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-018-000001569 | RLP-018-000001569 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-018-000001580 | RLP-018-000001580 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-018-000001581 | RLP-018-000001581 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-018-000001582 | RLP-018-000001582 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| RLP-018-000001872 | RLP-018-000001872 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Duhe, Jennifer F MVN | Stack, Michael J MVN | FW: WBV PDT |
| RLP-018-000001982 | RLP-018-000001982 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-018-000001983 | RLP-018-000001983 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-018-000001933 | RLP-018-000001933 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| RLP-018-000001934 | RLP-018-000001934 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| RLP-019-000001414 | RLP-019-000001414 | Attorney-Client; Attorney Work Product | 6/2/2007 | MSG | Dupuy, Michael B MVN | Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Ruppert, Timothy M MVN<br>Glueck, Nicki A MVN<br>Honore, Ronald J MVN<br>Perry, Cerena I MVN<br>Marlin, Doris A SAJ<br>Gaskin, John B SWG | Assigned PDT Members for Litigation Information |
| RLP-019-000001415 | RLP-019-000001415 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-019-000001540 | RLP-019-000001540 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| RLP-019-000001541 | RLP-019-000001541 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-019-000004382 | RLP-019-000004382 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Foret, William A MVN | Dupuy, Michael B MVN<br>Giroir, Gerard Jr MVN | FW: Collection of MRGO Records |
| RLP-019-000004383 | RLP-019-000004383 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000004805 | RLP-019-000004805 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: District Reconstitution DBMS Task Team |
| RLP-019-000008256 | RLP-019-000008256 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Dupuy, Michael B MVN | Terranova, Jake A MVN | FW: Project Responsibility Matrix |
| RLP-019-000008257 | RLP-019-000008257 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| RLP-019-000009942 | RLP-019-000009942 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-019-000010182 | RLP-019-000010182 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-019-000010183 | RLP-019-000010183 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000010196 | RLP-019-000010196 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-019-000010197 | RLP-019-000010197 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-019-000010198 | RLP-019-000010198 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000010775 | RLP-019-000010775 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-019-000010776 | RLP-019-000010776 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-019-000010777 | RLP-019-000010777 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-019-000010882 | RLP-019-000010882 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Mabry, Reuben C MVN | Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Terranova, Jake A MVN<br>Gautreaux, Jim H MVN | FW: WBV PDT Meeting |
| RLP-019-000010883 | RLP-019-000010883 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000010884 | RLP-019-000010884 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| RLP-019-000010913 | RLP-019-000010913 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |
| RLP-019-000010914 | RLP-019-000010914 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000011156 | RLP-019-000011156 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Baumy, Walter O MVN | Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| RLP-019-000011157 | RLP-019-000011157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-019-000011615 | RLP-019-000011615 | Deliberative Process | 7/16/2007 | MSG | Cruppi, Janet R MVN | Terranova, Jake A MVN<br>Sporer, George J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>DeBose, Gregory A MVN<br>Butler, Richard A MVN<br>Scheid, Ralph A MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Naquin, Keith MVN-Contractor<br>Barrios, Johan C MVN<br>Dunn, Kelly G MVN<br>Kelley, Geanette MVN | Relocations, Roles and Responsibilities |
| RLP-019-000011616 | RLP-019-000011616 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J ; WATFORD EDWARD R ; TERRELL BRUCE A ; FREDERICK DENISE D ; FLORES RICHARD A | N/A | MVN POLICY ON RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000011890 | RLP-019-000011890 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| RLP-019-000011891 | RLP-019-000011891 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| RLP-019-000011910 | RLP-019-000011910 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Mabry, Reuben C MVN | Dupuy, Michael B MVN | FW: WBV PDT Meeting |
| RLP-019-000011911 | RLP-019-000011911 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000011912 | RLP-019-000011912 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| RLP-019-000011920 | RLP-019-000011920 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Baumy, Walter O MVN | Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Gautreaux, Jim H MVN<br>Bivona, John C MVN | FW: WBV PDT Meeting |
| RLP-019-000011921 | RLP-019-000011921 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-019-000011922 | RLP-019-000011922 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000012072 | RLP-019-000012072 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-019-000012073 | RLP-019-000012073 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-019-000012074 | RLP-019-000012074 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| RLP-019-000012078 | RLP-019-000012078 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Marlin, Doris A SAJ | Dupuy, Michael B MVN<br>Dirks, Richard G MVN-Contractor | FW: PDD and IER Schedules are updated |
| RLP-019-000012079 | RLP-019-000012079 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-019-000012080 | RLP-019-000012080 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-019-000012081 | RLP-019-000012081 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000012347 | RLP-019-000012347 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-019-000012348 | RLP-019-000012348 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-019-000012349 | RLP-019-000012349 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000012580 | RLP-019-000012580 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-019-000012581 | RLP-019-000012581 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-019-000012582 | RLP-019-000012582 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-019-000012962 | RLP-019-000012962 | Deliberative Process | 5/16/2007 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| RLP-019-000012963 | RLP-019-000012963 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ED-FS COMMENTS ON DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| RLP-019-000012964 | RLP-019-000012964 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW TO CHAPTER 6 CONTAINS A SUMMARY OF FINDINGS AND REFLECTION MADE BY THE AUTHORS |
| RLP-019-000013903 | RLP-019-000013903 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Labure, Linda C MVN | Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Montz, Madonna H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000013904 | RLP-019-000013904 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| RLP-019-000014107 | RLP-019-000014107 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-019-000014108 | RLP-019-000014108 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000014180 | RLP-019-000014180 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| RLP-019-000014181 | RLP-019-000014181 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-019-000014211 | RLP-019-000014211 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| RLP-019-000014212 | RLP-019-000014212 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| RLP-019-000014437 | RLP-019-000014437 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-019-000014438 | RLP-019-000014438 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-019-000014439 | RLP-019-000014439 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-019-000014905 | RLP-019-000014905 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| RLP-019-000014906 | RLP-019-000014906 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000015042 | RLP-019-000015042 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-019-000015043 | RLP-019-000015043 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-019-000015253 | RLP-019-000015253 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| RLP-019-000015254 | RLP-019-000015254 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-020-000000719 | RLP-020-000000719 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-020-000000720 | RLP-020-000000720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-020-000000783 | RLP-020-000000783 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-020-000000784 | RLP-020-000000784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000006340 | RLP-020-000006340 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| RLP-020-000006341 | RLP-020-000006341 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-020-000006342 | RLP-020-000006342 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-020-000010622 | RLP-020-000010622 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-020-000010623 | RLP-020-000010623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-020-000010624 | RLP-020-000010624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-022-000000024 | RLP-022-000000024 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000000366 | RLP-022-000000366 | Deliberative Process | 2/23/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Gonski, Mark H MVN | RE: Circle K Gas Station |
| RLP-022-000000367 | RLP-022-000000367 | Deliberative Process | 1/19/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000002080 | RLP-022-000002080 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN | FW: Holy Cross Order and Reason |
| RLP-022-000002081 | RLP-022-000002081 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-022-000002460 | RLP-022-000002460 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN | FW: Steven Spencer letter for assistance |
| RLP-022-000002461 | RLP-022-000002461 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-022-000002462 | RLP-022-000002462 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-022-000002517 | RLP-022-000002517 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Varuso, Rich J MVN | RE: Steven Spencer letter for assistance |
| RLP-022-000002518 | RLP-022-000002518 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-022-000002519 | RLP-022-000002519 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-022-000006101 | RLP-022-000006101 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000006830 | RLP-022-000006830 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006831 | RLP-022-000006831 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Gutierrez, Judith Y MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-022-000006832 | RLP-022-000006832 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-022-000006833 | RLP-022-000006833 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Guillory, Lee A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-023-000000134 | RLP-023-000000134 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Felger, Glenn M MVN | Chow, Joseph L MVN<br>Grego-Delgado, Noel MVN<br>Mastio, Lester J MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-023-000000135 | RLP-023-000000135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-023-000000136 | RLP-023-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-023-000000137 | RLP-023-000000137 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-023-000000138 | RLP-023-000000138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-023-000000139 | RLP-023-000000139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-025-000000279 | RLP-025-000000279 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| RLP-025-000000280 | RLP-025-000000280 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-025-000000358 | RLP-025-000000358 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-025-000000359 | RLP-025-000000359 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000000616 | RLP-025-000000616 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000000412 | RLP-025-000000412 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-025-000000413 | RLP-025-000000413 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-025-000000414 | RLP-025-000000414 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000000840 | RLP-025-000000840 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-025-000000841 | RLP-025-000000841 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-025-000000842 | RLP-025-000000842 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-025-000000929 | RLP-025-000000929 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Hays, Mike M MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: WBV-01: Write-up of Work Impacting RR |
| RLP-025-000000930 | RLP-025-000000930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000001149 | RLP-025-000001149 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-025-000001419 | RLP-025-000001419 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-025-000001993 | RLP-025-000001993 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-025-000001994 | RLP-025-000001994 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-025-000001995 | RLP-025-000001995 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000002365 | RLP-025-000002365 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-025-000002366 | RLP-025-000002366 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000002367 | RLP-025-000002367 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| RLP-025-000002849 | RLP-025-000002849 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Dunn, Christopher L MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Gonski, Mark H MVN | FW: WBV-01: Write-up of Work Impacting RR |
| RLP-025-000002850 | RLP-025-000002850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| RLP-025-000002981 | RLP-025-000002981 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| RLP-025-000002982 | RLP-025-000002982 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000004223 | RLP-025-000004223 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-025-000004224 | RLP-025-000004224 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-025-000004225 | RLP-025-000004225 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000004242 | RLP-025-000004242 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-025-000004243 | RLP-025-000004243 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000004244 | RLP-025-000004244 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-025-000004245 | RLP-025-000004245 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-025-000004964 | RLP-025-000004964 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Dunn, Christopher L MVN | FW: WBV PDT Meeting |
| RLP-025-000004965 | RLP-025-000004965 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000004966 | RLP-025-000004966 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-025-000008183 | RLP-025-000008183 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-025-000008184 | RLP-025-000008184 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-025-000009733 | RLP-025-000009733 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000009734 | RLP-025-000009734 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000009735 | RLP-025-000009735 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000010086 | RLP-025-000010086 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-025-000010087 | RLP-025-000010087 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-025-000010088 | RLP-025-000010088 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-025-000010089 | RLP-025-000010089 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-025-000010090 | RLP-025-000010090 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000010759 | RLP-025-000010759 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-025-000010760 | RLP-025-000010760 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000010761 | RLP-025-000010761 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000010807 | RLP-025-000010807 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-025-000010808 | RLP-025-000010808 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000010809 | RLP-025-000010809 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000010946 | RLP-025-000010946 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-025-000010947 | RLP-025-000010947 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000010948 | RLP-025-000010948 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000011326 | RLP-025-000011326 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| RLP-025-000011327 | RLP-025-000011327 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| RLP-025-000011328 | RLP-025-000011328 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000011509 | RLP-025-000011509 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-025-000011510 | RLP-025-000011510 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000011511 | RLP-025-000011511 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-025-000011612 | RLP-025-000011612 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000011613 | RLP-025-000011613 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| RLP-025-000011621 | RLP-025-000011621 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-025-000011622 | RLP-025-000011622 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000011623 | RLP-025-000011623 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| RLP-025-000011860 | RLP-025-000011860 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| RLP-025-000011861 | RLP-025-000011861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000012389 | RLP-025-000012389 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-025-000012390 | RLP-025-000012390 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000012391 | RLP-025-000012391 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000012505 | RLP-025-000012505 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| RLP-025-000012506 | RLP-025-000012506 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000012507 | RLP-025-000012507 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000012872 | RLP-025-000012872 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000012873 | RLP-025-000012873 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000012874 | RLP-025-000012874 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000012954 | RLP-025-000012954 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-025-000012955 | RLP-025-000012955 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000012956 | RLP-025-000012956 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000013145 | RLP-025-000013145 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-025-000013146 | RLP-025-000013146 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000013147 | RLP-025-000013147 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000013219 | RLP-025-000013219 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| RLP-025-000013220 | RLP-025-000013220 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000013324 | RLP-025-000013324 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000013325 | RLP-025-000013325 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000013326 | RLP-025-000013326 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |
| RLP-025-000013512 | RLP-025-000013512 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Mosrie, Sami J MVN | Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-025-000013513 | RLP-025-000013513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-025-000013514 | RLP-025-000013514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000013516 | RLP-025-000013516 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-025-000013517 | RLP-025-000013517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-025-000013518 | RLP-025-000013518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-025-000013724 | RLP-025-000013724 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-025-000013725 | RLP-025-000013725 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000013726 | RLP-025-000013726 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| RLP-025-000013835 | RLP-025-000013835 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000013836 | RLP-025-000013836 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000013837 | RLP-025-000013837 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014147 | RLP-025-000014147 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000014148 | RLP-025-000014148 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000014149 | RLP-025-000014149 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014414 | RLP-025-000014414 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-025-000014415 | RLP-025-000014415 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |
| RLP-025-000014464 | RLP-025-000014464 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-025-000014465 | RLP-025-000014465 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014466 | RLP-025-000014466 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |
| RLP-025-000014552 | RLP-025-000014552 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-025-000014553 | RLP-025-000014553 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014554 | RLP-025-000014554 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |
| RLP-025-000014962 | RLP-025-000014962 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000014963 | RLP-025-000014963 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014964 | RLP-025-000014964 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |
| RLP-025-000015015 | RLP-025-000015015 | Deliberative Process | 1/22/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| RLP-025-000015016 | RLP-025-000015016 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-025-000015546 | RLP-025-000015546 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gonski, Mark H MVN | Dunn, Christopher L MVN | FW: 9/19/2006 PDT Meeting |
| RLP-025-000015547 | RLP-025-000015547 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000015548 | RLP-025-000015548 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000015549 | RLP-025-000015549 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |
| RLP-025-000015708 | RLP-025-000015708 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Gonski, Mark H MVN | Brandstetter, Charles P MVN | FW: WBV PDT Meeting |
| RLP-025-000015709 | RLP-025-000015709 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000015710 | RLP-025-000015710 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-025-000015711 | RLP-025-000015711 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| RLP-025-000015801 | RLP-025-000015801 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gonski, Mark H MVN | Bonura, Darryl C MVN | FW: |
| RLP-025-000015802 | RLP-025-000015802 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| RLP-025-000015803 | RLP-025-000015803 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-025-000015804 | RLP-025-000015804 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | 871936 MSZIP ACCRPT_.SNP |
| RLP-025-000016045 | RLP-025-000016045 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Gonski, Mark H MVN | Dunn, Christopher L MVN | FW: Revised URS Scope of Work |
| RLP-025-000016046 | RLP-025-000016046 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |
| RLP-025-000016446 | RLP-025-000016446 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Gonski, Mark H MVN | 'mgonski@cox.net' | FW: IHNC Lock issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000016447 | RLP-025-000016447 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-025-000016668 | RLP-025-000016668 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Boe, Richard E MVN | RE: Abandoned Oil Wells in Borrow Pits |
| RLP-025-000017887 | RLP-025-000017887 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Gonski, Mark H MVN | Dunn, Christopher L MVN | FW: 9/26 WBV PDT Meeting |
| RLP-025-000017888 | RLP-025-000017888 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000017889 | RLP-025-000017889 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |
| RLP-025-000018176 | RLP-025-000018176 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Gonski, Mark H MVN | Dunn, Christopher L MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000018177 | RLP-025-000018177 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000018178 | RLP-025-000018178 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |
| RLP-025-000018395 | RLP-025-000018395 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Gonski, Mark H MVN | Mosrie, Sami J MVN | FW: WBV-1, R/R Swap, Harvey Canal Floodwall, Contract 1, URS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000019321 | RLP-025-000019321 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| RLP-025-000019322 | RLP-025-000019322 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000019333 | RLP-025-000019333 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| RLP-025-000019603 | RLP-025-000019603 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000019604 | RLP-025-000019604 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000019556 | RLP-025-000019556 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-025-000019557 | RLP-025-000019557 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000019558 | RLP-025-000019558 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| RLP-025-000019559 | RLP-025-000019559 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-025-000020759 | RLP-025-000020759 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: Project Responsibility Matrix |
| RLP-025-000020760 | RLP-025-000020760 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000020869 | RLP-025-000020869 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| RLP-025-000020870 | RLP-025-000020870 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000020871 | RLP-025-000020871 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |
| RLP-025-000020894 | RLP-025-000020894 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-025-000020895 | RLP-025-000020895 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000020920 | RLP-025-000020920 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Broussard, Richard W MVN<br>Carlson, David E LRP<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Boe, Richard E MVN | FW: IHNC Lock issues |
| RLP-025-000021170 | RLP-025-000021170 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-025-000021446 | RLP-025-000021446 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Hassenboehler, Thomas G MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN | FW: Holy Cross Order and Reason |
| RLP-025-000021447 | RLP-025-000021447 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-025-000021512 | RLP-025-000021512 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000021513 | RLP-025-000021513 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-025-000021701 | RLP-025-000021701 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN | FW: Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000021950 | RLP-025-000021950 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| RLP-025-000021951 | RLP-025-000021951 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-025-000021952 | RLP-025-000021952 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| RLP-025-000021705 | RLP-025-000021705 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Carlson, David E LRP | FW: Holy Cross Order and Reason |
| RLP-025-000021706 | RLP-025-000021706 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000022845 | RLP-025-000022845 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| RLP-025-000022846 | RLP-025-000022846 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000022847 | RLP-025-000022847 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000023145 | RLP-025-000023145 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| RLP-025-000023146 | RLP-025-000023146 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000023147 | RLP-025-000023147 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000023583 | RLP-025-000023583 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| RLP-025-000023584 | RLP-025-000023584 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000023585 | RLP-025-000023585 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000023796 | RLP-025-000023796 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| RLP-025-000023797 | RLP-025-000023797 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| RLP-025-000023798 | RLP-025-000023798 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |
| RLP-025-000024103 | RLP-025-000024103 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| RLP-025-000024104 | RLP-025-000024104 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Gilmore, Christophor E MVN | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| RLP-025-000024307 | RLP-025-000024307 | Deliberative Process | 2/23/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Gonski, Mark H MVN | RE: Circle K Gas Station |
| RLP-025-000024308 | RLP-025-000024308 | Deliberative Process | 1/19/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-025-000024567 | RLP-025-000024567 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Boe, Richard E MVN | Gonski, Mark H MVN<br>Rowe, Casey J MVN | RE: Abandoned Oil Wells in Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000026424 | RLP-025-000026424 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| RLP-025-000026425 | RLP-025-000026425 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000027483 | RLP-025-000027483 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| RLP-025-000027484 | RLP-025-000027484 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| RLP-025-000027900 | RLP-025-000027900 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-025-000028544 | RLP-025-000028544 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-025-000028545 | RLP-025-000028545 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000028546 | RLP-025-000028546 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-025-000028559 | RLP-025-000028559 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| RLP-025-000028560 | RLP-025-000028560 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-025-000028883 | RLP-025-000028883 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| RLP-025-000028884 | RLP-025-000028884 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| RLP-026-000003445 | RLP-026-000003445 | Deliberative Process | 11/14/2007 | MSG | Dauenhauer, Rob M MVN | Waugaman, Craig B MVN<br>Richie, Jeffrey M MVN<br>Hoerner, Denis J MVN<br>Brandstetter, Charles P MVN | FW: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-026-000003446 | RLP-026-000003446 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-027-000000379 | RLP-027-000000379 | Deliberative Process | 2/23/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Gonski, Mark H MVN | RE: Circle K Gas Station |
| RLP-027-000000452 | RLP-027-000000452 | Deliberative Process | 1/19/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000001394 | RLP-027-000001394 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000001402 | RLP-027-000001402 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000002134 | RLP-027-000002134 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN | FW: Holy Cross Order and Reason |
| RLP-027-000002135 | RLP-027-000002135 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-027-000003090 | RLP-027-000003090 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN | FW: Steven Spencer letter for assistance |
| RLP-027-000003091 | RLP-027-000003091 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-027-000003092 | RLP-027-000003092 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-027-000003244 | RLP-027-000003244 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Varuso, Rich J MVN | RE: Steven Spencer letter for assistance |
| RLP-027-000003245 | RLP-027-000003245 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-027-000003246 | RLP-027-000003246 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-027-000005864 | RLP-027-000005864 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000005865 | RLP-027-000005865 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Gutierrez, Judith Y MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-027-000005866 | RLP-027-000005866 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-027-000005867 | RLP-027-000005867 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Guillory, Lee A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-027-000006868 | RLP-027-000006868 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-030-000000343 | RLP-030-000000343 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-030-000002581 | RLP-030-000002581 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000004558 | RLP-032-000004558 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-032-000010911 | RLP-032-000010911 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-032-000010912 | RLP-032-000010912 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-032-000010914 | RLP-032-000010914 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-032-000010915 | RLP-032-000010915 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| RLP-032-000005732 | RLP-032-000005732 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Falati, Jeffrey J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-032-000008390 | RLP-032-000008390 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000007104 | RLP-032-000007104 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-032-000010845 | RLP-032-000010845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-032-000010847 | RLP-032-000010847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-032-000007105 | RLP-032-000007105 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation (UNCLASSIFIED) |
| RLP-032-000010879 | RLP-032-000010879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000007110 | RLP-032-000007110 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| RLP-032-000011117 | RLP-032-000011117 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000000969 | RLP-034-000000969 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-034-000008366 | RLP-034-000008366 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-034-000008371 | RLP-034-000008371 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-034-000002152 | RLP-034-000002152 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Rome, Charles J MVN | Chiu, Shung K MVN<br>Bivona, John C MVN<br>Bonanno, Brian P MVN | FW: TFG Congressional Inquiry, Senator Landrieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004188 | RLP-034-000004188 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| RLP-034-000008058 | RLP-034-000008058 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000008059 | RLP-034-000008059 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-034-000008060 | RLP-034-000008060 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| RLP-034-000008063 | RLP-034-000008063 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004228 | RLP-034-000004228 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000010533 | RLP-034-000010533 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004318 | RLP-034-000004318 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| RLP-034-000008341 | RLP-034-000008341 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004891 | RLP-034-000004891 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000009425 | RLP-034-000009425 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-034-000005003 | RLP-034-000005003 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Howard, Bob [bhoward@sfwmd.gov] | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>lcooley@bcdgeo.com<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>steve.fitzgerald@hcfcd.org<br>jacobazzijd@cdm.com<br>Moentenich, Brian L NWP | RE: ERP Comments |
| RLP-034-000008358 | RLP-034-000008358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| RLP-034-000005114 | RLP-034-000005114 | Deliberative Process | 9/20/2006 | MSG | Bivona, John C MVN | Chiu, Shung K MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-034-000008249 | RLP-034-000008249 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000005436 | RLP-034-000005436 | Deliberative Process | 10/2/2006 | MSG | Jacobazzi, Joseph D LRC | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | RE: Posting Latest ERP Comments on Groove |
| RLP-034-000009357 | RLP-034-000009357 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-034-000005826 | RLP-034-000005826 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Chiu, Shung K MVN | Danton, Kelly L MVN | FW: ERP Comments |
| RLP-034-000008607 | RLP-034-000008607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| RLP-035-000000354 | RLP-035-000000354 | Deliberative Process | 9/20/2006 | MSG | Bivona, John C MVN | Chiu, Shung K MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-035-000001105 | RLP-035-000001105 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-035-000000728 | RLP-035-000000728 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Bivona, John C MVN | Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Bonura, Darryl C MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-035-000000799 | RLP-035-000000799 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Bivona, John C MVN | Bart, Michael J MVP<br>Baldus, Melvin W JR MVS<br>Minyard, Thomas L MVM<br>Lundberg, Denny A MVR<br>Fitzgerald, Robert H MVK<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-035-000001433 | RLP-035-000001433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-035-000001682 | RLP-035-000001682 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Dauenhauer, Rob M MVN | Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Varuso, Rich J MVN | RE: Lafarge discovery follow-up |
| RLP-035-000006791 | RLP-035-000006791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006792 | RLP-035-000006792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006793 | RLP-035-000006793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006794 | RLP-035-000006794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006795 | RLP-035-000006795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006796 | RLP-035-000006796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000002186 | RLP-035-000002186 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Ruppert, Timothy M MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | RE: 17th St. Qs & As |
| RLP-035-000006048 | RLP-035-000006048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL QUESTIONS AND ANSWERS |
| RLP-035-000002835 | RLP-035-000002835 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kinsey, Mary V MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | FW: Lafarge discovery follow-up |
| RLP-035-000004708 | RLP-035-000004708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000004710 | RLP-035-000004710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000004712 | RLP-035-000004712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000004713 | RLP-035-000004713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000004714 | RLP-035-000004714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000004715 | RLP-035-000004715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000002860 | RLP-035-000002860 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| RLP-035-000004594 | RLP-035-000004594 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| RLP-035-000002891 | RLP-035-000002891 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Frederick, Denise D MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-035-000004950 | RLP-035-000004950 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-035-000002899 | RLP-035-000002899 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Bivona, John C MVN | keith.liddle@usdoj.gov<br>Mabry, Reuben C MVN<br>Bivona, John C MVN | FW: Levee Consolidated lawsuit filed (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000004595 | RLP-035-000004595 | Attorney-Client; Attorney Work Product | 8/7/1985 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LMNED-S | / LMVED.<br>/ LOWER MISSISSIPPI VALLEY DIVISION | NGS BENCHMARKS |
| RLP-035-000004596 | RLP-035-000004596 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | N/A | N/A | COOPS/NGS ELEVATION DATA GRAPHICS ELEVATION INFORMATION FOR PID = BJ1342, VM = 832 STATION_ID --- 8761927 |
| RLP-035-000004598 | RLP-035-000004598 | Attorney-Client; Attorney Work Product | 05/XX/2001 | PDF | / U.S. DEPARTMENT OF COMMERCE | N/A | DATA RETRIEVAL |
| RLP-035-000002902 | RLP-035-000002902 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Bivona, John C MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-035-000004656 | RLP-035-000004656 | Attorney-Client; Attorney Work Product | 6/26/2006 | DOC | N/A | N/A | KATRINA FLOOD EVENT STORYBOARD |
| RLP-035-000002911 | RLP-035-000002911 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Huber, Mark W MVN | Bivona, John C MVN<br>Honore, Melissia A MVN<br>Powell, Nancy J MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-035-000004922 | RLP-035-000004922 | Attorney-Client; Attorney Work Product | 8/7/1985 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LMNED-S | / LMVED.<br>/ LOWER MISSISSIPPI VALLEY DIVISION | NGS BENCHMARKS |
| RLP-035-000004923 | RLP-035-000004923 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | N/A | N/A | COOPS/NGS ELEVATION DATA GRAPHICS ELEVATION INFORMATION FOR PID = BJ1342, VM = 832 STATION_ID --- 8761927 |
| RLP-035-000004924 | RLP-035-000004924 | Attorney-Client; Attorney Work Product | 05/XX/2001 | PDF | / U.S. DEPARTMENT OF COMMERCE | N/A | DATA RETRIEVAL |
| RLP-035-000002973 | RLP-035-000002973 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Florent, Randy D MVN | Bivona, John C MVN<br>Chiu, Shung K MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | Charge Nos. and Tip Elevation Calc. |
| RLP-035-000003297 | RLP-035-000003297 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: (UNCLASSIFIED) |
| RLP-035-000005023 | RLP-035-000005023 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-035-000003332 | RLP-035-000003332 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000005606 | RLP-035-000005606 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-035-000004407 | RLP-035-000004407 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Bivona, John C MVN | Matsuyama, Glenn MVN | FW: I walls |
| RLP-035-000006248 | RLP-035-000006248 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bivona, John C MVN | Dyer, David R MVN<br>'Liddle, Keith (CIV)'<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Request 44 thru 47 |
| RLP-035-000004408 | RLP-035-000004408 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Bivona, John C MVN | Matsuyama, Glenn MVN<br>Abadilla, Noel (NCTS) | FW: I walls |
| RLP-035-000006401 | RLP-035-000006401 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bivona, John C MVN | Dyer, David R MVN<br>'Liddle, Keith (CIV)'<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Request 44 thru 47 |
| RLP-035-000004409 | RLP-035-000004409 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Bivona, John C MVN | Dyer, David R MVN<br>Bonura, Darryl C MVN | FW: I walls |
| RLP-035-000006464 | RLP-035-000006464 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bivona, John C MVN | Dyer, David R MVN<br>'Liddle, Keith (CIV)'<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Request 44 thru 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000003326 | RLP-036-000003326 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-036-000010189 | RLP-036-000010189 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-036-000010190 | RLP-036-000010190 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-036-000010192 | RLP-036-000010192 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-036-000010193 | RLP-036-000010193 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| RLP-036-000004740 | RLP-036-000004740 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Bonura, Darryl C MVN | Merchant, Randall C MVN<br>Brandstetter, Charles P MVN<br>Hassenboehler, Thomas G MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN | Mirabeau Quantities |
| RLP-036-000004751 | RLP-036-000004751 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Falati, Jeffrey J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000008759 | RLP-036-000008759 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-036-000004756 | RLP-036-000004756 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Frederick Young [Frederick.Young@ferc.gov] | Frederick, Denise D MVN | Hurricane Katrina - IPET analyses |
| RLP-037-000000284 | RLP-037-000000284 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-037-000012122 | RLP-037-000012122 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000000424 | RLP-037-000000424 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| RLP-037-000011093 | RLP-037-000011093 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000000624 | RLP-037-000000624 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-037-000010729 | RLP-037-000010729 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-037-000010731 | RLP-037-000010731 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-037-000010733 | RLP-037-000010733 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-037-000001317 | RLP-037-000001317 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-037-000012072 | RLP-037-000012072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-037-000001319 | RLP-037-000001319 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Baumy, Walter O MVN | Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-037-000012173 | RLP-037-000012173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-037-000001431 | RLP-037-000001431 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Mosrie, Sami J MVN | Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: Discovery, Katrina Litigation, Collection of Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000012796 | RLP-037-000012796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-037-000012797 | RLP-037-000012797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-037-000001930 | RLP-037-000001930 | Deliberative Process | 1/22/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| RLP-037-000015273 | RLP-037-000015273 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-037-000002142 | RLP-037-000002142 | Deliberative Process | 12/18/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC |
| RLP-037-000015143 | RLP-037-000015143 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-037-000002467 | RLP-037-000002467 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN | FW: Floodwall PDT |
| RLP-037-000013595 | RLP-037-000013595 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000013601 | RLP-037-000013601 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-037-000013602 | RLP-037-000013602 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| RLP-037-000002614 | RLP-037-000002614 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Lucore, Marti M MVN | Pilie, Ellsworth J MVN<br>Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| RLP-037-000002684 | RLP-037-000002684 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gonski, Mark H MVN | Bonura, Darryl C MVN | FW: |
| RLP-037-000014079 | RLP-037-000014079 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| RLP-037-000014092 | RLP-037-000014092 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-037-000014096 | RLP-037-000014096 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | 871936 MSZIP ACCRPT_.SNP |
| RLP-037-000003115 | RLP-037-000003115 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Brandstetter, Charles P MVN | Bonura, Darryl C MVN | FW: 17th street t-wall |
| RLP-037-000014862 | RLP-037-000014862 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000003116 | RLP-037-000003116 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Bertucci, Anthony J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th street t-wall |
| RLP-037-000014911 | RLP-037-000014911 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-037-000003118 | RLP-037-000003118 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| RLP-037-000015099 | RLP-037-000015099 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000003443 | RLP-037-000003443 | Attorney-Client; Attorney Work Product | 7/8/2006 | MSG | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| RLP-037-000007395 | RLP-037-000007395 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bonura, Darryl C MVN | Waugaman, Craig B MVN<br>Brandstetter, Charles P MVN | FW: WBV PDT Meeting |
| RLP-037-000008805 | RLP-037-000008805 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-037-000008807 | RLP-037-000008807 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |
| RLP-037-000007449 | RLP-037-000007449 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Bonura, Darryl C MVN | Waugaman, Craig B MVN | FW: WBV PDT Meeting |
| RLP-037-000010135 | RLP-037-000010135 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-037-000010137 | RLP-037-000010137 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| RLP-037-000007476 | RLP-037-000007476 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Bonura, Darryl C MVN | Matsuyama, Glenn MVN<br>Hassenboehler, Thomas G MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-037-000010590 | RLP-037-000010590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-037-000008010 | RLP-037-000008010 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Bonura, Darryl C MVN | Waugaman, Craig B MVN | FW: 11/14/2006 WBV PDT Meeting |
| RLP-037-000008396 | RLP-037-000008396 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-037-000008397 | RLP-037-000008397 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000008158 | RLP-037-000008158 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Bonura, Darryl C MVN | Waugaman, Craig B MVN | FW: WBV PDT Meeting |
| RLP-037-000010687 | RLP-037-000010687 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-037-000010688 | RLP-037-000010688 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-037-000010691 | RLP-037-000010691 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| RLP-038-000000162 | RLP-038-000000162 | Attorney-Client; Attorney Work Product | 6/14/1999 | MSG | Cottone, Elizabeth MVN | Hassenboehler, Thomas G MVN<br>Danflous, Louis E Jr MVN<br>Glorioso, Daryl MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Tilden, Audrey A MVN<br>'DHull@jeffparish.net'<br>'JMcDonald@jeffparish.net'<br>Bonura, Darryl C MVN<br>Kearns, Samuel L MVN<br>Keller, Janet D MVN<br>Nachman, Gwenn B MVN<br>Sellers, Clyde H MVN<br>Holley, Soheila N MVN<br>Earl, Carolyn H MVN<br>'RSchexnayder@jeffparish.net'<br>Terrell, Bruce A MVN<br>Purdum, Ward C Jr MVN<br>Marsalis, William R MVN | SELA - P.S. #2 & P.S. #3 |
| RLP-038-000000723 | RLP-038-000000723 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Martin, August W MVN | Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Holley, Soheila N MVN<br>Bonura, Darryl C MVN<br>Duplantier, Wayne A MVN | Suburban Pump Station 2 |
| RLP-038-000001212 | RLP-038-000001212 | Attorney-Client; Attorney Work Product | 6/14/1999 | MSG | Cottone, Elizabeth MVN | Hassenboehler, Thomas G MVN<br>Danflous, Louis E Jr MVN<br>Glorioso, Daryl MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Tilden, Audrey A MVN<br>'DHull@jeffparish.net'<br>'JMcDonald@jeffparish.net'<br>Bonura, Darryl C MVN<br>Kearns, Samuel L MVN<br>Keller, Janet D MVN<br>Nachman, Gwenn B MVN<br>Sellers, Clyde H MVN<br>Holley, Soheila N MVN<br>Earl, Carolyn H MVN<br>'RSchexnayder@jeffparish.net'<br>Terrell, Bruce A MVN<br>Purdum, Ward C Jr MVN<br>Marsalis, William R MVN | SELA - P.S. #2 & P.S. #3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000001531 | RLP-038-000001531 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Martin, August W MVN | Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Holley, Soheila N MVN<br>Bonura, Darryl C MVN<br>Duplantier, Wayne A MVN | Suburban Pump Station 2 |
| RLP-038-000002529 | RLP-038-000002529 | Attorney-Client; Attorney Work Product | 12/23/1998 | MSG | Northey, Robert MVN | Benavides, Ada MVN<br>Bonura, Darryl C MVN<br>Cottone, Elizabeth MVN<br>Green, Stanley B Jr MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Nachman, Gwenn B MVN<br>Tickner, W Eugene MVN | SELA and Sewerage & Water Board of New Orleans/EPA Consent Decree |
| RLP-038-000002739 | RLP-038-000002739 | Attorney-Client; Attorney Work Product | 12/23/1998 | MSG | Northey, Robert MVN | Benavides, Ada MVN<br>Bonura, Darryl C MVN<br>Cottone, Elizabeth MVN<br>Green, Stanley B Jr MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Nachman, Gwenn B MVN<br>Tickner, W Eugene MVN | SELA and Sewerage & Water Board of New Orleans/EPA Consent Decree |
| RLP-038-000005894 | RLP-038-000005894 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-038-000009303 | RLP-038-000009303 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Pecoul, Diane K MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 97-044; SELA, Jeff. Parish, LA, Improvements to Soniat Canal Lynnette to West Napoleon |
| RLP-039-000002193 | RLP-039-000002193 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-039-000004599 | RLP-039-000004599 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-039-000004600 | RLP-039-000004600 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-039-000004601 | RLP-039-000004601 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000004602 | RLP-039-000004602 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-039-000002824 | RLP-039-000002824 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-039-000004567 | RLP-039-000004567 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-039-000004568 | RLP-039-000004568 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-039-000004569 | RLP-039-000004569 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-039-000004570 | RLP-039-000004570 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-039-000003930 | RLP-039-000003930 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Bivona, John C MVN | Tullier, Kim J MVN<br>Chiu, Shung K MVN | FW:West Bank, Miss River Levee - Freedom of Information Act Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000005896 | RLP-039-000005896 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Twaddle, David L [David.Twaddle@bp.com] | MVN-OC-FOIA<br>Brown, Glenn A MVN | Freedom of Information Act Request |
| RLP-039-000003969 | RLP-039-000003969 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Florent, Randy D MVN | Bivona, John C MVN<br>Chiu, Shung K MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | Charge Nos. and Tip Elevation Calc. |
| RLP-039-000007042 | RLP-039-000007042 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000008513 | RLP-039-000008513 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| RLP-039-000008514 | RLP-039-000008514 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-039-000008515 | RLP-039-000008515 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |
| RLP-039-000007124 | RLP-039-000007124 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Bivona, John C MVN | Chiu, Shung K MVN | FW: Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000008656 | RLP-039-000008656 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| RLP-039-000008658 | RLP-039-000008658 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-039-000008659 | RLP-039-000008659 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000007758 | RLP-039-000007758 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| RLP-039-000008931 | RLP-039-000008931 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000000739 | RLP-040-000000739 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| RLP-040-000004828 | RLP-040-000004828 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-040-000004831 | RLP-040-000004831 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000001540 | RLP-040-000001540 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| RLP-040-000004549 | RLP-040-000004549 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |
| RLP-040-000001576 | RLP-040-000001576 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Pinner, Richard B MVN | Chiu, Shung K MVN | FW: Answers to Master Complaint in Katrina Litigation |
| RLP-040-000005156 | RLP-040-000005156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000001982 | RLP-040-000001982 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| RLP-040-000004202 | RLP-040-000004202 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-040-000004203 | RLP-040-000004203 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000002127 | RLP-040-000002127 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 |
| RLP-040-000004471 | RLP-040-000004471 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-040-000004472 | RLP-040-000004472 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| RLP-040-000002331 | RLP-040-000002331 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-040-000004308 | RLP-040-000004308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-040-000004309 | RLP-040-000004309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000002699 | RLP-040-000002699 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| RLP-040-000002910 | RLP-040-000002910 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-040-000002911 | RLP-040-000002911 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000002861 | RLP-040-000002861 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| RLP-040-000003355 | RLP-040-000003355 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| RLP-040-000003356 | RLP-040-000003356 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-040-000002863 | RLP-040-000002863 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Fairless, Robert T MVN-Contractor | Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Dauenhauer, Rob M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Chiu, Shung K MVN<br>Owen, Gib A MVN<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor | Floodwall--PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000003135 | RLP-040-000003135 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | DUPUY<br>WAITS<br>DROUANT<br>THOMSON<br>BROUSE<br>OWEN<br>DUNN<br>NAOMI<br>CHIU<br>DAUENHAUER<br>GONSKI<br>DUPLANTIER<br>FAIRLESS<br>PODANY<br>SMITH | DRAFT MINUTES OF MEETING FLOODWALL PDT MEETING |
| RLP-041-000000042 | RLP-041-000000042 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-041-000004804 | RLP-041-000004804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-041-000000856 | RLP-041-000000856 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-041-000006212 | RLP-041-000006212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-041-000002072 | RLP-041-000002072 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| RLP-041-000010346 | RLP-041-000010346 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-041-000010347 | RLP-041-000010347 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000004246 | RLP-041-000004246 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-041-000011657 | RLP-041-000011657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-041-000011658 | RLP-041-000011658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-042-000002177 | RLP-042-000002177 | Deliberative Process | 5/4/2007 | MSG | Campos, Robert MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Powell, Amy E MVN<br>Gannon, Brian J MVN<br>Powell, Nancy J MVN<br>Alette, Donald M MVN<br>Colletti, Jerry A MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Terranova, Jake A MVN<br>Hull, Falcolm E MVN | St mary parish levees certification |
| RLP-042-000005718 | RLP-042-000005718 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| RLP-042-000005719 | RLP-042-000005719 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT<br>ZIMMERER GARY / U.S. DHS<br>NAQUIN PAUL J / ST. MARY PARISH GOVERNMENT<br>CEMVN-ED<br>CEMVN-ED-H<br>CEMVN-ED-S<br>CEMVN-OD<br>CEMVN-OD-W<br>CEMVN-PD-W<br>CEMVD-EMS | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| RLP-043-000000275 | RLP-043-000000275 | Attorney-Client; Attorney Work Product | 6/2/2007 | MSG | Dupuy, Michael B MVN | Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Ruppert, Timothy M MVN<br>Glueck, Nicki A MVN<br>Honore, Ronald J MVN<br>Perry, Cerena I MVN<br>Marlin, Doris A SAJ<br>Gaskin, John B SWG | Assigned PDT Members for Litigation Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000008467 | RLP-043-000008467 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-043-000001473 | RLP-043-000001473 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-043-000010673 | RLP-043-000010673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-043-000010674 | RLP-043-000010674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-043-000002405 | RLP-043-000002405 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| RLP-043-000011482 | RLP-043-000011482 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-043-000011483 | RLP-043-000011483 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000005543 | RLP-043-000005543 | Deliberative Process | 8/20/2001 | MSG | Giroir, Gerard Jr MVN | Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Lynn Tinto<br>Patricia Campo<br>Tyrone Wilson | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-043-000016970 | RLP-043-000016970 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| RLP-043-000016971 | RLP-043-000016971 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-043-000016972 | RLP-043-000016972 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-043-000006823 | RLP-043-000006823 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-043-000017914 | RLP-043-000017914 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000000894 | RLP-044-000000894 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| RLP-044-000004035 | RLP-044-000004035 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-044-000004036 | RLP-044-000004036 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000000936 | RLP-044-000000936 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| RLP-044-000004052 | RLP-044-000004052 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000000982 | RLP-044-000000982 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| RLP-044-000004346 | RLP-044-000004346 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001000 | RLP-044-000001000 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| RLP-044-000004619 | RLP-044-000004619 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001044 | RLP-044-000001044 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| RLP-044-000004653 | RLP-044-000004653 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001119 | RLP-044-000001119 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-044-000004590 | RLP-044-000004590 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-044-000004591 | RLP-044-000004591 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001182 | RLP-044-000001182 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-044-000004676 | RLP-044-000004676 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-044-000004677 | RLP-044-000004677 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-044-000004678 | RLP-044-000004678 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001272 | RLP-044-000001272 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-044-000004378 | RLP-044-000004378 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-044-000004379 | RLP-044-000004379 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001329 | RLP-044-000001329 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-044-000004460 | RLP-044-000004460 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-044-000004461 | RLP-044-000004461 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000001482 | RLP-044-000001482 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-044-000004643 | RLP-044-000004643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-044-000004644 | RLP-044-000004644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-046-000000294 | RLP-046-000000294 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | Algiers - Belle Chasse Hwy to Algiers Lock |
| RLP-046-000000699 | RLP-046-000000699 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-046-000007138 | RLP-046-000007138 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-046-000000728 | RLP-046-000000728 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | DeBose, Gregory A MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Marlborough, Dwayne A MVN | RE: Algiers Canal Levee East, Belle Chase Hwy to Algiers Lock |
| RLP-046-000006943 | RLP-046-000006943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALGIERS CANAL EASTBANK LEVEE ENLARGEMENT HWY 23 TO ALGIERS LOCK FACILITY OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002546 | RLP-046-000002546 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-046-000010934 | RLP-046-000010934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-046-000010935 | RLP-046-000010935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-046-000002879 | RLP-046-000002879 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-046-000011160 | RLP-046-000011160 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011161 | RLP-046-000011161 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002891 | RLP-046-000002891 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-046-000010989 | RLP-046-000010989 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000010990 | RLP-046-000010990 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-046-000010991 | RLP-046-000010991 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002908 | RLP-046-000002908 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-046-000011493 | RLP-046-000011493 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011494 | RLP-046-000011494 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| RLP-046-000011495 | RLP-046-000011495 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002924 | RLP-046-000002924 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| RLP-046-000011430 | RLP-046-000011430 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011431 | RLP-046-000011431 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002953 | RLP-046-000002953 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| RLP-046-000011525 | RLP-046-000011525 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011526 | RLP-046-000011526 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002968 | RLP-046-000002968 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| RLP-046-000010714 | RLP-046-000010714 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000010715 | RLP-046-000010715 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002979 | RLP-046-000002979 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| RLP-046-000010820 | RLP-046-000010820 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000010821 | RLP-046-000010821 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| RLP-046-000010822 | RLP-046-000010822 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000003002 | RLP-046-000003002 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| RLP-046-000011575 | RLP-046-000011575 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011576 | RLP-046-000011576 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000003014 | RLP-046-000003014 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| RLP-046-000010966 | RLP-046-000010966 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000010967 | RLP-046-000010967 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000003974 | RLP-046-000003974 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| RLP-046-000011187 | RLP-046-000011187 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011188 | RLP-046-000011188 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-046-000011189 | RLP-046-000011189 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004305 | RLP-046-000004305 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-046-000010432 | RLP-046-000010432 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-046-000004309 | RLP-046-000004309 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Brehm, Sandra B MVN | Carriere, Jennifer J MVN<br>Marlborough, Dwayne A MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-046-000010521 | RLP-046-000010521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-046-000010522 | RLP-046-000010522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004479 | RLP-046-000004479 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| RLP-046-000009041 | RLP-046-000009041 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004495 | RLP-046-000004495 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-046-000009086 | RLP-046-000009086 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009087 | RLP-046-000009087 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004497 | RLP-046-000004497 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| RLP-046-000009582 | RLP-046-000009582 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000009583 | RLP-046-000009583 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004499 | RLP-046-000004499 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-046-000009660 | RLP-046-000009660 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009661 | RLP-046-000009661 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004501 | RLP-046-000004501 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-046-000009792 | RLP-046-000009792 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009793 | RLP-046-000009793 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004502 | RLP-046-000004502 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-046-000009415 | RLP-046-000009415 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009416 | RLP-046-000009416 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004503 | RLP-046-000004503 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-046-000009299 | RLP-046-000009299 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009300 | RLP-046-000009300 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004504 | RLP-046-000004504 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009385 | RLP-046-000009385 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009386 | RLP-046-000009386 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004506 | RLP-046-000004506 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009423 | RLP-046-000009423 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009424 | RLP-046-000009424 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004507 | RLP-046-000004507 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009481 | RLP-046-000009481 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009489 | RLP-046-000009489 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004510 | RLP-046-000004510 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-046-000009438 | RLP-046-000009438 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009439 | RLP-046-000009439 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004512 | RLP-046-000004512 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-046-000009255 | RLP-046-000009255 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009256 | RLP-046-000009256 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004514 | RLP-046-000004514 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-046-000009301 | RLP-046-000009301 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009302 | RLP-046-000009302 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004515 | RLP-046-000004515 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009164 | RLP-046-000009164 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004516 | RLP-046-000004516 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009193 | RLP-046-000009193 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009194 | RLP-046-000009194 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004517 | RLP-046-000004517 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009213 | RLP-046-000009213 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009214 | RLP-046-000009214 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004521 | RLP-046-000004521 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-046-000009341 | RLP-046-000009341 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000009342 | RLP-046-000009342 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004522 | RLP-046-000004522 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| RLP-046-000009339 | RLP-046-000009339 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000009340 | RLP-046-000009340 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004523 | RLP-046-000004523 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| RLP-046-000009390 | RLP-046-000009390 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| RLP-046-000005919 | RLP-046-000005919 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Marlborough, Dwayne A MVN | Pilie, Ellsworth J MVN<br>Wurtzel, David R MVN | FW: WBV PDT Meeting |
| RLP-046-000009982 | RLP-046-000009982 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000009985 | RLP-046-000009985 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-046-000009986 | RLP-046-000009986 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| RLP-046-000005974 | RLP-046-000005974 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Marlborough, Dwayne A MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: 9/19/2006 PDT Meeting |
| RLP-046-000011112 | RLP-046-000011112 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000011113 | RLP-046-000011113 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| RLP-046-000011114 | RLP-046-000011114 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |
| RLP-047-000000990 | RLP-047-000000990 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-047-000001436 | RLP-047-000001436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-047-000001437 | RLP-047-000001437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-052-000000656 | RLP-052-000000656 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-052-000001629 | RLP-052-000001629 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-052-000000793 | RLP-052-000000793 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-052-000001523 | RLP-052-000001523 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000000794 | RLP-052-000000794 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-052-000001531 | RLP-052-000001531 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-052-000000798 | RLP-052-000000798 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-052-000001340 | RLP-052-000001340 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-052-000002600 | RLP-052-000002600 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| RLP-052-000006151 | RLP-052-000006151 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000006152 | RLP-052-000006152 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| RLP-052-000006153 | RLP-052-000006153 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |
| RLP-052-000002601 | RLP-052-000002601 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| RLP-052-000006195 | RLP-052-000006195 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000006197 | RLP-052-000006197 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |
| RLP-052-000002602 | RLP-052-000002602 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-052-000006234 | RLP-052-000006234 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-052-000006235 | RLP-052-000006235 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000006236 | RLP-052-000006236 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-052-000002603 | RLP-052-000002603 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-052-000006262 | RLP-052-000006262 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-052-000006265 | RLP-052-000006265 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-052-000006267 | RLP-052-000006267 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000002605 | RLP-052-000002605 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-052-000006375 | RLP-052-000006375 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-052-000006376 | RLP-052-000006376 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000002607 | RLP-052-000002607 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-052-000006393 | RLP-052-000006393 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-052-000006394 | RLP-052-000006394 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| RLP-052-000002662 | RLP-052-000002662 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| RLP-052-000004603 | RLP-052-000004603 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000002786 | RLP-052-000002786 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Winer, Harley S MVN | Shadie, Charles E MVD<br>Cool, Don F MVD<br>Brooks, Eddie O MVD<br>Brooks, John MVD<br>Hawkins, Gary L MVN<br>Vossen, David J MVN<br>Broussard, Reynold D MVN<br>Banks, Larry E MVD | FW: CA, Supp 1, OLD, etc, 1-27-06.pdf |
| RLP-052-000005705 | RLP-052-000005705 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-052-000002787 | RLP-052-000002787 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Winer, Harley S MVN | Shadie, Charles E MVD<br>Cool, Don F MVD<br>Brooks, Eddie O MVD<br>Brooks, John MVD<br>Hawkins, Gary L MVN<br>Vossen, David J MVN<br>Broussard, Reynold D MVN<br>Banks, Larry E MVD | FW: CA, Supp 2, OLD, EJLD, etc, 1-27-06.pdf |
| RLP-052-000005596 | RLP-052-000005596 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000002941 | RLP-052-000002941 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| RLP-052-000005121 | RLP-052-000005121 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-052-000005122 | RLP-052-000005122 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-052-000003256 | RLP-052-000003256 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-052-000004338 | RLP-052-000004338 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-052-000004340 | RLP-052-000004340 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003257 | RLP-052-000003257 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-052-000004381 | RLP-052-000004381 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-052-000004382 | RLP-052-000004382 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003258 | RLP-052-000003258 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-052-000004415 | RLP-052-000004415 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003259 | RLP-052-000003259 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-052-000004456 | RLP-052-000004456 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-052-000004457 | RLP-052-000004457 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-052-000003343 | RLP-052-000003343 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Hawkins, Gary L MVN | McConnon, Jim (CIV) | RE: IPET Documents |
| RLP-052-000004619 | RLP-052-000004619 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Hales, Beatrice MVN-Contractor | Hawkins, Gary L MVN | FedEx Mial : |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003741 | RLP-052-000003741 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Harris, David J HEC | Steve Fitzgerald (steve.fitzgerald@hcfcd.org)<br>Guethle, Lee D.<br>john.morgan@cte.aecom.com<br>nick.textor@cte.aecom.com<br>Ackerman, Cameron T HEC<br>Brunner, Gary W HEC<br>Dunn, Christopher N HEC<br>Fleming, Matthew J HEC<br>Gee, Michael HEC<br>Harris, David J HEC<br>acm1@psu.edu<br>Jayantha Obeysekera (jobey@sfwmd.gov)<br>Copeland, Ronald R MVK Contractor<br>Dove, Malcolm L MVK Contractor<br>Goldman, Ron C MVK<br>Smith, John B MVK<br>Stubbs, Robert B MVK<br>Trawle, Michael J MVK Contractor<br>Barre, Clyde J MVN<br>Bass, Robert H MVN<br>Hawkins, Gary L MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Ramirez, David A MVN<br>Doan, James H HEC<br>Nygaard, Christopher J NWP<br>Martin, Denise B ERDC-ITL-MS<br>Blodgett, Edward R MVN | FW: Collection of Underlying IPET Data |
| RLP-052-000004341 | RLP-052-000004341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000004342 | RLP-052-000004342 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-052-000003748 | RLP-052-000003748 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dyer, David R MVN | Baumy, Walter O MVN<br>Daigle, Michelle C MVN<br>Hawkins, Gary L MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: DOJ Urgent Request |
| RLP-052-000004432 | RLP-052-000004432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003750 | RLP-052-000003750 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| RLP-052-000004267 | RLP-052-000004267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-052-000003768 | RLP-052-000003768 | Deliberative Process | 5/8/2007 | MSG | Hawkins, Gary L MVN | Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| RLP-052-000004170 | RLP-052-000004170 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN<br>MEADOR JOHN A / MVN<br>PODANY THOMAS / MVN<br>RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003769 | RLP-052-000003769 | Deliberative Process | 5/16/2007 | MSG | Naomi, Alfred C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| RLP-052-000004185 | RLP-052-000004185 | Deliberative Process | 04/XX/2007 | DOC | NAOMI AL | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI APRIL 2007 DRAFT REPORT |
| RLP-052-000003935 | RLP-052-000003935 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Duarte, Francisco M MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN | FW: Edgard Ferry Landing 06-C-0199 |
| RLP-052-000006075 | RLP-052-000006075 | Attorney-Client; Attorney Work Product | 8/14/2007 | PDF | POITEVENT EDWARD B / BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | PORET TRUDY / PROGRESSIVE CONSTRUCTION COMPANY<br>COLEMAN RAY<br>WILLIAMS MURRAY | LANDS OF FLUVIAL FLOTA, L.L.C, MILE 131, MISSISSIPPI RIVER, ST. CHARLES PARISH, LOUISIANA |
| RLP-052-000006895 | RLP-052-000006895 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-052-000007549 | RLP-052-000007549 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-052-000007154 | RLP-052-000007154 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-052-000007544 | RLP-052-000007544 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-052-000007155 | RLP-052-000007155 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-052-000007553 | RLP-052-000007553 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-052-000007169 | RLP-052-000007169 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000007414 | RLP-052-000007414 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-054-000001926 | RLP-054-000001926 | Deliberative Process | 4/25/2006 | MSG | Garster, James K ERDC-TEC-VA | Bergen, William A HQ02<br>Huber, Mark W MVN<br>'Dave Zilkoski (dave.zilkoski@noaa.gov)'<br>Ronnie Taylor<br>Gerald.Hovis@noaa.gov<br>Mike.Szabados@noaa.gov<br>Miles, Moody K HQ02 | FW: ERP Draft -- Review of IPET Report 2 |
| RLP-054-000004019 | RLP-054-000004019 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| RLP-054-000002993 | RLP-054-000002993 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Huber, Mark W MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Honore, Melissia A MVN<br>Scheid, Ralph A MVN | RE: FEMA Flood Maps (UNCLASSIFIED) |
| RLP-054-000005087 | RLP-054-000005087 | Attorney-Client; Attorney Work Product | 8/7/1985 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LMNED-S | / LMVED.<br>/ LOWER MISSISSIPPI VALLEY DIVISION | NGS BENCHMARKS |
| RLP-054-000003727 | RLP-054-000003727 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Huber, Mark W MVN | Bivona, John C MVN<br>Honore, Melissia A MVN<br>Powell, Nancy J MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-054-000005275 | RLP-054-000005275 | Attorney-Client; Attorney Work Product | 8/7/1985 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LMNED-S | / LMVED.<br>/ LOWER MISSISSIPPI VALLEY DIVISION | NGS BENCHMARKS |
| RLP-054-000005276 | RLP-054-000005276 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | N/A | N/A | COOPS/NGS ELEVATION DATA GRAPHICS ELEVATION INFORMATION FOR PID = BJ1342, VM = 832 STATION_ID --- 8761927 |
| RLP-054-000005277 | RLP-054-000005277 | Attorney-Client; Attorney Work Product | 05/XX/2001 | PDF | / U.S. DEPARTMENT OF COMMERCE | N/A | DATA RETRIEVAL |
| RLP-055-000000687 | RLP-055-000000687 | Attorney-Client; Attorney Work Product | 8/2/2004 | MSG | Danflous, Louis E MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Kearns, Samuel L MVN | FW: WARL, Vicinity of Krotz Springs & Melville Relocations |
| RLP-055-000001202 | RLP-055-000001202 | Attorney-Client; Attorney Work Product | 7/29/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN<br>KEARNS SAMUEL L / MVN<br>MARTIN AUGUST W / MVN<br>LAMBERT DAWN M / MVN<br>COATES ALLEN R / MVN<br>BERGEZ RICHARD A / MVN<br>CRUPPI JANET R / MVN<br>THOMSON ROBERT J / MVN<br>KLOCK TODD M / MVN | K SPRINGS CIR AND MELVILLE CIR |
| RLP-055-000003892 | RLP-055-000003892 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |
| RLP-055-000003893 | RLP-055-000003893 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Pilie, Ellsworth J MVN | Coates, Allen R MVN<br>Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |
| RLP-055-000003894 | RLP-055-000003894 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000003902 | RLP-055-000003902 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| RLP-055-000003903 | RLP-055-000003903 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |
| RLP-055-000004268 | RLP-055-000004268 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Pilie, Ellsworth J MVN | Coates, Allen R MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-055-000007397 | RLP-055-000007397 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-055-000007399 | RLP-055-000007399 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-055-000007400 | RLP-055-000007400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-055-000007401 | RLP-055-000007401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-055-000007402 | RLP-055-000007402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-055-000004467 | RLP-055-000004467 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Pilie, Ellsworth J MVN | Wurtzel, David R MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-055-000006697 | RLP-055-000006697 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000004468 | RLP-055-000004468 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Pilie, Ellsworth J MVN | Naquin, Wayne J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-055-000006745 | RLP-055-000006745 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000005300 | RLP-055-000005300 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Pilie, Ellsworth J MVN | Duhe, Jennifer F MVN<br>Wurtzel, David R MVN<br>Wright, Thomas W MVN<br>Thurmond, Danny L MVN | FW: WBV PDT Meeting |
| RLP-055-000006398 | RLP-055-000006398 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000006399 | RLP-055-000006399 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-055-000009662 | RLP-055-000009662 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| RLP-055-000021656 | RLP-055-000021656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-055-000009818 | RLP-055-000009818 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000022810 | RLP-055-000022810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-055-000009819 | RLP-055-000009819 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| RLP-055-000022861 | RLP-055-000022861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-055-000010003 | RLP-055-000010003 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-055-000022263 | RLP-055-000022263 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010027 | RLP-055-000010027 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| RLP-055-000022608 | RLP-055-000022608 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000022610 | RLP-055-000022610 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010479 | RLP-055-000010479 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| RLP-055-000019193 | RLP-055-000019193 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-055-000010512 | RLP-055-000010512 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Thurmond, Danny L MVN | Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN | Comments for WBV 17b.1 |
| RLP-055-000018993 | RLP-055-000018993 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | FREDERICK DENISE ; CEMVN-OC | DEBOSE<br>CEMVN-ED-SR<br>CEMVN-RE-L<br>CEMVN-ED-L | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION, ATTN: CEMVN-ED-SR MR. DEBOSE REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, WBV-17B.1, BASELINE STATION 160+00 TO HIGHWAY 90, JEFFERSON PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010802 | RLP-055-000010802 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-055-000018514 | RLP-055-000018514 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000018515 | RLP-055-000018515 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011010 | RLP-055-000011010 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-055-000020696 | RLP-055-000020696 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000020697 | RLP-055-000020697 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-055-000020698 | RLP-055-000020698 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011078 | RLP-055-000011078 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000020631 | RLP-055-000020631 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011306 | RLP-055-000011306 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-055-000021207 | RLP-055-000021207 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000021210 | RLP-055-000021210 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011604 | RLP-055-000011604 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-055-000020351 | RLP-055-000020351 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000020352 | RLP-055-000020352 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011638 | RLP-055-000011638 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-055-000021129 | RLP-055-000021129 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-055-000021130 | RLP-055-000021130 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-055-000021131 | RLP-055-000021131 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-055-000021132 | RLP-055-000021132 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011787 | RLP-055-000011787 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-055-000020409 | RLP-055-000020409 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000020410 | RLP-055-000020410 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011896 | RLP-055-000011896 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-055-000020731 | RLP-055-000020731 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000020732 | RLP-055-000020732 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012015 | RLP-055-000012015 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-055-000019842 | RLP-055-000019842 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000019843 | RLP-055-000019843 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012146 | RLP-055-000012146 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-055-000019506 | RLP-055-000019506 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000019507 | RLP-055-000019507 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012216 | RLP-055-000012216 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-055-000019849 | RLP-055-000019849 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000019850 | RLP-055-000019850 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012280 | RLP-055-000012280 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-055-000019650 | RLP-055-000019650 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000019651 | RLP-055-000019651 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012355 | RLP-055-000012355 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-055-000019176 | RLP-055-000019176 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000019179 | RLP-055-000019179 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012414 | RLP-055-000012414 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| RLP-055-000020064 | RLP-055-000020064 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000020065 | RLP-055-000020065 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012863 | RLP-055-000012863 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-055-000018928 | RLP-055-000018928 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000018929 | RLP-055-000018929 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000013877 | RLP-055-000013877 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-055-000019217 | RLP-055-000019217 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-055-000019218 | RLP-055-000019218 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-055-000019219 | RLP-055-000019219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-055-000019221 | RLP-055-000019221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-055-000019222 | RLP-055-000019222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-055-000013882 | RLP-055-000013882 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Owen, Gib A MVN<br>Stack, Michael J MVN<br>Pilie, Ellsworth J MVN | FW: Evaluation Criteria - Segnette |
| RLP-055-000019263 | RLP-055-000019263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-055-000015794 | RLP-055-000015794 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | Nairn Breech at Utility crossing |
| RLP-057-000002770 | RLP-057-000002770 | Deliberative Process | 2/16/2005 | MSG | Vojkovich, Frank J MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Pinner, Richard B MVN<br>Albert, Herbert C MVN<br>Woodward, Mark L MVN | Minutes of PDT meeting Comite River |
| RLP-057-000004096 | RLP-057-000004096 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000003169 | RLP-057-000003169 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-057-000003814 | RLP-057-000003814 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000003815 | RLP-057-000003815 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| RLP-057-000003365 | RLP-057-000003365 | Deliberative Process | 8/21/2001 | MSG | Caver, William W MVN | Blake, Alan<br>Britsch, Louis<br>Creasy, Timothy<br>Dillon, Douglas<br>Hardouin, Julian<br>Jackson, Daly<br>Lawrence, Ronald<br>Leufroy, Vernon<br>McCrory, James<br>Sanders, Earl<br>Sartorio, Hope<br>Baxter, Andrew W MVN<br>Bharat, Angelica MVN<br>Chiu, Shung<br>Dressler, Lawrence<br>Grieshaber, John<br>Harold, Manuel<br>Howat, Maureen<br>Montz, Madonna<br>Oliphant, Julie<br>Pinner, Richard<br>Rachel, Chad<br>Ramirez, David A MVN<br>Richardson, James<br>Tillett, Charles<br>Varuso, Richard<br>Vojkovich, Frank<br>Waguespack, Thomas<br>Woods, Vernon<br>Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Brown, Glenn A MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-057-000004395 | RLP-057-000004395 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000004396 | RLP-057-000004396 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-057-000004397 | RLP-057-000004397 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-057-000005177 | RLP-057-000005177 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kinsey, Mary V MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | FW: Lafarge discovery follow-up |
| RLP-057-000024970 | RLP-057-000024970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000024974 | RLP-057-000024974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000024975 | RLP-057-000024975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000024977 | RLP-057-000024977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000024978 | RLP-057-000024978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000024979 | RLP-057-000024979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000005415 | RLP-057-000005415 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-057-000023699 | RLP-057-000023699 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-057-000005490 | RLP-057-000005490 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000023854 | RLP-057-000023854 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-057-000005505 | RLP-057-000005505 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| RLP-057-000024045 | RLP-057-000024045 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-057-000005771 | RLP-057-000005771 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dyer, David R MVN | Baumy, Walter O MVN<br>Daigle, Michelle C MVN<br>Hawkins, Gary L MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: DOJ Urgent Request |
| RLP-057-000024050 | RLP-057-000024050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-057-000005948 | RLP-057-000005948 | Attorney-Client; Attorney Work Product | 10/27/2007 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN | Fw: DOJ Urgent Request |
| RLP-057-000024750 | RLP-057-000024750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000005962 | RLP-057-000005962 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN | Fw: DOJ Urgent Request |
| RLP-057-000023910 | RLP-057-000023910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-057-000005986 | RLP-057-000005986 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| RLP-057-000024422 | RLP-057-000024422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-057-000006007 | RLP-057-000006007 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Labure, Linda C MVN | Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Montz, Madonna H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000025465 | RLP-057-000025465 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000008620 | RLP-057-000008620 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| RLP-057-000035965 | RLP-057-000035965 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| RLP-057-000009474 | RLP-057-000009474 | Deliberative Process | 5/16/2007 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & |
| RLP-057-000028698 | RLP-057-000028698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ED-FS COMMENTS ON DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| RLP-057-000028699 | RLP-057-000028699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW TO CHAPTER 6 CONTAINS A SUMMARY OF FINDINGS AND REFLECTION MADE BY THE AUTHORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000009785 | RLP-057-000009785 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Terranova, Jake A MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-057-000033447 | RLP-057-000033447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-057-000009786 | RLP-057-000009786 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Baumy, Walter O MVN | Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-057-000033519 | RLP-057-000033519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-057-000009960 | RLP-057-000009960 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Varuso, Rich J MVN | Pinner, Richard B MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-057-000010276 | RLP-057-000010276 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-057-000028926 | RLP-057-000028926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-057-000028927 | RLP-057-000028927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-057-000010520 | RLP-057-000010520 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000025625 | RLP-057-000025625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000011807 | RLP-057-000011807 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Pilie, Ellsworth J MVN | Naquin, Wayne J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-057-000034592 | RLP-057-000034592 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-057-000012011 | RLP-057-000012011 | Deliberative Process | 11/17/2006 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | FW: Revised PIR for Tree Removal Phase 1 |
| RLP-057-000033090 | RLP-057-000033090 | Deliberative Process | 11/XX/2006 | DOC | / MVN | N/A | REVISION 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT TREE REMOVAL AT FLOODWALLS AND LEVEES |
| RLP-057-000015179 | RLP-057-000015179 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN | FW: Holy Cross Order and Reason |
| RLP-057-000035659 | RLP-057-000035659 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-057-000016125 | RLP-057-000016125 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Cali, Peter R MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Haggerty, Daniel R MVN | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| RLP-057-000032363 | RLP-057-000032363 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| RLP-057-000032364 | RLP-057-000032364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| RLP-057-000018557 | RLP-057-000018557 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Chiu, Shung K MVN | Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Tullier, Kim J MVN<br>Rachel, Chad M MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000032135 | RLP-057-000032135 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-057-000032136 | RLP-057-000032136 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-057-000020514 | RLP-057-000020514 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: (UNCLASSIFIED) |
| RLP-057-000030488 | RLP-057-000030488 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-057-000020542 | RLP-057-000020542 | Deliberative Process | 1/21/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| RLP-057-000030499 | RLP-057-000030499 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-057-000020613 | RLP-057-000020613 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| RLP-057-000030983 | RLP-057-000030983 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000020648 | RLP-057-000020648 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| RLP-057-000031689 | RLP-057-000031689 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-057-000031690 | RLP-057-000031690 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-057-000020695 | RLP-057-000020695 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN | FW: Project Responsibility Matrix |
| RLP-057-000030181 | RLP-057-000030181 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| RLP-057-000021598 | RLP-057-000021598 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Pinner, Richard B MVN | Matsuyama, Glenn MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000028733 | RLP-057-000028733 | Attorney-Client; Attorney Work Product | 7/28/2007 | MSG | Vojkovich, Frank J MVN | Pinner, Richard B MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000022371 | RLP-057-000022371 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-057-000032485 | RLP-057-000032485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-057-000022447 | RLP-057-000022447 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Pinner, Richard B MVN | Britsch, Louis D MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-057-000022728 | RLP-057-000022728 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Pinner, Richard B MVN | Chiu, Shung K MVN | FW: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000029791 | RLP-057-000029791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-058-000000249 | RLP-058-000000249 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kinsey, Mary V MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | FW: Lafarge discovery follow-up |
| RLP-058-000005532 | RLP-058-000005532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000005533 | RLP-058-000005533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005534 | RLP-058-000005534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005537 | RLP-058-000005537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005541 | RLP-058-000005541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005543 | RLP-058-000005543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000000253 | RLP-058-000000253 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Dauenhauer, Rob M MVN | Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Varuso, Rich J MVN | RE: Lafarge discovery follow-up |
| RLP-058-000005702 | RLP-058-000005702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005703 | RLP-058-000005703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005704 | RLP-058-000005704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005705 | RLP-058-000005705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005706 | RLP-058-000005706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000005707 | RLP-058-000005707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-058-000000405 | RLP-058-000000405 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000004039 | RLP-058-000004039 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-058-000000452 | RLP-058-000000452 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-058-000005514 | RLP-058-000005514 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000000458 | RLP-058-000000458 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| RLP-058-000005780 | RLP-058-000005780 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000000623 | RLP-058-000000623 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN<br>Alette, Donald M MVN<br>Ashley, Chester J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Broussard, Richard W MVN<br>Brouse, Gary S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Hawkins, Gary L MVN<br>Huber, Mark W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | DOJ Urgent Request |
| RLP-058-000006546 | RLP-058-000006546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000001518 | RLP-058-000001518 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| RLP-058-000004439 | RLP-058-000004439 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| RLP-058-000002968 | RLP-058-000002968 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Varuso, Rich J MVN | Pinner, Richard B MVN | FW: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-059-000000638 | RLP-059-000000638 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Broussard, Reynold D MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Vossen, David J MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| RLP-059-000000639 | RLP-059-000000639 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | StGermain, James J MVN | Vossen, David J MVN | FW: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-059-000004128 | RLP-059-000004128 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-059-000005815 | RLP-059-000005815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-059-000005816 | RLP-059-000005816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-059-000004792 | RLP-059-000004792 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Winer, Harley S MVN | Shadie, Charles E MVD<br>Cool, Don F MVD<br>Brooks, Eddie O MVD<br>Brooks, John MVD<br>Hawkins, Gary L MVN<br>Vossen, David J MVN<br>Broussard, Reynold D MVN<br>Banks, Larry E MVD | FW: CA, Supp 2, OLD, EJLD, etc, 1-27-06.pdf |
| RLP-059-000005425 | RLP-059-000005425 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-059-000004793 | RLP-059-000004793 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Winer, Harley S MVN | Shadie, Charles E MVD<br>Cool, Don F MVD<br>Brooks, Eddie O MVD<br>Brooks, John MVD<br>Hawkins, Gary L MVN<br>Vossen, David J MVN<br>Broussard, Reynold D MVN<br>Banks, Larry E MVD | FW: CA, Supp 1, OLD, etc, 1-27-06.pdf |
| RLP-059-000005362 | RLP-059-000005362 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-059-000004863 | RLP-059-000004863 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Vossen, Jean MVN | Vossen, David J MVN<br>Broussard, Reynold D MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-059-000005539 | RLP-059-000005539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000000032 | RLP-060-000000032 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-060-000000054 | RLP-060-000000054 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-060-000000196 | RLP-060-000000196 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-060-000001836 | RLP-060-000001836 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-060-000000364 | RLP-060-000000364 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-060-000001788 | RLP-060-000001788 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000000377 | RLP-060-000000377 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-060-000001394 | RLP-060-000001394 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-060-000000380 | RLP-060-000000380 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-060-000001499 | RLP-060-000001499 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-060-000000521 | RLP-060-000000521 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Fact Sheet on Handling HTRW for MG Riley/NO Unwatering - |
| RLP-060-000001529 | RLP-060-000001529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-060-000002223 | RLP-060-000002223 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Beauvais, Russell A MVN | Powell, Nancy J MVN<br>Broussard, Reynold D MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN | RE: Determination of Responsibility |
| RLP-060-000007326 | RLP-060-000007326 | Attorney-Client; Attorney Work Product | 10/15/2006 | MSG | Nord, Beth P MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN | Resouring |
| RLP-060-000002405 | RLP-060-000002405 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Newman, Raymond C MVN<br>Mujica, Joaquin MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000008001 | RLP-060-000008001 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | / USACE | N/A | INTERIM OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000002671 | RLP-060-000002671 | Attorney-Client; Attorney Work Product | 2/16/2007 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Honore, Melissa A MVN | For Your Review and Comment (UNCLASSIFIED) |
| RLP-060-000009097 | RLP-060-000009097 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000002725 | RLP-060-000002725 | Deliberative Process | 2/15/2007 | MSG | Winer, Harley S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Shadie, Charles E MVD | FW: (UNCLASSIFIED) |
| RLP-060-000008159 | RLP-060-000008159 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETERMINING THE PUMPS TO OPERATE AND MONITORING WATER LEVELS IN THE CANAL |
| RLP-060-000002733 | RLP-060-000002733 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: (UNCLASSIFIED) |
| RLP-060-000008385 | RLP-060-000008385 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-060-000002912 | RLP-060-000002912 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Winer, Harley S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Shadie, Charles E MVD | FW: (UNCLASSIFIED) |
| RLP-060-000008226 | RLP-060-000008226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETERMINING THE PUMPS TO OPERATE AND MONITORING WATER LEVELS IN THE CANAL |
| RLP-060-000003027 | RLP-060-000003027 | Deliberative Process | 2/5/2007 | MSG | Winer, Harley S MVN | Newman, Raymond C MVN<br>Glorioso, Daryl G MVN<br>Powell, Nancy J MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN | Communications Plan (UNCLASSIFIED) |
| RLP-060-000008496 | RLP-060-000008496 | Deliberative Process | 7/14/2006 | DOC | / USACE ; / URS GROUP, INC. | N/A | COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000003470 | RLP-060-000003470 | Attorney-Client; Attorney Work Product | 1/21/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| RLP-060-000008214 | RLP-060-000008214 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000003572 | RLP-060-000003572 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN<br>Brown, Michael T MVN<br>Breaux, Catherine M MVN<br>Chatman, Courtney D MVN<br>Chuck Villarrubia (chuck.villarrubia@la.gov)<br>Constance, Troy G MVN<br>Edmond Mouton<br>Garrett.broussard@la.gov<br>Hanneman, Gary A MVN-Contractor<br>hfinley@wlf.louisiana.gov<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Hatten, Lauren H MVN<br>Mach, Rodney F MVN<br>Powell, Nancy J MVN<br>Deloach, Pamela A MVN<br>rjleblanc98@yahoo.com<br>Shane Granier (sgranier@wlf.Louisiana.gov)<br>Thomas.bernard@la.gov<br>Barnes, Tomma K MVN-Contractor<br>Wright, Thomas W MVN | Meeting notes Jan 8 2007 (UNCLASSIFIED) |
| RLP-060-000008766 | RLP-060-000008766 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ; / MVN | ALETTE DON<br>BARNES TOMMA<br>BERGERON CLARA<br>BERNARD TOM<br>BREAUX CATHY<br>BROUSSARD M G<br>BROWN MICHAEL<br>CONSTANCE TROY<br>DELOACH PAM<br>FINLEY HEATHER W<br>HANNENMAN GARY<br>KILROY MAURYA<br>KLOCK TODD<br>MACH RODNEY<br>MOUTON EDMOND<br>VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |
| RLP-060-000003579 | RLP-060-000003579 | Deliberative Process | 1/16/2007 | MSG | Glorioso, Daryl G MVN | Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000009031 | RLP-060-000009031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 07-01-15 INTERIM STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER OC ADDITIONAL COMMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000003618 | RLP-060-000003618 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Smith, Susan K MVD | Scodari, Paul F IWR<br>Pietrowsky, Robert A IWR<br>Walsh, Michael R IWR<br>Moser, David A IWR<br>Lamont, Douglas W HQDA<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pawlik, Eugene A HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Kitch, Harry E HQ02<br>Cone, Steve R HQ02<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Ruff, Greg MVD<br>Camillo, Charles A MVD<br>Walker, Paul K HQ02<br>Pearcy, Matthew T HQ02<br>Davis, Darryl W IWR-at-HEC<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Starler, Norman H IWR<br>Wilbanks, Rayford E MVD | RE: ITR for report on Decision making chronology for the LP&VHPP |
| RLP-060-000009414 | RLP-060-000009414 | Attorney-Client; Attorney Work Product | 1/15/2007 | DOC | / MVD | N/A | INTERNAL TECHNICAL REVIEW DRAFT REPORT, DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT (LP&VHPP), DECEMBER 2006 COMMENTS BY MVD STAFF JANUARY 15, 2007 |
| RLP-060-000003625 | RLP-060-000003625 | Deliberative Process | 1/15/2007 | MSG | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Glorioso, Daryl G MVN | FW: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000009526 | RLP-060-000009526 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / URS GROUP, INC. | N/A | INTERIM STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER FOR WATER CONTROL 17TH STREET, ORLEANS AVE, AND LONDON AVE OUTFALL CANALS INTERIM GATED CLOSURE STRUCTURES AND TEMPORARY PUMPS & COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000003628 | RLP-060-000003628 | Deliberative Process | 1/15/2007 | MSG | Winer, Harley S MVN | Powell, Nancy J MVN | Fw: LPV Outfall Canal Interim Standing Instructions to the |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009015 | RLP-060-000009015 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / URS GROUP, INC. | N/A | INTERIM STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER FOR WATER CONTROL 17TH STREET, ORLEANS AVE, AND LONDON AVE OUTFALL CANALS INTERIM GATED CLOSURE STRUCTURES AND TEMPORARY PUMPS & COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000003875 | RLP-060-000003875 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Winer, Harley S MVN | Powell, Nancy J MVN | RE: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000009409 | RLP-060-000009409 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-060-000009410 | RLP-060-000009410 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009411 | RLP-060-000009411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / URS GROUP, INC. | N/A | INTERIM STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER FOR WATER CONTROL 17TH STREET, ORLEANS AVE, AND LONDON AVE OUTFALL CANALS INTERIM GATED CLOSURE STRUCTURES AND TEMPORARY PUMPS & COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000003898 | RLP-060-000003898 | Deliberative Process | 1/4/2007 | MSG | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | FW: Could you help me out? (UNCLASSIFIED) |
| RLP-060-000009105 | RLP-060-000009105 | Deliberative Process | 11/28/2006 | MSG | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Powell, Nancy J MVN | RE: Water Control Manual |
| RLP-060-000003958 | RLP-060-000003958 | Deliberative Process | 5/22/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | Important -FW: COE Conferences (UNCLASSIFIED) S: 23 MAY 07 |
| RLP-060-000009069 | RLP-060-000009069 | Deliberative Process | 8/10/2004 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE USACE ; MCMAHON JOHN R / DEPARTMENT OF THE USACE ; CERM-B ; CECC-G | N/A | FINANCIAL ADMINISTRATION U.S. ARMY CORPS OF ENGINEERS SPONSORED AND CO-SPONSORED MEETINGS REGULATION NO. 37-1-18 & APPENDIX A MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS GENERAL GUIDANCE FOR COMMON FISCAL QUESTIONS |
| RLP-060-000009070 | RLP-060-000009070 | Deliberative Process | XX/XX/2008 | XLS | N/A | N/A | PROPOSED FY08 CONFERENCES |
| RLP-060-000004095 | RLP-060-000004095 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Baumy, Walter O MVN | Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: IHNC-MRGO briefing outline (UNCLASSIFIED) |
| RLP-060-000008445 | RLP-060-000008445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | EXCLUSION MAPPING TECHNIQUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004132 | RLP-060-000004132 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Honore, Melissia A MVN | Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Broussard, Richard W MVN<br>Chiu, Shung K MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Hassenboehler, Thomas G MVN<br>Herr, Brett H MVN<br>Kearns, Samuel L MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Swindler, Roger D MVN<br>Teckemeyer, Walter F MVN<br>Vojkovich, Frank J MVN<br>Vossen, Jean MVN<br>Wiggins, Elizabeth MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Defense experts |
| RLP-060-000009446 | RLP-060-000009446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000004159 | RLP-060-000004159 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Jones, Heath E MVN | Donnelly, Ann R MVN<br>Powell, Nancy J MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000008917 | RLP-060-000008917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000008918 | RLP-060-000008918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-060-000004163 | RLP-060-000004163 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000009062 | RLP-060-000009062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009063 | RLP-060-000009063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-060-000004218 | RLP-060-000004218 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Honore, Melissia A MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Colletti, Jerry A MVN<br>Hawes, Suzanne R MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN<br>Brown, Jane L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Hote, Janis M MVN<br>Broussard, Richard W MVN<br>Swindler, Roger D MVN<br>Brandstetter, Charles P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN | RE: discovery responses |
| RLP-060-000008669 | RLP-060-000008669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004219 | RLP-060-000004219 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Miller, Gregory B MVN<br>Colletti, Jerry A MVN<br>Hawes, Suzanne R MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN<br>Brown, Jane L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Hote, Janis M MVN<br>Broussard, Richard W MVN<br>Swindler, Roger D MVN<br>Brandstetter, Charles P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN | FW: discovery responses |
| RLP-060-000008735 | RLP-060-000008735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000008736 | RLP-060-000008736 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000008737 | RLP-060-000008737 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| RLP-060-000008738 | RLP-060-000008738 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |
| RLP-060-000004277 | RLP-060-000004277 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Donnelly, Ann R MVN | Honore, Melissia A MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN | List of Documents |
| RLP-060-000008107 | RLP-060-000008107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-060-000004376 | RLP-060-000004376 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Ruppert, Timothy M MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | RE: 17th St. Qs & As |
| RLP-060-000008677 | RLP-060-000008677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL QUESTIONS AND ANSWERS |
| RLP-060-000004535 | RLP-060-000004535 | Deliberative Process | 3/27/2007 | MSG | Hawes, Suzanne R MVN | Honore, Melissia A MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Powell, Nancy J MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>'Liddle, Keith (CIV)' | RE: New complaints filed in connection with the MR-GO and Levee |
| RLP-060-000009181 | RLP-060-000009181 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUIT - CANAL BREACHES RE MRGO1 |
| RLP-060-000004538 | RLP-060-000004538 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Honore, Melissia A MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Hawes, Suzanne R MVN<br>Powell, Nancy J MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Liddle, Keith (CIV) | RE: New complaints filed in connection with the MR-GO and Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009289 | RLP-060-000009289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000004539 | RLP-060-000004539 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Hawes, Suzanne R MVN<br>Powell, Nancy J MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Liddle, Keith (CIV) | RE: New complaints filed in connection with the MR-GO and Levee |
| RLP-060-000009333 | RLP-060-000009333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000009335 | RLP-060-000009335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / MR-GO PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; ANDRY JONATHAN / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE ; MITCHELL CLAY / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE ; ODONNELL PIERCE / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | MR-GO MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-060-000004545 | RLP-060-000004545 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-060-000009394 | RLP-060-000009394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000004546 | RLP-060-000004546 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Bivona, John C MVN | Danflous, Louis E MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000009429 | RLP-060-000009429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| RLP-060-000009430 | RLP-060-000009430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000004548 | RLP-060-000004548 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000009489 | RLP-060-000009489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| RLP-060-000009490 | RLP-060-000009490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |
| RLP-060-000004641 | RLP-060-000004641 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Bivona, John C MVN | Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN | FW: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-060-000009668 | RLP-060-000009668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000009669 | RLP-060-000009669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009670 | RLP-060-000009670 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; BECNEL ROBERT / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; REBBENACK ALBERT / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; DUDENHEFER FRANK / LEVEE LITIGATION GROUP ; | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-060-000004702 | RLP-060-000004702 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Ashley, John A MVN | Soraghan, Erich W MVN-Contractor<br>Best, Shannon MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>Grewal, Moninder S MVN<br>Barre, Clyde J MVN<br>Powell, Nancy J MVN<br>Vojkovich, Frank J MVN | FW: UASCE visit by Mayor Nagin & Parish Presidents |
| RLP-060-000009511 | RLP-060-000009511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAVITY FEED TO THE LAKE CONCEPT STATUS OF THE TECHNICAL FEASIBILITY OF THIS CONCEPT |
| RLP-060-000005171 | RLP-060-000005171 | Deliberative Process | 6/8/2007 | MSG | Baumy, Walter O MVN | Berczek, David J, LTC HQ02<br>Podany, Thomas J MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Baumy, Walter O MVN | FW: Critical LACPR Activities, Dates, and Coordination to Meet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000007082 | RLP-060-000007082 | Deliberative Process | 5/1/2007 | XLS | N/A | N/A | LACPR CRITICAL PATH MILESTONE SCHEDULE & DRAFT - LACPR HYDRO MODELING SCHEDULE - UPDATED 21 FEBRUARY 2007 & LACPR PLAN FORMULATION SCHEDULE & LACPR RIDF SCHEDULE & LACPR ENGINEERING SCHEDULE & LACPR ECONOMICS SCHEDULE & LACPR ENVIRONMENTAL SCHEDULE & LACPR NON-STRUCTURAL SCHEDULE & LACPR REAL ESTATE SCHEDULE & LACPR ITR / EPR MILESTONE SCHEDULE & LACPR VERTICAL TEAM BRIEFINGS AND REVIEW SCHEDULE & STAKEHOLDER ENGAGEMENT SCHEDULE & MRGO SCHEDULE |
| RLP-060-000007083 | RLP-060-000007083 | Deliberative Process | 08/XX/2007 | PPT | N/A | N/A | LACPR STATUS AND PATH AHEAD TO AUG 07 DRAFT REPORT |
| RLP-060-000007084 | RLP-060-000007084 | Deliberative Process | 6/20/2007 | XLS | N/A | N/A | JUNE 20, 2007 DEADLINE FOR ALL HYDRO WORK FOR AUGUST 2007 REPORT |
| RLP-060-000007085 | RLP-060-000007085 | Deliberative Process | 6/6/2007 | PPT | N/A | N/A | LACPR WORK FLOW DIAGRAM REMAINING WORK ITEMS AS OF 6/6/07 |
| RLP-060-000007086 | RLP-060-000007086 | Deliberative Process | 6/8/2007 | DOC | N/A | N/A | FINAL 6/8/07 HYDROMODELING AND ECONOMICS COORDINATION MEETING MINUTES MAY 31, 2007 |
| RLP-060-000005239 | RLP-060-000005239 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Harris, David J HEC | Steve Fitzgerald (steve.fitzgerald@hcfcd.org)<br>Guethle, Lee D.<br>john.morgan@cte.aecom.com<br>nick.textor@cte.aecom.com<br>Ackerman, Cameron T HEC<br>Brunner, Gary W HEC<br>Dunn, Christopher N HEC<br>Fleming, Matthew J HEC<br>Gee, Michael HEC<br>Harris, David J HEC<br>acm1@psu.edu<br>Jayantha Obeysekera (jobey@sfwmd.gov)<br>Copeland, Ronald R MVK Contractor<br>Dove, Malcolm L MVK Contractor<br>Goldman, Ron C MVK<br>Smith, John B MVK<br>Stubbs, Robert B MVK<br>Trawle, Michael J MVK Contractor<br>Barre, Clyde J MVN<br>Bass, Robert H MVN<br>Hawkins, Gary L MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Ramirez, David A MVN<br>Doan, James H HEC<br>Nygaard, Christopher J NWP<br>Martin, Denise B ERDC-ITL-MS<br>Blodgett, Edward R MVN | FW: Collection of Underlying IPET Data |
| RLP-060-000007817 | RLP-060-000007817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000007820 | RLP-060-000007820 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-060-000005272 | RLP-060-000005272 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Broussard, Richard W MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Accardo, Christopher J MVN<br>Bivona, John C MVN<br>Daigle, Michelle C MVN<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Stutts, D Van MVN<br>Winer, Harley S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: DOJ Request for Conference Call re Katrina Discovery |
| RLP-060-000006735 | RLP-060-000006735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED MAP |
| RLP-060-000005275 | RLP-060-000005275 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Labourdette, Jennifer A MVN | Dyer, David R MVN<br>Accardo, Christopher J MVN<br>Bivona, John C MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Stutts, D Van MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Bowman, Tara (CIV)'<br>'Miller, Kara K. (CIV)'<br>'Smith, Robin (CIV)' | RE: DOJ Request for Conference Call re Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006663 | RLP-060-000006663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | RESPONSE TO FIRST SET OF INTERROGATORIES |
| RLP-060-000006664 | RLP-060-000006664 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>SMITH ROBIN D / USDOJ<br>CORLIES CATHERINE / USDOJ<br>COLQUETTE TRACI / USDOJ<br>MCCONNON JIM / USDOJ | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS PROPOUNDED TO DEFENDANTS UNITED STATES OF AMERICA AND UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-060-000005552 | RLP-060-000005552 | Deliberative Process | 5/23/2007 | MSG | Mabry, Reuben C MVN | Powell, Nancy J MVN<br>Pinner, Richard B MVN | FW: URGENT FW: Important -FW: COE Conferences (UNCLASSIFIED) S: |
| RLP-060-000007424 | RLP-060-000007424 | Deliberative Process | 8/10/2004 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE USACE ; MCMAHON JOHN R / DEPARTMENT OF THE USACE ; CERM-B ; CECC-G | N/A | FINANCIAL ADMINISTRATION U.S. ARMY CORPS OF ENGINEERS SPONSORED AND CO-SPONSORED MEETINGS REGULATION NO. 37-1-18 & APPENDIX A MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS GENERAL GUIDANCE FOR COMMON FISCAL QUESTIONS |
| RLP-060-000007427 | RLP-060-000007427 | Deliberative Process | XX/XX/2008 | XLS | N/A | N/A | PROPOSED FY08 CONFERENCES |
| RLP-060-000005561 | RLP-060-000005561 | Deliberative Process | 5/22/2007 | MSG | Bivona, John C MVN | Mabry, Reuben C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | URGENT FW: Important -FW: COE Conferences (UNCLASSIFIED) S: 23 |
| RLP-060-000007078 | RLP-060-000007078 | Deliberative Process | 8/10/2004 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE USACE ; MCMAHON JOHN R / DEPARTMENT OF THE USACE ; CERM-B ; CECC-G | N/A | FINANCIAL ADMINISTRATION U.S. ARMY CORPS OF ENGINEERS SPONSORED AND CO-SPONSORED MEETINGS REGULATION NO. 37-1-18 & APPENDIX A MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS GENERAL GUIDANCE FOR COMMON FISCAL QUESTIONS |
| RLP-060-000007080 | RLP-060-000007080 | Deliberative Process | XX/XX/2008 | XLS | N/A | N/A | PROPOSED FY08 CONFERENCES |
| RLP-060-000005580 | RLP-060-000005580 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000007077 | RLP-060-000007077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005605 | RLP-060-000005605 | Deliberative Process | 5/21/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: COE Conferences (UNCLASSIFIED) S: 23 MAY 07 |
| RLP-060-000008082 | RLP-060-000008082 | Deliberative Process | 8/10/2004 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE USACE ; MCMAHON JOHN R / DEPARTMENT OF THE USACE ; CERM-B ; CECC-G | N/A | FINANCIAL ADMINISTRATION U.S. ARMY CORPS OF ENGINEERS SPONSORED AND CO-SPONSORED MEETINGS REGULATION NO. 37-1-18 & APPENDIX A MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS GENERAL GUIDANCE FOR COMMON FISCAL QUESTIONS |
| RLP-060-000008083 | RLP-060-000008083 | Deliberative Process | XX/XX/2008 | XLS | N/A | N/A | PROPOSED FY08 CONFERENCES |
| RLP-060-000005613 | RLP-060-000005613 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Donnelly, Ann R MVN | Nunez, Christie L MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN | FW: Pick-up of documents for Katrina Litigation - Tuesday - 22 |
| RLP-060-000008474 | RLP-060-000008474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-060-000005719 | RLP-060-000005719 | Deliberative Process | 5/16/2007 | MSG | Naomi, Alfred C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & |
| RLP-060-000007548 | RLP-060-000007548 | Deliberative Process | 04/XX/2007 | DOC | NAOMI AL | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI APRIL 2007 DRAFT REPORT |
| RLP-060-000005720 | RLP-060-000005720 | Deliberative Process | 5/16/2007 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & |
| RLP-060-000007595 | RLP-060-000007595 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ED-FS COMMENTS ON DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| RLP-060-000007597 | RLP-060-000007597 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW TO CHAPTER 6 CONTAINS A SUMMARY OF FINDINGS AND REFLECTION MADE BY THE AUTHORS |
| RLP-060-000005784 | RLP-060-000005784 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| RLP-060-000008446 | RLP-060-000008446 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005935 | RLP-060-000005935 | Deliberative Process | 5/8/2007 | MSG | Hawkins, Gary L MVN | Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| RLP-060-000007039 | RLP-060-000007039 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN<br>MEADOR JOHN A / MVN<br>PODANY THOMAS / MVN<br>RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| RLP-060-000005976 | RLP-060-000005976 | Deliberative Process | 5/8/2007 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN<br>Powell, Nancy J MVN | RE: St mary parish levees certification |
| RLP-060-000006973 | RLP-060-000006973 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT<br>ZIMMERER GARY / U.S. DHS<br>NAQUIN PAUL J / ST. MARY PARISH GOVERNMENT<br>CEMVN-ED<br>CEMVN-ED-H<br>CEMVN-ED-S<br>CEMVN-OD<br>CEMVN-OD-W<br>CEMVN-PD-W<br>CEMVD-EMS | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| RLP-060-000005997 | RLP-060-000005997 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Honore, Melissia A MVN | Brown, Jane L MVN<br>Alette, Donald M MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Broussard, Richard W MVN<br>Chiu, Shung K MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Hassenboehler, Thomas G MVN<br>Herr, Brett H MVN<br>Hote, Janis M MVN<br>Kearns, Samuel L MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Teckemeyer, Walter F MVN<br>Vojkovich, Frank J MVN<br>Vossen, Jean MVN<br>Wiggins, Elizabeth MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN | FW: In Re Katrina - Common Liab.LEVEE - PLT Discovery to USA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000008375 | RLP-060-000008375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA / THE UNITED STATES OF AMERICA AND THE USACE BY AND THROUGH THEIR ATTORNEYS OF RECORD | PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-060-000008377 | RLP-060-000008377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000008378 | RLP-060-000008378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000008379 | RLP-060-000008379 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA / THE UNITED STATES OF AMERICA AND THE USACE BY AND THROUGH THEIR ATTORNEYS OF RECORD | PLAINTIFFS' INTERROGATORIES TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000008380 | RLP-060-000008380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA / THE UNITED STATES OF AMERICA AND THE USACE BY AND THROUGH THEIR ATTORNEYS OF RECORD | PLAINTIFFS' REQUESTS FOR ADMISSION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-060-000006048 | RLP-060-000006048 | Deliberative Process | 5/4/2007 | MSG | Campos, Robert MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Powell, Amy E MVN<br>Gannon, Brian J MVN<br>Powell, Nancy J MVN<br>Alette, Donald M MVN<br>Colletti, Jerry A MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Terranova, Jake A MVN<br>Hull, Falcolm E MVN | St mary parish levees certification |
| RLP-060-000006759 | RLP-060-000006759 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| RLP-060-000006760 | RLP-060-000006760 | Deliberative Process | 9/26/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VINNING CAROL J / ST. MARY PARISH GOVERNMENT<br>ZIMMERER GARY / U.S. DHS<br>NAQUIN PAUL J / ST. MARY PARISH GOVERNMENT<br>CEMVN-ED<br>CEMVN-ED-H<br>CEMVN-ED-S<br>CEMVN-OD<br>CEMVN-OD-W<br>CEMVN-PD-W<br>CEMVD-EMS | UNABLE TO CONDUCT THE CERTIFICATION EVALUATIONS |
| RLP-060-000006098 | RLP-060-000006098 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Terranova, Jake A MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-060-000007091 | RLP-060-000007091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006102 | RLP-060-000006102 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Baumy, Walter O MVN | Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-060-000007250 | RLP-060-000007250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-060-000006144 | RLP-060-000006144 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN | RE: Plaintiffs Expert Witnesses - Dr. Bea included |
| RLP-060-000007020 | RLP-060-000007020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006162 | RLP-060-000006162 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Honore, Melissia A MVN | Honore, Melissia A MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Powell, Amy E MVN<br>Martin, Denise B ERDC-ITL-MS<br>Berna, David L HQ@MVN<br>Brown, Sandra A MVN<br>Black, Timothy MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Alette, Donald M MVN<br>Poindexter, Larry MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Winer, Harley S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Broussard, Richard W MVN<br>Chiu, Shung K MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN | RE: Plaintiffs Expert Witnesses - Dr. Bea included |
| RLP-060-000007188 | RLP-060-000007188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006163 | RLP-060-000006163 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Honore, Melissia A MVN | Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Powell, Amy E MVN<br>Martin, Denise B ERDC-ITL-MS<br>Berna, David L HQ@MVN<br>Brown, Sandra A MVN<br>Black, Timothy MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Alette, Donald M MVN<br>Poindexter, Larry MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Winer, Harley S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Broussard, Richard W MVN<br>Chiu, Shung K MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Herr, Brett H MVN | Plaintiffs Expert Witnesses - Dr. Bea included |
| RLP-060-000007280 | RLP-060-000007280 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-060-000007283 | RLP-060-000007283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000007287 | RLP-060-000007287 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DERLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PRELIMINARY WITNESS AND EXHIBIT LIST FOR CLASS CERTIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006359 | RLP-060-000006359 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Matsuyama, Glenn MVN | Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Grego-Delgado, Noel MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN | FW: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-060-000007433 | RLP-060-000007433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NO. DATE NOTIFIED COMPLETION DATE REQUESTED REQUESTOR DESCRIPTION OF REQUEST LABOR NUMBER EST. MAN - HOURS REQUESTEE BRANCH CHIEF EMPLOYEE WORKING ON REQUEST STATUS/REMARKS/COMMENTS & U5 ITR SCOPE AND SCHEDULE PROPOSAL, OCT 26, 2006 |
| RLP-060-000006422 | RLP-060-000006422 | Deliberative Process | 3/21/2007 | MSG | Honore, Melissia A MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>'Kara.K.Miller@usdoj.gov' | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000007722 | RLP-060-000007722 | Deliberative Process | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006423 | RLP-060-000006423 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Winer, Harley S MVN | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-060-000007780 | RLP-060-000007780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006424 | RLP-060-000006424 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Honore, Melissia A MVN | Naomi, Alfred C MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Chiu, Shung K MVN<br>Bivona, Bruce J MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-060-000007871 | RLP-060-000007871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000007872 | RLP-060-000007872 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; BECNEL ROBERT / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; REBBENACK ALBERT / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; DUDENHEFER FRANK / LEVEE LITIGATION GROUP ; | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-060-000006425 | RLP-060-000006425 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Honore, Melissia A MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Hawes, Suzanne R MVN<br>Powell, Nancy J MVN | RE: New complaints filed in connection with the MR-GO and Levee |
| RLP-060-000007909 | RLP-060-000007909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006426 | RLP-060-000006426 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Honore, Melissia A MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Hawes, Suzanne R MVN<br>Powell, Nancy J MVN | New complaints filed in connection with the MR-GO and Levee cases (UNCLASSIFIED) |
| RLP-060-000008006 | RLP-060-000008006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000008008 | RLP-060-000008008 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; BECNEL ROBERT / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; REBBENACK ALBERT / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; DUDENHEFER FRANK / LEVEE LITIGATION GROUP ; | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-060-000008009 | RLP-060-000008009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / MR-GO PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; ANDRY JONATHAN / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE ; MITCHELL CLAY / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE ; ODONNELL PIERCE / MR-GO PLAINTIFFS SUB GROUP LITIGATION COMMITTEE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | MR-GO MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-060-000006427 | RLP-060-000006427 | Deliberative Process | 3/19/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Hawes, Suzanne R MVN | RE: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-060-000007293 | RLP-060-000007293 | Deliberative Process | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006428 | RLP-060-000006428 | Deliberative Process | 3/17/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Hawes, Suzanne R MVN | FW: Robinson v. US (MRGO case) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000008189 | RLP-060-000008189 | Deliberative Process | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-060-000008191 | RLP-060-000008191 | Deliberative Process | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-060-000006429 | RLP-060-000006429 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Honore, Melissia A MVN | Mark.Romley@usdoj.gov<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN | (UNCLASSIFIED) |
| RLP-060-000007298 | RLP-060-000007298 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-060-000006432 | RLP-060-000006432 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Huber, Mark W MVN | Bivona, John C MVN<br>Honore, Melissia A MVN<br>Powell, Nancy J MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-060-000007439 | RLP-060-000007439 | Attorney-Client; Attorney Work Product | 8/7/1985 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LMNED-S | / LMVED.<br>/ LOWER MISSISSIPPI VALLEY DIVISION | NGS BENCHMARKS |
| RLP-060-000007440 | RLP-060-000007440 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | N/A | N/A | COOPS/NGS ELEVATION DATA GRAPHICS ELEVATION INFORMATION FOR PID = BJ1342, VM = 832 STATION_ID --- 8761927 |
| RLP-060-000007442 | RLP-060-000007442 | Attorney-Client; Attorney Work Product | 05/XX/2001 | PDF | / U.S. DEPARTMENT OF COMMERCE | N/A | DATA RETRIEVAL |
| RLP-060-000006437 | RLP-060-000006437 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Honore, Melissia A MVN | Bowman, Tara (CIV)<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Corlies, Catherine (CIV)<br>Finnegan, Tess (CIV) | RE: Status |
| RLP-060-000007669 | RLP-060-000007669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006438 | RLP-060-000006438 | Deliberative Process | 3/29/2007 | MSG | Honore, Melissia A MVN | Bowman, Tara (CIV)<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Corlies, Catherine (CIV)<br>Finnegan, Tess (CIV) | RE: Status |
| RLP-060-000007749 | RLP-060-000007749 | Deliberative Process | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006439 | RLP-060-000006439 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN | RE: Status |
| RLP-060-000007784 | RLP-060-000007784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006441 | RLP-060-000006441 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Bivona, John C MVN<br>Miller, Kara K. (CIV)<br>Finnegan, Tess (CIV)<br>Bowman, Tara (CIV) | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-060-000007907 | RLP-060-000007907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006444 | RLP-060-000006444 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Honore, Melissia A MVN | Varuso, Rich J MVN<br>Danflous, Louis E MVN<br>Huber, Mark W MVN<br>Mabry, Reuben C MVN<br>Vojkovich, Frank J MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN | FW: Answers to Master Complaint in Katrina Litigation |
| RLP-060-000007336 | RLP-060-000007336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006445 | RLP-060-000006445 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Varuso, Rich J MVN | Honore, Melissia A MVN<br>Danflous, Louis E MVN<br>Huber, Mark W MVN<br>Mabry, Reuben C MVN<br>Vojkovich, Frank J MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-060-000007412 | RLP-060-000007412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-060-000007414 | RLP-060-000007414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-060-000006450 | RLP-060-000006450 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Honore, Melissia A MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: Defense experts |
| RLP-060-000007466 | RLP-060-000007466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-060-000006452 | RLP-060-000006452 | Deliberative Process | 3/21/2007 | MSG | Accardo, Christopher J MVN | Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>'Kara.K.Miller@usdoj.gov' | FW: information for Robinson Answer (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000007606 | RLP-060-000007606 | Deliberative Process | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000006466 | RLP-060-000006466 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| RLP-060-000007634 | RLP-060-000007634 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| RLP-060-000010630 | RLP-060-000010630 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>'jacobazzijd@cdm.com' | ERP Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000015976 | RLP-060-000015976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC COMMENTS AND SUGGESTIONS |
| RLP-060-000010750 | RLP-060-000010750 | Deliberative Process | 9/19/2006 | MSG | Jaeger, John J LRH | Desoto, Angela L MVN<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>lcooley@bcdgeo.com<br>jacobazzijd@cdm.com<br>Powell, Nancy J MVN<br>Aliff, Jennifer D LRH | Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-060-000015692 | RLP-060-000015692 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-060-000010936 | RLP-060-000010936 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Unger, Audrey C MVN-Contractor | Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Behrens, Elizabeth H MVN<br>Hawes, Suzanne R MVN | Benny's Bay Team Meeting |
| RLP-060-000016490 | RLP-060-000016490 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |
| RLP-060-000016491 | RLP-060-000016491 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| RLP-060-000011004 | RLP-060-000011004 | Deliberative Process | 9/6/2006 | MSG | Harris, David J HEC | Powell, Nancy J MVN | FW: ERP Draft Comments |
| RLP-060-000016319 | RLP-060-000016319 | Deliberative Process | XX/XX/XXXX | DOC | DANIEL D E ; MITCHELL JAMES K ; BATTJES JURJEN ; NICHOLSON PETER ; TAMARO GEORGE ; MILETI DENNIS S ; GILBERT ROBERT | N/A | VOLUME I REVIEW COMMENTS ERP COMMENTS ON VOLUME 1 (DRAFTED BY D.E. DANIEL) & VOLUME II REVIEW COMMENTS IPET DRAFT REPORT JUNE 2006 VOLUME II GEODETIC VERTICAL AND WATER LEVEL DATUMS & VOLUME III REVIEW COMMENTS IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 & VOLUME IV REVIEW COMMENTS REVIEW OF IPET DRAFT FINAL REPORT 1 JUNE 2006: & VOLUME V REVIEW COMMENTS ON IPET DRAFT FINAL REPORT VOL. V - THE PERFORMANCE - LEVEES AND FLOODWALLS 1 JUNE 2006 & VOLUME VI |
| RLP-060-000011008 | RLP-060-000011008 | Deliberative Process | 9/8/2006 | MSG | Harris, David J HEC | Powell, Nancy J MVN | FW: 8 Sept- IPET Conf Call this Friday 10-12 AM EST |
| RLP-060-000016349 | RLP-060-000016349 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET TASK NAME ROLE ORGANIZATION CONTRIBUTION |
| RLP-060-000016350 | RLP-060-000016350 | Deliberative Process | 9/5/2006 | DOC | CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-060-000016351 | RLP-060-000016351 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE TO COMPLETE IPET FINAL REPORT |
| RLP-060-000011024 | RLP-060-000011024 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN | FW: Louisiana Crawfish Producers Association-West v. Rowan, Buffalo Cove Management Unit Area, Atchafalaya Basin Floodway System, LA project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000016294 | RLP-060-000016294 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | SMITH GARZA / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; CLEMENT / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; GARZA EMILIO M / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | ROWAN PETER J / USACE ; HARVEY FRANCIS J / US DEPARTMENT OF THE ARMY | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA |
| RLP-060-000016295 | RLP-060-000016295 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | FLOWERS RHONDA / UNITED STATES COURT OF APPEALS ; FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS | HAYNIE LEIGH A<br>HEBERT JANICE E<br>KINSEY MARY V | MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW FIFTH CIRCUIT STATEMENT ON PETITIONS FOR REHEARING OR REHEARING EN BANC NO. 05-30956 LA CRAWFISH PRODCR V. ROWAN USDC NO. 6:04-CV-1490 |
| RLP-060-000011062 | RLP-060-000011062 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Bivona, Donna K MVN | Servay, Stephen T MVN<br>Powell, Nancy J MVN | FW: LCA BUDMAT Years 1 - 3 projects |
| RLP-060-000016220 | RLP-060-000016220 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | N/A | N/A | BUDMAT YEARS 1-3 PROJECTS FROM 8AUG06 TEAM MEETING AND 15AUG06 COE IN-HOUSE MEETING: 8AUG06 TEAM MEETING: |
| RLP-060-000011159 | RLP-060-000011159 | Deliberative Process | 9/11/2006 | MSG | Powell, Nancy J MVN | O'Cain, Keith J MVN | FW: Benny's Bay Team Meeting |
| RLP-060-000016267 | RLP-060-000016267 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION LDNR/CED 95% REVIEW COMMENTS LDNR COMMENTS ON DESIGN REPORT FOR BENNEYS BAY DIVERSION (MR-13) PROJECT (AUG 2005 VERSION) COMMENTS UPDATED 12/08/05 |
| RLP-060-000016268 | RLP-060-000016268 | Deliberative Process | 11/XX/2005 | DOC | / USACE ; MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| RLP-060-000011206 | RLP-060-000011206 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Powell, Nancy J MVN | Grieshaber, John B MVN | Fw: Louisiana Crawfish Producers Association-West v. Rowan, |
| RLP-060-000016359 | RLP-060-000016359 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | SMITH GARZA / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; CLEMENT / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; GARZA EMILIO M / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | ROWAN PETER J / USACE ; HARVEY FRANCIS J / US DEPARTMENT OF THE ARMY | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA |
| RLP-060-000016360 | RLP-060-000016360 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | FLOWERS RHONDA / UNITED STATES COURT OF APPEALS ; FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS | HAYNIE LEIGH A<br>HEBERT JANICE E<br>KINSEY MARY V | MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW FIFTH CIRCUIT STATEMENT ON PETITIONS FOR REHEARING OR REHEARING EN BANC NO. 05-30956 LA CRAWFISH PRODCR V. ROWAN USDC NO. 6:04-CV-1490 |
| RLP-060-000011207 | RLP-060-000011207 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Powell, Nancy J MVN | Hawkins, Gary L MVN | Fw: Louisiana Crawfish Producers Association-West v. Rowan, |
| RLP-060-000016462 | RLP-060-000016462 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | SMITH GARZA / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; CLEMENT / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; GARZA EMILIO M / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | ROWAN PETER J / USACE ; HARVEY FRANCIS J / US DEPARTMENT OF THE ARMY | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA |
| RLP-060-000016463 | RLP-060-000016463 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | FLOWERS RHONDA / UNITED STATES COURT OF APPEALS ; FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS | HAYNIE LEIGH A<br>HEBERT JANICE E<br>KINSEY MARY V | MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW FIFTH CIRCUIT STATEMENT ON PETITIONS FOR REHEARING OR REHEARING EN BANC NO. 05-30956 LA CRAWFISH PRODCR V. ROWAN USDC NO. 6:04-CV-1490 |
| RLP-060-000011322 | RLP-060-000011322 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Powell, Nancy J MVN | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH | RE: Executive Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000016534 | RLP-060-000016534 | Attorney-Client; Attorney Work Product | XX/XX/1984 | DOC | N/A | N/A | SUMMARY |
| RLP-060-000011402 | RLP-060-000011402 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Powell, Nancy J MVN | Hawkins, Gary L MVN | Fw: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-060-000016078 | RLP-060-000016078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-060-000011475 | RLP-060-000011475 | Deliberative Process | 4/28/2006 | MSG | Powell, Nancy J MVN | MVD-FWD PM3 Dave Burford MVN | FW: ERP Draft -- Review of IPET Report 2 |
| RLP-060-000015588 | RLP-060-000015588 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| RLP-060-000011482 | RLP-060-000011482 | Deliberative Process | 4/28/2006 | MSG | Powell, Nancy J MVN | Grieshaber, John B MVN | FW: Strock Briefing Highlights |
| RLP-060-000016186 | RLP-060-000016186 | Deliberative Process | 4/26/2006 | PPT | N/A | N/A | IPET BRIEFING TO CHIEF OF ENGINEERS 26 APRIL 2006, KEY COMMENTS BY CHIEF |
| RLP-060-000016187 | RLP-060-000016187 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | READ AHEAD - IPET OVERVIEW FOR CHIEF OF ENGINEERS IPET DRAFT FINAL REPORT PREVIEW |
| RLP-060-000011733 | RLP-060-000011733 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Powell, Nancy J MVN | Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | input into report 2 IPET |
| RLP-060-000016177 | RLP-060-000016177 | Attorney-Client; Attorney Work Product | 03/XX/1954 | DOC | N/A | N/A | STANDARD PROJECT HURRICANE MODEL APPROACHES USES TO MODEL TROPICAL STORM WIND FIELDS |
| RLP-060-000011804 | RLP-060-000011804 | Deliberative Process | 2/15/2006 | MSG | Powell, Nancy J MVN | Maynord, Stephen T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | FW: Chustz High Water Marks |
| RLP-060-000017294 | RLP-060-000017294 | Deliberative Process | XX/XX/XXXX | JPG | / CHUSTZ SURVEYING, INC | N/A | LOGO OF CHUSTZ SURVEYING INC |
| RLP-060-000011832 | RLP-060-000011832 | Deliberative Process | 2/12/2006 | MSG | Powell, Nancy J MVN | Harris, David J HEC<br>Martin, Denise B ERDC-ITL-MS<br>Maynord, Stephen T ERDC-CHL-MS | high water marks for which there are two datums |
| RLP-060-000017296 | RLP-060-000017296 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HWM NAME LATITUDE LONGITUDE NORTHING EASTING |
| RLP-060-000012145 | RLP-060-000012145 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Powell, Nancy J MVN | Grieshaber, John B MVN | FW: IPET Conf Call 23 December 2005 Minutes - Revised |
| RLP-060-000017461 | RLP-060-000017461 | Attorney-Client; Attorney Work Product | 12/23/2005 | DOC | N/A | GARSTER JIM<br>FITZGERALD STEVE<br>FOSTER JERRY<br>STEVENSON JEREMY<br>JAEGER JOHN<br>GALLOWAY GERRY<br>SMYTH JIM<br>DRESSLER DON<br>MABRY REUBEN<br>MARTIN DENISE<br>POWELL NANCY<br>HOWARD BOB<br>MOENTENICH BRIAN<br>MLAKAR PAUL<br>HITCHINGS DAN<br>YOUNG ROGER<br>STROUPE WAYNE<br>HARRIS JEFF<br>CANNING PAT<br>LINK ED<br>BELLOMO DOUG<br>MOSHER REED | 23 DECEMBER 2005 CONFERENCE CALL |
| RLP-060-000012185 | RLP-060-000012185 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Blodgett, Edward R MVN | Hawkins, Gary L MVN<br>Powell, Nancy J MVN | FW: WBV PDT Meeting 2006-08-08 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000017437 | RLP-060-000017437 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-060-000017438 | RLP-060-000017438 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-060-000017439 | RLP-060-000017439 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |
| RLP-060-000012576 | RLP-060-000012576 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gibbs, Kathy MVN | Powell, Nancy J MVN | FW: MRGO Top Ten Myths Talking Points"" |
| RLP-060-000017310 | RLP-060-000017310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| RLP-060-000012639 | RLP-060-000012639 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-060-000016720 | RLP-060-000016720 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-060-000012961 | RLP-060-000012961 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Miller, Gregory B MVN | Hawkins, Gary L MVN<br>Powell, Nancy J MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Constance, Troy G MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Griffith, Rebecca PM5 MVN<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Landry, Vic L MVN-Contractor<br>Zack, Michael MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Baird, Bruce H MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Hartzog, Larry M MVN<br>Podany, Thomas J MVN | next MRGO stakeholders meeting |
| RLP-060-000017273 | RLP-060-000017273 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET STAKEHOLDERS MEETING WEDNESDAY ****, 2006, 9:00 A.M. - 12:00 P.M. CORPS OF ENGINEERS - NEW ORLEANS DISTRICT DISTRICT ASSEMBLY ROOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000017274 | RLP-060-000017274 | Attorney-Client; Attorney Work Product | 2/21/2006 | PDF | WESTERINK JOANNES / UNIVERSITY OF NOTRE DAME DEPARTMENT OF CIVIL ENGINEERING AND GEOLOGICAL SCIENCES ; WESTERINK JOANNES / UNIVERSITY OF NOTRE ; EBERSOLE BRUCE / COASTAL AND HYDRAULICS LABORATORY ; EBERSOLE BRUCE / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; WINER HARLEY / USACE NEW ORLEANS DISTRICT | N/A | APPENDIX E NOTE ON THE INFLUENCE OF THE MISSISSIPPI RIVER GULF OUTLET ON HURRICANE INDUCED STORM SURGE IN NEW ORLEANS AND VICINITY |
| RLP-060-000017275 | RLP-060-000017275 | Attorney-Client; Attorney Work Product | 10/16/2003 | PDF | / USACE NEW ORLEANS DISTRICT | N/A | MISSISSIPPI RIVER GULF OUTLET RE-EVALUATION STUDY STORM SURGE MODELING ASSESSMENT |
| RLP-060-000017276 | RLP-060-000017276 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | TATE J N / USACE ; TATE J N / COASTAL AND HYDRAULICS LABORATORY ; CARRILLO A R / USACE ; CARRILLO A R / COASTAL AND HYDRAULICS LABORATORY ; BERGER R C / USACE ; BERGER R C / COASTAL AND HYDRAULICS LABORATORY ; THIBODEAUX B J / USACE ; / ANSI | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | SALINITY CHANGES IN PONTCHARTRAIN BASIN ESTUARY, LOUISIANA, RESULTING FROM MISSISSIPPI RIVER-GULF OUTLET PARTIAL CLOSURE PLANS WITH WIDTH REDUCTION & REPORT DOCUMENTATION PAGE REPORT TYPE FINAL REPORT |
| RLP-060-000013016 | RLP-060-000013016 | Deliberative Process | 8/25/2006 | MSG | Stutts, D Van MVN | Powell, Nancy J MVN | FW: LACPR RIDF Interim Report Outline for Review |
| RLP-060-000017424 | RLP-060-000017424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| RLP-060-000017425 | RLP-060-000017425 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| RLP-060-000017427 | RLP-060-000017427 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| RLP-060-000013182 | RLP-060-000013182 | Deliberative Process | 12/21/2006 | MSG | Shadie, Charles E MVD | Meador, John A MVN<br>Waguespack, Leslie S MVD<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Powell, Nancy J MVN<br>Brooks, Eddie O MVD | RE: Main Rpt ONLY PLAQUEMINES PARISH Oct 30.doc (UNCLASSIFIED) |
| RLP-060-000014927 | RLP-060-000014927 | Deliberative Process | 12/21/2006 | DOC | CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD PLAQUEMINES PARISH - 100-YEAR LEVEL OF PROTECTION ANALYSIS - COMMENTS ON DRAFT & PLAQUEMINES PARISH 100-YR LEVEL OF PROTECTION ANALYSIS - DRAFT REPORT (6/9/06) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000013218 | RLP-060-000013218 | Deliberative Process | 12/20/2006 | MSG | Meador, John A MVN | Shadie, Charles E MVD<br>Waguespack, Leslie S MVD<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Powell, Nancy J MVN<br>Brooks, Eddie O MVD | FW: Main Rpt ONLY PLAQUEMINES PARISH Oct 30.doc (UNCLASSIFIED) |
| RLP-060-000014773 | RLP-060-000014773 | Deliberative Process | 10/30/2006 | DOC | / USACE | N/A | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |
| RLP-060-000013295 | RLP-060-000013295 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC |
| RLP-060-000014830 | RLP-060-000014830 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-060-000013350 | RLP-060-000013350 | Deliberative Process | 12/14/2006 | MSG | Banks, Larry E MVD | Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Powell, Nancy J MVN<br>Goldman, Ron C MVK<br>Smith, Jerry L MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD | FW: ERP letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000016574 | RLP-060-000016574 | Deliberative Process | 11/29/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURJEN A / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; GILBERT ROBERT B / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | ASCE'S EXTERNAL REVIEW PANEL COMMENTS ON THE DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| RLP-060-000013522 | RLP-060-000013522 | Attorney-Client; Attorney Work Product | 12/6/2006 | MSG | Bertoglio, Gregory E MVS | Bacon, Tommy J MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Duplantier, Wayne A MVN<br>Hote, Janis M MVN<br>Kilroy, Maurya MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Powell, Nancy J MVN<br>Rowe, Casey J MVN<br>Bertoglio, Gregory E MVS | Notes from meeting on Jefferson Parish Lake Front |
| RLP-060-000015303 | RLP-060-000015303 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | MONTOUR CHRISTINA<br>MOREHISER MERVIN<br>BACON TOMMY<br>BERTOGLIO GREG<br>HOTE JANIS<br>KILROY MAURYA<br>HAGGERTY DANNY<br>CONRAVEY STEVE<br>PILIE ELLSWORTH<br>DUPLANTER WAYNE | LAKE PONTCHARTRAIN MEETING HELID ON TUESDAY 12/05/06 |
| RLP-060-000013560 | RLP-060-000013560 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Frederick, Denise D MVN | Powell, Nancy J MVN | FW: White paper on surge probabilities (UNCLASSIFIED) |
| RLP-060-000015108 | RLP-060-000015108 | Attorney-Client; Attorney Work Product | 11/30/2006 | DOC | RESIO DONALD T / USACE ; BORGMAN LEON ; CARDONE VINCENT J / OCEANWEATHER, INC. ; COX ANDREW / OCEANWEATHER, INC. ; DALLY WILLIAM R / SURFBREAK ENGINEERING ; DIVOKY DAVID ; HIRSH EMILY / FEMA ; IRISH JENNIFER L / TEXAS A&M UNIVERSITY ; LEVINSON DAVID / NCDC ; NIEDERODA ALAN / URS CORPORATION ; POURTAHERI HASAN / USACE-MVN ; POWELL MARK D / NOAAS HURRICANE RESEARCH DIVISION ; RATCLIFF JAY J / USACE-MVN ; STUTTS VANN / USACE-MVN ; TORO GABRIEL R / RISK ENGINEERING ; VICKERY PETER J / ARA | N/A | WHITE PAPER ON ESTIMATING HURRICANE INUNDATION PROBABILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000013672 | RLP-060-000013672 | Deliberative Process | 11/29/2006 | MSG | Rawson, Donald E MVN | Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| RLP-060-000014923 | RLP-060-000014923 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| RLP-060-000013915 | RLP-060-000013915 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Blodgett, Edward R MVN | Powell, Nancy J MVN | FW: LCA BUDMAT Request for revised time and costs estimates |
| RLP-060-000014636 | RLP-060-000014636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED MAP |
| RLP-060-000014637 | RLP-060-000014637 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | NEW ORLEANS DISTRICT PRIMARY NAVIGATION CHANNELS |
| RLP-060-000013960 | RLP-060-000013960 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| RLP-060-000015485 | RLP-060-000015485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| RLP-060-000014114 | RLP-060-000014114 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Hawkins, Gary L MVN | Powell, Nancy J MVN | FW: WBV PDT Meeting |
| RLP-060-000015174 | RLP-060-000015174 | Attorney-Client; Attorney Work Product | 10/16/2006 | SNP | N/A | N/A | 863744 MSZIP ACCRPT_.SNP |
| RLP-060-000015175 | RLP-060-000015175 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/10/2006 |
| RLP-060-000015176 | RLP-060-000015176 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - AGENDA 10/17/2006 |
| RLP-060-000014172 | RLP-060-000014172 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Broussard, Richard W MVN<br>Carlson, David E LRP<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Boe, Richard E MVN | FW: IHNC Lock issues |
| RLP-060-000016365 | RLP-060-000016365 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000014272 | RLP-060-000014272 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Hawkins, Gary L MVN | Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: Holy Cross Order and Reason |
| RLP-060-000014643 | RLP-060-000014643 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-060-000014344 | RLP-060-000014344 | Deliberative Process | 10/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| RLP-060-000015280 | RLP-060-000015280 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 1 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| RLP-060-000015281 | RLP-060-000015281 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 2 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| RLP-060-000014372 | RLP-060-000014372 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: DATE CHANGE !!! Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| RLP-060-000015977 | RLP-060-000015977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| RLP-060-000014374 | RLP-060-000014374 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Schneider, Donald C MVN | Beck, David A MVN<br>Creef, Edward D MVN<br>Benoit, Kinney R MVN<br>Eilts, Theodore B MVN<br>Valentour, Joseph E MVN<br>Powell, Nancy J MVN<br>Salamone, Benjamin E MVN<br>Popovich, George M MVN<br>Scholl, Renee S MVN<br>Sutton, Jan E MVN<br>Kelley, Geanette MVN<br>Mathies, Linda G MVN<br>Popovich, George M MVN<br>Brown, Christopher MVN<br>Nord, Beth P MVN | FW: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000015292 | RLP-060-000015292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PREVIOUSLY REVIEWED ALTERNATIVES DESIGN ENVIRONMENT REAL ESTATE COST |
| RLP-060-000014378 | RLP-060-000014378 | Deliberative Process | 10/2/2006 | MSG | Jacobazzi, Joseph D LRC | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | RE: Posting Latest ERP Comments on Groove |
| RLP-060-000015379 | RLP-060-000015379 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-060-000014409 | RLP-060-000014409 | Deliberative Process | 9/29/2006 | MSG | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-060-000015243 | RLP-060-000015243 | Deliberative Process | XX/XX/1965 | PPT | / USACE | N/A | 1965 AUTHORIZATION |
| RLP-060-000014463 | RLP-060-000014463 | Deliberative Process | 9/27/2006 | MSG | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-060-000015055 | RLP-060-000015055 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-060-000014487 | RLP-060-000014487 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Howard, Bob [bhoward@sfwmd.gov] | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>lcooley@bcdgeo.com<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>steve.fitzgerald@hcfcd.org<br>jacobazzijd@cdm.com<br>Moentenich, Brian L NWP | RE: ERP Comments |
| RLP-060-000015173 | RLP-060-000015173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| RLP-061-000000124 | RLP-061-000000124 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Thibodeaux, Burnell J MVN | Bass, Robert H MVN<br>Combe, Adrian<br>Elmore, David G MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell | FW: One more time WITH attachment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000000514 | RLP-061-000000514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| RLP-061-000000822 | RLP-061-000000822 | Attorney-Client; Attorney Work Product | 9/11/2002 | MSG | Prosper, Felton M MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Powell, Nancy J MVN | FW: ABFS Water Management PCA |
| RLP-061-000001482 | RLP-061-000001482 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | McKevitt, Mark E Mr ASA-CW [Mark.McKevitt@hqda.army.mil] | Michael Harden<br>Tom Pullen | Ecosystem Restoration Monitoring |
| RLP-061-000000829 | RLP-061-000000829 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Prosper, Felton M MVN | Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Powell, Nancy J MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Hays, Mike M MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN | FW: Mon & Adap Mgmt Info ( Rio Salado) |
| RLP-061-000001637 | RLP-061-000001637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARAGON REYMOND / U.S. FISH & WILDLIFE SERVICE, REGION 2 ; SHROUFE DUANE / ARIZONA GAME AND FISH DEPARTMENT | N/A | COOPERATIVE AGREEMENT BETWEEN U.S. FISH & WILDLIFE SERVICE, REGION 2 500 GOLD AVENUE SW, SUITE 5108 P.O. BOX 1306 ALBUQUERQUE, NEW MEXICO 87103-1306 AND ARIZONA GAME AND FISH DEPARTMENT |
| RLP-061-000001638 | RLP-061-000001638 | Attorney-Client; Attorney Work Product | 05/XX/1996 | DOC | N/A | N/A | APPENDIX G. RIO SALADO ENVIRONMENTAL RESTORATION MONITORING AND ADAPTIVE MANAGEMENT PLAN. |
| RLP-061-000001639 | RLP-061-000001639 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY ; FLYNN PATRICK / CITY OF TEMPE ; MATZ KATHY / CITY OF TEMPE ; WOODFORD BRAD / CITY OF TEMPE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND CITY OF TEMPE FOR CONSTRUCTION OF THE RIO SALADO (SALT RIVER), TEMPE REACH, ARIZONA |
| RLP-061-000000852 | RLP-061-000000852 | Deliberative Process | 9/5/2002 | MSG | Thibodeaux, Burnell J MVN | Powell, Nancy J MVN | FW: Steering committee meeting 10 and 11 September 2002 |
| RLP-061-000001471 | RLP-061-000001471 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| RLP-061-000001472 | RLP-061-000001472 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| RLP-061-000001473 | RLP-061-000001473 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| RLP-061-000001474 | RLP-061-000001474 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| RLP-061-000000887 | RLP-061-000000887 | Attorney-Client; Attorney Work Product | 1/9/2002 | MSG | Wiegand, Danny L MVN | Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hale Lamar (E-mail)<br>Breaux, Michael W MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Palmieri, Michael M MVN<br>Walker, Deanna E MVN<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Koob, Tonja L MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Singh, Yojna MVN | Draft WMUFMP and CERP MPMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000001510 | RLP-061-000001510 | Attorney-Client; Attorney Work Product | 1/9/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT WATER MANAGEMENT UNIT FEATURE MANAGEMENT PLAN |
| RLP-061-000001511 | RLP-061-000001511 | Attorney-Client; Attorney Work Product | 8/24/2000 | PDF | BONNER RICHARD E / USACE ; COLLINS MICHAEL / SOUTH FLORIDA WATER MANAGEMENT DISTRICT | N/A | MASTER PROGRAM MANAGEMENT PLAN VOLUME I - MANAGEMENT PROCESSES COMPREHENSIVE EVERGLADES RESTORATION PLAN |
| RLP-061-000000905 | RLP-061-000000905 | Attorney-Client; Attorney Work Product | 1/3/2002 | MSG | Thibodeaux, Burnell J MVN | Adrian Combe<br>Angel Mislan<br>Burnell Thibodeaux<br>David Elmore<br>Nancy Powell<br>Robert Bass<br>Rodney Mach<br>Vann Stutts | FW: CECC-G Bulletin 02-04, Withholding of Personally Identifying Info under FOIA |
| RLP-061-000001629 | RLP-061-000001629 | Attorney-Client; Attorney Work Product | 12/12/2001 | DOC | ANDERSEN ROBERT M | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-G BULLETIN 02-04, WITHHOLDING OF PERSONALLY IDENTIFYING INFORMATION UNDER THE FREEDOM OF INFORMATION ACT (FOIA) |
| RLP-061-000001630 | RLP-061-000001630 | Attorney-Client; Attorney Work Product | 11/9/2001 | PDF | COOKE D O / OFFICE OF THE SECRETARY OF DEFENSE ; PAUL / DEPUTY SECRETARY OF DEFENSE DoD | N/A | MEMORANDUM FOR DOD FOIA OFFICES WITHHOLDING OF PERSONALLY IDENTIFYING INFORMATION UNDER THE FREEDOM OF INFORMATION ACT (FOIA) & MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE DIRECTOR, DEFENSE RESEARCH AND ENGINEERING ASSISTANT SECRET ARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE INSPECTOR GENERAL OF THE DEPARTMENT OF DEFENSE DIRECTOR, OPERATIONAL TEST AND EVALUATION ASSISTANTS TO THE SECRETARY |
| RLP-061-000000972 | RLP-061-000000972 | Deliberative Process | 11/29/2001 | MSG | Thibodeaux, Burnell J MVN | Combe, Adrian J MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Powell, Nancy J MVN<br>Bass, Robert H MVN<br>Mach, Rodney F MVN<br>Stutts, Vann MVN | FW: Steering Committee meeting for 4 Dec 01 |
| RLP-061-000001464 | RLP-061-000001464 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | STEERING COMMITTEE REPORT ITEMS TO BE SUPPLIED BY FTL |
| RLP-061-000001465 | RLP-061-000001465 | Deliberative Process | 10/XX/2001 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU OCT 01 |
| RLP-061-000001466 | RLP-061-000001466 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| RLP-061-000002877 | RLP-061-000002877 | Attorney-Client; Attorney Work Product | 2/9/2000 | MSG | Laurent, Arthur C MVN | Combe, Adrian<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell | FW: Significant Issues Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000005989 | RLP-061-000005989 | Attorney-Client; Attorney Work Product | 2/7/2000 | RTF | SATTERLEE GERARD S / MVN | LAURENT ARTHUR<br>FELGER GLENN M / MVN<br>GRIFFITH GREGORY<br>FLOCK JAMES<br>BIVONA JOHN<br>DANFLOUS LOUIS<br>FAIRLESS ROBERT<br>BAUMY WALTER<br>CAVER WILLIAM<br>FORET WILLIAM | WEEKLY SITREP, 4 FEB 00 |
| RLP-061-000003231 | RLP-061-000003231 | Attorney-Client; Attorney Work Product | 2/28/2001 | MSG | Combe, Adrian J MVN | Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Stutts, Vann MVN | FW: Function Statements |
| RLP-061-000005571 | RLP-061-000005571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 2. COASTAL ENGINEERING SECTION (CEMVN-ED-HC) |
| RLP-061-000005573 | RLP-061-000005573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDRAULICS AND HYDROLOGIC BRANCH (CEMVN-ED-H) |
| RLP-061-000005575 | RLP-061-000005575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 4. HYDRAULIC DESIGN SECTION (CEMVN-ED-HD) |
| RLP-061-000005576 | RLP-061-000005576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 5. HYDRA-MODELING SECTION (CEMVN-ED-HM) |
| RLP-061-000005577 | RLP-061-000005577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDRAULICS AND HYDROLOGIC BRANCH (CEMVN-ED-H) & 3. HYDROLOGIC ENGINEERING SECTION (CEMVN-ED-HD) |
| RLP-061-000005578 | RLP-061-000005578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3. HYDROLOGIC ENGINEERING SECTION (CEMVN-ED-HH) |
| RLP-061-000003235 | RLP-061-000003235 | Attorney-Client; Attorney Work Product | 2/28/2001 | MSG | Thibodeaux, Burnell J MVN | Combe, Adrian<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell | FW: Function Statements |
| RLP-061-000005990 | RLP-061-000005990 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | ESTABLISHMENT OF PRIORITIES AND SCHEDULES FOR DESIGN ON CURRENT AND LONG-RANGE BASIS |
| RLP-061-000005991 | RLP-061-000005991 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | APPROVED PLAN |
| RLP-061-000005992 | RLP-061-000005992 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | OBSERVABLE EFFECTS OF FLOW AND STAGES ON OPEN CHANNELS |
| RLP-061-000005993 | RLP-061-000005993 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | HYDROLOGIC AND RELATED STUDIES FOR SEDIMENTATION, GROUND WATER, FLOOD PLAIN INFORMATION, AND WATER POLLUTION |
| RLP-061-000005994 | RLP-061-000005994 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | ANALYTICAL STUDIES, REVIEWS MODEL PLANS AND TESTING, AND ADVISES ON MODIFICATIONS IN PROGRAM AND PLANS THROUGHOUT THE TESTING PERIOD |
| RLP-061-000005995 | RLP-061-000005995 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | HYDRAULIC MODELING AND WATER QUALITY DESIGN FUNCTIONS FOR ALL INVESTIGATIONS, STUDIES, AND DESIGN REPORTS AND PLANNING REQUIRED FOR CONSTRUCTION, MAINTENANCE, AND OPERATION OF PROJECTS FOR FLOOD CONTROL |
| RLP-061-000005996 | RLP-061-000005996 | Attorney-Client; Attorney Work Product | 10/1/1998 | RTF | N/A | N/A | ESTABLISHMENT OF PRIORITIES AND SCHEDULES FOR DESIGN ON CURRENT AND LONG-RANGE BASIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003362 | RLP-061-000003362 | Deliberative Process | 4/28/1999 | MSG | Dickson, Edwin M Jr MVN | Dickson, Edwin M Jr MVN<br>Vignes, Julie MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Sellers, Clyde H MVN<br>Broussard, Terral J MVN<br>Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Powell, Nancy J MVN<br>Pittman, Rodney E MVN<br>Gautreaux, Jim MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Pelagio, Emma MVN<br>Arnold, Patrica A MVN<br>Tisdale, Robert L MVN<br>Hull, Falcolm E MVN | Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| RLP-061-000004951 | RLP-061-000004951 | Deliberative Process | 4/28/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS |
| RLP-061-000003374 | RLP-061-000003374 | Deliberative Process | 5/2/2000 | MSG | Campos, Robert MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | ABFS revised proposed bill language |
| RLP-061-000005928 | RLP-061-000005928 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003376 | RLP-061-000003376 | Deliberative Process | 5/20/2000 | MSG | Campos, Robert MVN | Schroeder, Robert H MVN<br>Sellers, Clyde H MVN<br>Satterlee, Gerard S MVN<br>Pittman, Rodney E MVN<br>Laurent, Arthur C MVN<br>Carney, David F MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Wiegand, Danny L MVN<br>Woods, Barbara J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Hokkanen, Theodore G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| RLP-061-000006082 | RLP-061-000006082 | Deliberative Process | 5/20/2000 | RTF | CAMPOS ROBERT / MVN | JULICH THOMAS<br>BRYANT CECIL R / MVD<br>BASHAM DONALD<br>KNIERIEMEN DALE<br>HULL FALCOLM<br>JOHNSON NORWYN/MVD | ABFS IMPLEMENTATION STRATEGIES |
| RLP-061-000003381 | RLP-061-000003381 | Attorney-Client; Attorney Work Product | 2/5/2001 | MSG | Combe, Adrian J MVN | Combe, Adrian<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell<br>Bilbo, Diane | FW: CIVIL WORKS STAFF NOTES, 30 Jan 01 |
| RLP-061-000006450 | RLP-061-000006450 | Attorney-Client; Attorney Work Product | 1/23/2001 | DOC | N/A | N/A | DIRECTORATE OF CIVIL WORK STAFF NOTES |
| RLP-061-000003562 | RLP-061-000003562 | Attorney-Client; Attorney Work Product | 11/3/1998 | MSG | Theodore G Hokkanen | LMNN20.POWELLNA<br>HARTZOGL<br>X400.Norwyn_Johnson_CEMVD-PM-E<br>X400.Carroll_Kleinhans_CEMVD-PM-R<br>X400.Tom_Pullen_CEMVD-PM-R<br>BUSHRICK<br>CAMPOSRO<br>CONSTANC<br>LMNS20.PERSIOPE<br>X400.Joe_Sigrest_CEMVD-ET-CO<br>LMNS30.LEWISWIL | Atchafalaya Basin Floodway System Master Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000006811 | RLP-061-000006811 | Attorney-Client; Attorney Work Product | 9/9/1998 | DOC | N/A | WEBER JOHN / NEW ORLEANS DISTRICT<br>CAMPOS ROBERT / NEW ORLEANS DISTRICT<br>BUSH RICH / NEW ORLEANS DISTRICT<br>HOKKANEN TED / NEW ORLEANS DISTRICT<br>POWELL NANCY / NEW ORLEANS DISTRICT<br>LEWIS BILL / NEW ORLEANS DISTRICT<br>PERSIO PEP / NEW ORLEANS DISTRICT<br>CONSTANCE TROY / NEW ORLEANS DISTRICT<br>HARDEN MIKE / MRC<br>COBB STEVE / MRC<br>BARNETT LARRY / MRC<br>REEVES BUDDY / MRC<br>KLEINHANS CARROLL / MRC<br>PULLEN TOM / MRC<br>SIGREST JOE / MRC<br>PRICE CASSANDRA / MRC<br>SHERMAN JIM / MRC<br>MORTON VIRGINIA / MRC<br>DOVE MALCOLM / MRC<br>JOHNSON NORWYN / MRC | SUMMARY MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM MASTER PLAN MEETING |
| RLP-061-000003564 | RLP-061-000003564 | Attorney-Client; Attorney Work Product | 3/25/1999 | MSG | Hartzog, Larry M MVN | Powell, Nancy J MVN | Atch Channel Maint Mtg. |
| RLP-061-000006874 | RLP-061-000006874 | Attorney-Client; Attorney Work Product | 3/24/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN CHANNEL MAINTENANCE COMMITTEE MEETING |
| RLP-061-000003566 | RLP-061-000003566 | Attorney-Client; Attorney Work Product | 9/22/1998 | MSG | Theodore G Hokkanen | BUSHRICK<br>WEBERJOH<br>LMNN20.POWELLNA<br>LMNS20.PERSIOPE<br>LMNS30.LEWISWIL<br>CAMPOSRO<br>CONSTANC<br>KINSEYMA | Atchafalaya Master Plan Meeting - Summary Minutes - Forwarded -Forwarded -Reply |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000006962 | RLP-061-000006962 | Attorney-Client; Attorney Work Product | 9/9/1998 | BIN | N/A | WEBER JOHN / NEW ORLEANS DISTRICT<br>CAMPOS ROBERT / NEW ORLEANS DISTRICT<br>BUSH RICH / NEW ORLEANS DISTRICT<br>HOKKANEN TED / NEW ORLEANS DISTRICT<br>POWELL NANCY / NEW ORLEANS DISTRICT<br>LEWIS BILL / NEW ORLEANS DISTRICT<br>PERSIO PEP / NEW ORLEANS DISTRICT<br>CONSTANCE TROY / NEW ORLEANS DISTRICT<br>HARDEN MIKE / MRC<br>COBB STEVE / MRC<br>BARNETT LARRY / MRC<br>REEVES BUDDY / MRC<br>KLEINHANS CARROLL / MRC<br>PULLEN TOM / MRC<br>SIGREST JOE / MRC<br>PRICE CASSANDRA / MRC<br>SHERMAN JIM / MRC<br>MORTON VIRGINIA / MRC<br>DOVE MALCOLM / MRC<br>JOHNSON NORWYN / MRC | SUMMARY MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM MASTER PLAN MEETING |
| RLP-061-000006963 | RLP-061-000006963 | Attorney-Client; Attorney Work Product | 7/31/1997 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY USACE | N/A | WATER RESOURCE POLICIES AND AUTHORITIES PROCESSING PROJECT COOPERATION AGREEMENTS FOR SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS CIRCULAR NO. 1165-2-204 |
| RLP-061-000003571 | RLP-061-000003571 | Attorney-Client; Attorney Work Product | 9/22/1999 | MSG | Hokkanen, Theodore G MVN | Campos, Robert MVN<br>Powell, Nancy J MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN | Atchafalaya Basin Floodway System, Louisiana, Project Master Plan -Socio-Economic Resources of the Project |
| RLP-061-000007159 | RLP-061-000007159 | Attorney-Client; Attorney Work Product | 8/24/1999 | DOC | KINSEY MARY | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| RLP-061-000003572 | RLP-061-000003572 | Deliberative Process | 9/30/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN | FW: ABFS DRAFT MASTER PLAN, COMMENTS, Section 11 |
| RLP-061-000007216 | RLP-061-000007216 | Deliberative Process | 9/29/1999 | DOC | KINSEY MARY | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003573 | RLP-061-000003573 | Attorney-Client; Attorney Work Product | 10/1/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN | FW: ATCHAFALAYA BASIN MASTERPLAN, COMMENTS, SECTION 12 |
| RLP-061-000007265 | RLP-061-000007265 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | KINSEY MARY | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RLP-061-000003575 | RLP-061-000003575 | Deliberative Process | 6/8/1999 | MSG | Campos, Robert MVN | Powell, Nancy J MVN<br>Gutierrez, Judith Y MVN<br>LaFleur, Robert W MVN<br>Vignes, Julie MVN<br>Kinsey, Mary<br>Constance, Troy | ABFS Draft Master Plan Review Comments |
| RLP-061-000007441 | RLP-061-000007441 | Deliberative Process | 5/10/1999 | DOC | N/A | N/A | DRAFT CEMVD COMMENTS ATCHAFALAYA BASIN FLOODWAY SYSTEM, PRELIMINARY DRAFT MASTER PLAN |
| RLP-061-000003576 | RLP-061-000003576 | Attorney-Client; Attorney Work Product | 6/8/1999 | MSG | Campos, Robert MVN | Powell, Nancy J MVN<br>Gutierrez, Judith Y MVN<br>LaFleur, Robert W MVN<br>Vignes, Julie MVN<br>Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Brantley, Christopher G MVN | ABFS Draft Master Plan Review Comments |
| RLP-061-000007583 | RLP-061-000007583 | Attorney-Client; Attorney Work Product | 5/10/1999 | DOC | N/A | N/A | DRAFT CEMVD COMMENTS ATCHAFALAYA BASIN FLOODWAY SYSTEM, PRELIMINARY DRAFT MASTER PLAN |
| RLP-061-000003578 | RLP-061-000003578 | Attorney-Client; Attorney Work Product | 8/20/1999 | MSG | Kinsey, Mary V MVN | Sellers, Clyde H MVN<br>Powell, Nancy J MVN | FW: 13 August 1999 |
| RLP-061-000007822 | RLP-061-000007822 | Attorney-Client; Attorney Work Product | 8/19/1999 | DOC | PRINSLOW CHRISTOPHER S ; CAMPOS ROBERT | RHODES DUSTY | MEMORANDUM FOR: DUSTY RHODES, PM-E SUPPLEMENTAL INFORMATION ON ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| RLP-061-000003579 | RLP-061-000003579 | Attorney-Client; Attorney Work Product | 8/20/1999 | MSG | Campos, Robert MVN | Bergez, Richard<br>Constance, Troy<br>Gonzales, Howard<br>Woods, Barbara<br>Hokkanen, Theodore<br>Bush, Howard<br>Powell, Nancy<br>Sellers, Clyde<br>Kinsey, Mary | FW: Supplemental Info for Dusty Rhodes in Prep For Boat Trip |
| RLP-061-000004807 | RLP-061-000004807 | Attorney-Client; Attorney Work Product | 8/20/1999 | DOC | PRINSLOW CHRISTOPHER S ; CAMPOS ROBERT | RHODES DUSTY | MEMORANDUM FOR: DUSTY RHODES, PM-E SUPPLEMENTAL INFORMATION ON ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| RLP-061-000004808 | RLP-061-000004808 | Attorney-Client; Attorney Work Product | 8/13/1999 | DOC | PRINSLOW CHRISTOPHER S | RHODES DUSTY | MEMORANDUM FOR: DUSTY RHODES, PM-E SUPPLEMENTAL INFORMATION ON ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| RLP-061-000003582 | RLP-061-000003582 | Attorney-Client; Attorney Work Product | 9/17/1999 | MSG | Hokkanen, Theodore G MVN | Powell, Nancy J MVN | RE: Review of Legal comments to the ATCH M. P. |
| RLP-061-000004994 | RLP-061-000004994 | Attorney-Client; Attorney Work Product | 8/23/1999 | DOC | KINSEY MARY | N/A | SECTION 1 - INTRODUCTION |
| RLP-061-000004995 | RLP-061-000004995 | Attorney-Client; Attorney Work Product | 8/24/1999 | DOC | KINSEY MARY | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000004996 | RLP-061-000004996 | Attorney-Client; Attorney Work Product | 8/25/1999 | DOC | KINSEY MARY | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| RLP-061-000004998 | RLP-061-000004998 | Attorney-Client; Attorney Work Product | 8/28/1999 | DOC | KINSEY MARY | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| RLP-061-000004999 | RLP-061-000004999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000005000 | RLP-061-000005000 | Attorney-Client; Attorney Work Product | 9/1/1999 | DOC | KINSEY MARY | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000005002 | RLP-061-000005002 | Attorney-Client; Attorney Work Product | 9/3/1999 | DOC | KINSEY MARY | N/A | SECTION 7 - SHERBURNE AREA, ABFS PUBLIC ACCESS LANDS |
| RLP-061-000005003 | RLP-061-000005003 | Attorney-Client; Attorney Work Product | 9/3/1999 | DOC | KINSEY MARY | N/A | SECTION 7 - SHERBURNE AREA, ABFS PUBLIC ACCESS LANDS |
| RLP-061-000005004 | RLP-061-000005004 | Attorney-Client; Attorney Work Product | 9/11/1999 | DOC | KINSEY MARY | N/A | SECTION 8 - INDIAN BAYOU, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT PUBLIC ACCESS FEATURE FEE LANDS |
| RLP-061-000005005 | RLP-061-000005005 | Attorney-Client; Attorney Work Product | 9/11/1999 | DOC | KINSEY MARY | N/A | SECTION 9 - BALDCYPRESS-TUPELO, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT PUBLIC ACCESS FEATURE FEE LANDS |
| RLP-061-000003602 | RLP-061-000003602 | Attorney-Client; Attorney Work Product | 3/10/2000 | MSG | Hokkanen, Theodore G MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | FW: ABFS Revised Master Plan, Section 3 |
| RLP-061-000006727 | RLP-061-000006727 | Attorney-Client; Attorney Work Product | 3/9/2000 | DOC | KINSEY MARY V | N/A | SECTION 2 - RESOURCES OF THE ABFS PROJECT AREA |
| RLP-061-000003603 | RLP-061-000003603 | Attorney-Client; Attorney Work Product | 3/10/2000 | MSG | Hokkanen, Theodore G MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | FW: Comments Section 1 |
| RLP-061-000006760 | RLP-061-000006760 | Attorney-Client; Attorney Work Product | 3/9/2000 | DOC | KINSEY MARY V | N/A | SECTION 1 - INTRODUCTION |
| RLP-061-000003604 | RLP-061-000003604 | Attorney-Client; Attorney Work Product | 3/13/2000 | MSG | Hokkanen, Theodore G MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | FW: ABFS Master Plan, Comments Revised Draft of Section 3 |
| RLP-061-000005001 | RLP-061-000005001 | Attorney-Client; Attorney Work Product | 3/10/2000 | DOC | KINSEY MARY V | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RLP-061-000003608 | RLP-061-000003608 | Attorney-Client; Attorney Work Product | 2/9/2000 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Gonzales, Howard H MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN | FW: ABFS Master Plan, Revised Comments to Section 13 |
| RLP-061-000005321 | RLP-061-000005321 | Attorney-Client; Attorney Work Product | 2/7/2000 | DOC | KINSEY MARY | N/A | SECTION 13 - COMPARISON OF THE STATE OF LOUISIANA'S STATE MASTER PLAN" FOR THE ATCHAFALAYA BASIN WITH THE FEDERALLY AUTHORIZED ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT" |
| RLP-061-000003610 | RLP-061-000003610 | Attorney-Client; Attorney Work Product | 3/13/2000 | MSG | Hokkanen, Theodore G MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | FW: Section 4, Comment, Draft ABFS Master Plan |
| RLP-061-000005458 | RLP-061-000005458 | Attorney-Client; Attorney Work Product | 3/13/2000 | DOC | KINSEY MARY V | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003611 | RLP-061-000003611 | Attorney-Client; Attorney Work Product | 3/14/2000 | MSG | Bush, Howard R MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN | FW: Section 5 ,ABFS Master Plan, Comments |
| RLP-061-000005533 | RLP-061-000005533 | Attorney-Client; Attorney Work Product | 3/13/2000 | DOC | KINSEY MARY V | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000003612 | RLP-061-000003612 | Attorney-Client; Attorney Work Product | 3/14/2000 | MSG | Bush, Howard R MVN | LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN | FW: Section 6, ABFS Master Plan, Comments |
| RLP-061-000005580 | RLP-061-000005580 | Attorney-Client; Attorney Work Product | 3/13/2000 | DOC | KINSEY MARY V | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000003613 | RLP-061-000003613 | Attorney-Client; Attorney Work Product | 3/9/2000 | MSG | Hokkanen, Theodore G MVN | Campos, Robert MVN<br>Carney, David F MVN<br>Johnson, Norwyn MVD<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN | Re-Re-Revised Atchafalaya Basin Master Plan - Sections 1 through 10 |
| RLP-061-000005709 | RLP-061-000005709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 10 - LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES (EASEMENT LANDS) |
| RLP-061-000005710 | RLP-061-000005710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RLP-061-000005711 | RLP-061-000005711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE ABFS PROJECT AREA |
| RLP-061-000005713 | RLP-061-000005713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RLP-061-000005714 | RLP-061-000005714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| RLP-061-000005716 | RLP-061-000005716 | Attorney-Client; Attorney Work Product | 11/15/1996 | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000005718 | RLP-061-000005718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000005720 | RLP-061-000005720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 7 - BAYOU DES OURSES AREA (BDOA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000005722 | RLP-061-000005722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 8 - INDIAN BAYOU AREA (IBA), ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS LANDS |
| RLP-061-000005724 | RLP-061-000005724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 9 - SHATTERS BAYOU AREA (SBA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000003614 | RLP-061-000003614 | Attorney-Client; Attorney Work Product | 3/15/2000 | MSG | Bush, Howard R MVN | Labure, Linda C MVN<br>Powell, Nancy J MVN | FW: Section 9, ABFS Master Plan, Comments |
| RLP-061-000005830 | RLP-061-000005830 | Attorney-Client; Attorney Work Product | 3/15/2000 | DOC | KINSEY MARY V | N/A | SECTION 9 - SHATTERS BAYOU AREA (SBA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000003615 | RLP-061-000003615 | Attorney-Client; Attorney Work Product | 3/15/2000 | MSG | Bush, Howard R MVN | Labure, Linda C MVN<br>Powell, Nancy J MVN | FW: Section 8, ABFS MASTER PLAN, COMMENTS |
| RLP-061-000005918 | RLP-061-000005918 | Attorney-Client; Attorney Work Product | 3/14/2000 | DOC | KINSEY MARY V | N/A | SECTION 8 - INDIAN BAYOU AREA (IBA), ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS LANDS |
| RLP-061-000003616 | RLP-061-000003616 | Attorney-Client; Attorney Work Product | 3/14/2000 | MSG | Bush, Howard R MVN | Powell, Nancy J MVN<br>Labure, Linda C MVN | FW: Section 7, ABFS MASTER PLAN, COMMENT |
| RLP-061-000005971 | RLP-061-000005971 | Attorney-Client; Attorney Work Product | 3/14/2000 | DOC | KINSEY MARY V | N/A | SECTION 7 - BAYOU DES OURSES AREA (BDOA), ABFS PUBLIC ACCESS LANDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000003620 | RLP-061-000003620 | Deliberative Process | 5/9/2000 | MSG | Campos, Robert MVN | Brantley, Christopher<br>Bush, Howard<br>Carney, David<br>Gonzales, Howard<br>Hartzog, Larry<br>Hokkanen, Theodore<br>Kinsey, Mary<br>Labure, Linda<br>Lafleur, Robert<br>Powell, Nancy<br>Wiegand, Danny | FW: Dedication Position |
| RLP-061-000005329 | RLP-061-000005329 | Deliberative Process | 5/9/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| RLP-061-000005331 | RLP-061-000005331 | Deliberative Process | 2/20/2009 | DOC | POWELL NANCY / MVN | N/A | BUFFALO COVE PILOT MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASK TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT MANAGEMENT UNIT |
| RLP-061-000003623 | RLP-061-000003623 | Deliberative Process | 8/8/2000 | MSG | Kinsey, Mary V MVN | Hokkanen, Theodore G MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN | The State of Louisiana, Department of Natural Resources, Atchafalaya Basin Program has included in its Master Plan and Executive Summary, a detailed list of boat landing projects that it would like to cooperatively construct with the Corps |
| RLP-061-000005567 | RLP-061-000005567 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, ATCHAFALAYA BASIN PROGRAM HAS INCLUDED IN ITS MASTER PLAN AND ACCOMPANYING EXECUTING SUMMARY FOR BOAT LANDING PROJECTS |
| RLP-061-000005568 | RLP-061-000005568 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, ATCHAFALAYA BASIN PROGRAM HAS INCLUDED IN ITS MASTER PLAN AND ACCOMPANYING EXECUTING SUMMARY FOR BOAT LANDING PROJECTS |
| RLP-061-000003624 | RLP-061-000003624 | Deliberative Process | 8/9/2000 | MSG | Hokkanen, Theodore G MVN | Daniels, Brenetta H MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN | FW: The State of Louisiana, Department of Natural Resources, Atchafalaya Basin Program has included in its Master Plan and Executive Summary, a detailed list of boat landing projects that it would like to cooperatively construct with the Corps |
| RLP-061-000005624 | RLP-061-000005624 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, ATCHAFALAYA BASIN PROGRAM HAS INCLUDED IN ITS MASTER PLAN AND ACCOMPANYING EXECUTING SUMMARY FOR BOAT LANDING PROJECTS |
| RLP-061-000003625 | RLP-061-000003625 | Deliberative Process | 8/9/2000 | MSG | Kinsey, Mary V MVN | Campos, Robert MVN<br>Bush, Howard R MVN<br>Hokkanen, Theodore G MVN<br>Powell, Nancy J MVN<br>LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Daniels, Brenetta H MVN<br>Brantley, Christopher G MVN | visitor center master plan.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000005679 | RLP-061-000005679 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | REPORT RECOMMENDED THE RECREATION FACILITIES AND STIPULATED THAT THE REAL ESTATE INTERESTS BE ACQUIRED IN THE LOWER ATCHAFALAYA BASIN FLOODWAY FOR RECREATION DEVELOPMENT PURPOSES |
| RLP-061-000003626 | RLP-061-000003626 | Attorney-Client; Attorney Work Product | 8/14/2000 | MSG | Campos, Robert MVN | Brantley, Christopher G MVN<br>Hokkanen, Theodore<br>Bush, Howard<br>Powell, Nancy<br>Kinsey, Mary | FW: Comment, Modifications to Section 3 of ABFS Master Plan |
| RLP-061-000005774 | RLP-061-000005774 | Attorney-Client; Attorney Work Product | 8/9/2000 | DOC | KINSEY MARY | N/A | MODIFICATIONS TO SECTION 3.3.5 IN MASTER PLAN, PAGE 3-17 |
| RLP-061-000003704 | RLP-061-000003704 | Deliberative Process | 11/28/2000 | MSG | Ken Duffy [KenD@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-061-000006650 | RLP-061-000006650 | Deliberative Process | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-061-000003995 | RLP-061-000003995 | Attorney-Client; Attorney Work Product | 3/31/2000 | MSG | Laurent, Arthur C MVN | Combe, Adrian<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell | FW: Design Agreement |
| RLP-061-000006839 | RLP-061-000006839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | MODEL AGREEMENT FOR DESIGN IN ACCORDANCE WITH SECTION 105(C) OF PUBLIC LAW 99-662 DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN OF THE [FULL NAME OF PROJECT OR SEPARABLE ELEMENT] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000006840 | RLP-061-000006840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AGREEMENT CHECKLIST |
| RLP-061-000006841 | RLP-061-000006841 | Attorney-Client; Attorney Work Product | 8/3/1998 | DOC | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR SEE DISTRIBUTION MODEL DESIGN AGREEMENT |
| RLP-061-000004124 | RLP-061-000004124 | Attorney-Client; Attorney Work Product | 6/28/2000 | MSG | Combe, Adrian J MVN | Powell, Nancy | FW: Hurricane Plan and Emergency Operations Procedures |
| RLP-061-000007069 | RLP-061-000007069 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-061-000007070 | RLP-061-000007070 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000004166 | RLP-061-000004166 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-061-000006903 | RLP-061-000006903 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| RLP-061-000006905 | RLP-061-000006905 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-061-000006906 | RLP-061-000006906 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-061-000007407 | RLP-061-000007407 | Attorney-Client; Attorney Work Product | 12/2/1999 | MSG | Powell, Nancy J MVN | Hokkanen, Theodore G MVN<br>Brantley, Christopher G MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Bush, Howard R MVN | RE: draft master plan |
| RLP-061-000011409 | RLP-061-000011409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000007417 | RLP-061-000007417 | Deliberative Process | 11/16/1999 | MSG | Powell, Nancy J MVN | Hokkanen, Theodore G MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Kinsey, Mary V MVN<br>Lewis, William C Jr MVN | FW: ATCHAFALAYA BASIN MASTERPLAN, Review Session |
| RLP-061-000010362 | RLP-061-000010362 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), BY THE NON-FEDERAL SPONSOR(S) |
| RLP-061-000007509 | RLP-061-000007509 | Attorney-Client; Attorney Work Product | 9/22/1999 | MSG | Powell, Nancy J MVN | Hokkanen, Theodore G MVN<br>Campos, Robert MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana, Project Master Plan -Socio-Economic Resources of the Project |
| RLP-061-000010367 | RLP-061-000010367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| RLP-061-000007717 | RLP-061-000007717 | Deliberative Process | 4/30/1999 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN | draft of water management unit chapter of master plan for ABFS |
| RLP-061-000011504 | RLP-061-000011504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 12 WATER MANAGEMENT UNITS |
| RLP-061-000007721 | RLP-061-000007721 | Attorney-Client; Attorney Work Product | 4/28/1999 | MSG | Powell, Nancy J MVN | Dickson, Edwin M Jr MVN<br>Constance, Troy G MVN<br>Campos, Robert MVN | RE: Devil Advcate ? for Justification of A Basin F/W Maint by Corps; Draft Presentation: |
| RLP-061-000011735 | RLP-061-000011735 | Attorney-Client; Attorney Work Product | 4/28/1999 | DOC | ED-HH | N/A | ATCHAFALAYA BASIN FLOODWAY MAINTENANCE DEVIL'S ADVOCATE QUESTIONS ANSWERS FROM ED-HH |
| RLP-061-000007779 | RLP-061-000007779 | Attorney-Client; Attorney Work Product | 3/26/1999 | MSG | Powell, Nancy J MVN | Hartzog, Larry M MVN | RE: Atch Channel Maint Mtg. |
| RLP-061-000011852 | RLP-061-000011852 | Attorney-Client; Attorney Work Product | 3/24/1999 | DOC | N/A | N/A | ATCHAFALAYA BASIN CHANNEL MAINTENANCE COMMITTEE MEETING |
| RLP-061-000007990 | RLP-061-000007990 | Attorney-Client; Attorney Work Product | 2/14/2000 | MSG | Powell, Nancy J MVN | LaFleur, Robert W MVN | version of chapter 1 on laptop |
| RLP-061-000011018 | RLP-061-000011018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RLP-061-000008165 | RLP-061-000008165 | Attorney-Client; Attorney Work Product | 8/3/2000 | MSG | Powell, Nancy J MVN | Labure, Linda C MVN<br>Hokkanen, Theodore G MVN<br>Brantley, Christopher G MVN<br>Hartzog, Larry M MVN<br>Campos, Robert MVN<br>Kinsey, Mary V MVN<br>LaFleur, Robert W MVN | Changes to AFBS Master Plan |
| RLP-061-000010602 | RLP-061-000010602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MODIFICATIONS TO SECTION 3.3.5 IN MASTER PLAN, PAGE 3-17 |
| RLP-061-000008305 | RLP-061-000008305 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Powell, Nancy J MVN | Koob, Tonja L MVN | FW: LCA Study - Information for Plan Formulation Meetings |
| RLP-061-000011552 | RLP-061-000011552 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-061-000008372 | RLP-061-000008372 | Deliberative Process | 12/22/2000 | MSG | Powell, Nancy J MVN | Koob, Tonja L MVN | FW: LCA Study - Information for Plan Formulation Meetings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000011880 | RLP-061-000011880 | Deliberative Process | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-061-000009092 | RLP-061-000009092 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | Powell, Nancy J MVN | Stutts, Vann MVN<br>Saia, John P MVN<br>Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Thibodeaux, Burnell J MVN | RE: Bullets for BRD meeting in St Louis |
| RLP-061-000011405 | RLP-061-000011405 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION |
| RLP-061-000009114 | RLP-061-000009114 | Attorney-Client; Attorney Work Product | 1/16/2002 | MSG | Powell, Nancy J MVN | Austin, James W MVN<br>Ayres, Steven K MVN<br>Breaux, Michael W MVN<br>Frost, Stacey U MVN<br>Jones, Heath E MVN<br>Koob, Tonja L MVN<br>Lanier, Joan R MVN<br>Palmeri, Paul J MVN<br>Perry, Cerena I MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Singh, Yojna MVN<br>Wiegand, Danny L MVN | FW: NEW ORLEANS DISTRICT SUMMARY FOR DECEMBER 2001 |
| RLP-061-000012153 | RLP-061-000012153 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | SAIA JOHN P | DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB PRB EXECUTIVE SUMMARY REPORT FOR DECEMBER 2001 |
| RLP-061-000012154 | RLP-061-000012154 | Attorney-Client; Attorney Work Product | 10/10/2001 | XLS | N/A | N/A | DEVIATION REPORT |
| RLP-061-000009139 | RLP-061-000009139 | Attorney-Client; Attorney Work Product | 2/5/2002 | MSG | Powell, Nancy J MVN | Campos, Robert MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN | Old River Sediment Diversion bullets from 1 Feb 02 meeting |
| RLP-061-000011899 | RLP-061-000011899 | Attorney-Client; Attorney Work Product | 2/5/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION |
| RLP-061-000009167 | RLP-061-000009167 | Attorney-Client; Attorney Work Product | 2/15/2002 | MSG | Powell, Nancy J MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN | sediment definitions |
| RLP-061-000011113 | RLP-061-000011113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| RLP-061-000009181 | RLP-061-000009181 | Attorney-Client; Attorney Work Product | 2/19/2002 | MSG | Powell, Nancy J MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN | FW: Old River MVD timeline |
| RLP-061-000011697 | RLP-061-000011697 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | N/A | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES SIGNIFICANT EVENTS |
| RLP-061-000009241 | RLP-061-000009241 | Attorney-Client; Attorney Work Product | 3/19/2002 | MSG | Powell, Nancy J MVN | Lanier, Joan R MVN | FW: State claims with St. Martin Land Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000011188 | RLP-061-000011188 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY USACE | EVANS JOHN / STATE LAND OFFICE | CLAIMS TO WATERBODIES BY THE STATE OF LOUISIANA IN TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA., WITHIN THE ST. MARTIN LAND COMPANY TRANSFER; ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1325, 1326, AND 1331. & TITLE CLAIMS OF THE STATE LAND OFFICE, STATE OF LOUISIANA, AS TO EXISTING AND FORMER WATERBODIES IN THE ST. MARTIN LAND COMPANY ACQUISITION, ABFS 1300 ET AL, IN T8S, R7E, ST. MARTIN PARISH, LA. |
| RLP-061-000009296 | RLP-061-000009296 | Deliberative Process | 4/15/2002 | MSG | Powell, Nancy J MVN | Sutton, Jan MVN | FW: ABFS Flowage, Dev. Control & Envir. Protection Easement-Clarification-April 12 |
| RLP-061-000010682 | RLP-061-000010682 | Deliberative Process | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| RLP-061-000010684 | RLP-061-000010684 | Deliberative Process | XX/XX/XXXX | BMP | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-061-000012694 | RLP-061-000012694 | Attorney-Client; Attorney Work Product | 5/6/2004 | MSG | Hartzog, Larry M MVN | Kinsey, Mary V MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN | EA's and Fonsis for Current Buf Cove elements and Bayou Eugene |
| RLP-061-000019213 | RLP-061-000019213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HARTZOG LARRY / MVN ; ROWE CASEY / MVN ; HUGHBANKS PAUL / MVN ; GAMBLE JAY / MVN ; WIEGAND DANNY / MVN ; POWELL NANCY / MVN | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE MANAGEMENT UNIT WATER CIRCULATION IMPROVEMENTS AND SEDIMENT MANAGEMENT INITIATIVES IBERIA AND ST. MARTIN PARISHES, LOUISIANA EA # 366 |
| RLP-061-000019214 | RLP-061-000019214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT WATER CIRCULATION IMPROVEMENTS AND SEDIMENT MANAGEMENT INITIATIVES IBERIA AND ST. MARTIN PARISHES, LOUISIANA EA # 366 |
| RLP-061-000019215 | RLP-061-000019215 | Attorney-Client; Attorney Work Product | 11/XX/1993 | DOC | HARTZOG LARRY / MVN ; MCBRIDE JENNESS / MVN ; HUGHBANKS PAUL / MVN | N/A | ENVIRONMENTAL ASSESSMENT SUPPLEMENT # I ATCHAFALAYA BASIN FLOODWAY, SYSTEM, LOUISIANA BUFFALO COVE PILOT MANAGEMENT UNIT BAYOU EUGENE PROTOTYPE MODEL TEST MODIFICATIONS ST. MARTIN PARISH EA # 194A |
| RLP-061-000019216 | RLP-061-000019216 | Attorney-Client; Attorney Work Product | 9/13/1993 | DOC | ROWAN PETER J / MVN | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) ATCHAFALAYA BASIN FLOODWAY, SYSTEM, LOUISIANA BUFFALO COVE PILOT MANAGEMENT UNIT BAYOU EUGENE PROTOTYPE MODEL TEST MODIFICATIONS ST. MARTIN PARISH EA # 194 A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000012797 | RLP-061-000012797 | Attorney-Client; Attorney Work Product | 3/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Ronnie.Taylor@noaa.gov<br>Dave Zilkoski<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Lovelady, William N ERDC-OC-MS | DRAFT - ERP & IPET Touchpoint Meeting 2, 9&10MAR2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000017502 | RLP-061-000017502 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | / IPET ; / ERP | LINK ED / IPET<br>JAEGER JOHN / IPET<br>STEVENSON JEREMY / IPET<br>STROUPE WAYNE / IPET<br>POPE JOAN / IPET<br>MARTIN DENISE / IPET<br>FITZGERALD STEVE / IPET<br>EBERSOLE BRUCE / IPET<br>WESTERINK JOANNES / IPET<br>RESIO DON / IPET<br>DEAN BOB / IPET<br>SHARP MIKE / IPET<br>STEEDMAN SCOTT / IPET<br>GARSTER JIM / IPET<br>BERGEN BILL / IPET<br>TAYLOR RONNIE / IPET<br>MOSHER REED / IPET<br>DUNCAN MIKE / IPET<br>MOENTENICH BRIAN / IPET<br>HOWARD BOB / IPET<br>MOSER DAVE / IPET<br>CANNING PAT / IPET<br>FOSTER JERRY / IPET<br>MULLER BRUCE / IPET<br>AYYUB BILAL / IPET<br>DRESSLER DON / IPET<br>BASHAM DON / IPET<br>CHUDGAR ANJANA / IPET<br>PEZZA DAVE / IPET<br>ROTH LARRY / ERP<br>DANIEL DAVID / ERP<br>ANDERSON CHRISTINE / ERP | IPET & ERP MEETING - VALIDATING IPET REPORT 2 9-10 MARCH 2006 ERDC - VICKSBURG, MS |
| RLP-061-000013047 | RLP-061-000013047 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Garster, James K ERDC-TEC-VA | Powell, Nancy J MVN | RE: Information from IPET needed for the FEMA advisory BFEs |
| RLP-061-000017025 | RLP-061-000017025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CHANGES IN THE PUBLISHED HEIGHTS (ELEVATIONS) FOR BENCHMARK ALCO 1931" (PID: BJ1342)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013378 | RLP-061-000013378 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| RLP-061-000019364 | RLP-061-000019364 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013411 | RLP-061-000013411 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| RLP-061-000018639 | RLP-061-000018639 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013460 | RLP-061-000013460 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| RLP-061-000018486 | RLP-061-000018486 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013482 | RLP-061-000013482 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| RLP-061-000018803 | RLP-061-000018803 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| RLP-061-000018805 | RLP-061-000018805 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013513 | RLP-061-000013513 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| RLP-061-000017742 | RLP-061-000017742 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013544 | RLP-061-000013544 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| RLP-061-000017780 | RLP-061-000017780 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013551 | RLP-061-000013551 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-061-000018054 | RLP-061-000018054 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-061-000018055 | RLP-061-000018055 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013601 | RLP-061-000013601 | Deliberative Process | 1/18/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Request for Comments -- DRAFT Policy and Program Guidance Memo, South LA Comp Coastal Prot & Rest Proj, S: 26 JAN 06 |
| RLP-061-000018279 | RLP-061-000018279 | Deliberative Process | 1/18/2006 | DOC | N/A | N/A | MEMORANDUM FOR CECW-MVD THROUGH CEMVD-RB POLICY AND PROGRAM GUIDANCE, SOUTH LOUISIANA HURRICANE PROTECTION, LOUISIANA |
| RLP-061-000013764 | RLP-061-000013764 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Stevenson, Jeremy S LRH | Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Pezza, David A HQ02 | IPET 23 December 2005 Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000016881 | RLP-061-000016881 | Attorney-Client; Attorney Work Product | 12/23/2005 | DOC | N/A | GARSTER JIM<br>FITZGERALD STEVE<br>FOSTER JERRY<br>STEVENSON JEREMY<br>JAEGER JOHN<br>GALLOWAY GERRY<br>SMYTH JIM<br>DRESSLER DON<br>MABRY REUBEN<br>MARTIN DENISE<br>POWELL NANCY<br>HOWARD BOB<br>MOENTENICH BRIAN<br>MLAKAR PAUL<br>HITCHINGS DAN<br>YOUNG ROGER<br>STROUPE WAYNE<br>HARRIS JEFF<br>CANNING PAT<br>LINK ED<br>BELLOMO DOUG<br>MOSHER REED | 23 DECEMBER 2005 CONFERENCE CALL |
| RLP-061-000013803 | RLP-061-000013803 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Robert G. Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Dave Zilkoski<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Bruce Muller<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Powell, Nancy J MVN<br>Smyth Water Planning Solutions<br>Mabry, Reuben C MVN | Draft IPET Conf Call 14 April Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000016777 | RLP-061-000016777 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | IPET | LINK ED<br>JAEGER JOHN<br>STEVENSON JEREMY<br>MARTIN DENISE<br>SMYTHE JIM<br>DRESSLER DON<br>HARRIS JEFF<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>FOSTER JERRY<br>MABRY REUBEN<br>BERGEN BILL<br>GARSTER JIM<br>MLAKAR PAUL<br>STROUPE WAYNE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARLER NORM | IPET CONFERENCE CALL |
| RLP-061-000015254 | RLP-061-000015254 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Wallace, Frederick W MVN | Powell, Nancy J MVN | FW: New Orleans area levees |
| RLP-061-000017948 | RLP-061-000017948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | OBJECTID TYPE BEACH TEXT |
| RLP-061-000017949 | RLP-061-000017949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS _1702_FEET" GEOGCS" |
| RLP-061-000017950 | RLP-061-000017950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-061-000017951 | RLP-061-000017951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-061-000017953 | RLP-061-000017953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | UNTITLED MAP |
| RLP-061-000017955 | RLP-061-000017955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |
| RLP-061-000017956 | RLP-061-000017956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | THIS DATASET CONTAINS LEVEE CENTERLINES IN THE NEW ORLEANS DISTRICT OF THE ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015431 | RLP-061-000015431 | Deliberative Process | 5/16/2006 | MSG | elink@umd.edu | Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink<br>Kerr, James D NWP | Draft Findings |
| RLP-061-000019343 | RLP-061-000019343 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SUMMARY OF FINDINGS AND LESSONS LEARNED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015466 | RLP-061-000015466 | Deliberative Process | 5/12/2006 | MSG | elink@umd.edu | Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink<br>Kerr, James D NWP | Memo to NRC from March Meeting |
| RLP-061-000018970 | RLP-061-000018970 | Deliberative Process | 4/7/2006 | DOC | LINK ED / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | AUGMENTATION OF INFORMATION PRESENTED DURING DISCUSSIONS AT 20 MARCH, 2006 MEETING, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015474 | RLP-061-000015474 | Deliberative Process | 5/12/2006 | MSG | elink@umd.edu | Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink<br>Kerr, James D NWP | 15 May Agenda |
| RLP-061-000019048 | RLP-061-000019048 | Deliberative Process | 05/15/XXXX | DOC | IPET | N/A | IPET NARRATED AGENDA FOR MAY 15 MEETING WITH NRC COMMITTEE ON NEW ORLEANS REGIONAL HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015476 | RLP-061-000015476 | Deliberative Process | 5/12/2006 | MSG | elink@umd.edu | Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink<br>Kerr, James D NWP | NRC Agenda |
| RLP-061-000019159 | RLP-061-000019159 | Deliberative Process | 5/5/2006 | DOC | JACOBS JEFFREY | LINK E<br>CLOUGH WAYNE | MAY 15 QUESTIONS FOR IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000015477 | RLP-061-000015477 | Deliberative Process | 5/12/2006 | MSG | elink@umd.edu | Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink<br>Kerr, James D NWP | Re: 12 May 06 - IPET Conference call @ 10:00am EST |
| RLP-061-000019204 | RLP-061-000019204 | Deliberative Process | 05/15/XXXX | DOC | N/A | / IPET | QUESTIONS FOR IPET TEAM MEMBERS FOR MAY 15 NRC MEETING |
| RLP-061-000015573 | RLP-061-000015573 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000018735 | RLP-061-000018735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-061-000015841 | RLP-061-000015841 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Powell, Nancy J MVN | O'Neill, John R MVN | FW: Determination of Responsibility |
| RLP-061-000019395 | RLP-061-000019395 | Attorney-Client; Attorney Work Product | 10/15/2006 | MSG | Nord, Beth P MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN | Resouring |
| RLP-062-000000005 | RLP-062-000000005 | Attorney-Client; Attorney Work Product | 9/22/1998 | MSG | Nancy J Powell | GWise:LMN01.LMNC30.CAMPOSRO<br>GWise:LMN01.LMNC30.bushrick<br>GWise:LMN01.LMNC30.hokkanen<br>GWise:LMN01.LMNC30.weberjoh<br>GWise:LMN01.LMNS20.persiope<br>GWise:LMN01.LMNS30.lewiswil<br>GWise:LMN01.LMNC30.constanc | Atchafalaya Master Plan Meeting - Summary Minutes - Forwarded -Forwarded -Reply |
| RLP-062-000000239 | RLP-062-000000239 | Attorney-Client; Attorney Work Product | 9/9/1998 | DOC | N/A | WEBER JOHN / NEW ORLEANS DISTRICT<br>CAMPOS BOB / NEW ORLEANS DISTRICT<br>BUSH RICK / NEW ORLEANS DISTRICT<br>HOKKANEN TED / NEW ORLEANS DISTRICT<br>POWELL NANCY / NEW ORLEANS DISTRICT<br>LEWIS BILL / NEW ORLEANS DISTRICT<br>PERSIO PEP / NEW ORLEANS DISTRICT<br>CONSTANCE TROY / NEW ORLEANS DISTRICT<br>HARDEN MIKE / MRC<br>COBB STEVE / MRC<br>BARNETT LARRY / MRC<br>REEVES BUDDY / MRC<br>KLEINHANS CARROLL / MRC<br>PULLEN TOM / MRC<br>SIGREST JOE / MRC<br>PRICE CASSANDRA / MRC<br>SHERMAN JIM / MRC<br>MORTON VIRGINIA / MRC<br>DOVE MALCOLM / MRC<br>JOHNSON NORWYN / MRC | SUMMARY MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM MASTER PLAN MEETING 9 SEPTEMBER 1998 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000429 | RLP-062-000000429 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rowan, Peter J Col MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN | Buffalo Cove, Proposed Response to HQUSACE Comments |
| RLP-062-000000814 | RLP-062-000000814 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Harden, Michael MVD | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Price, Cassandra P MVD<br>Rush, Freddie S MVD | FW: Buffalo Cove -- HQ Comments on the PCA Package |
| RLP-062-000000815 | RLP-062-000000815 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| RLP-062-000000434 | RLP-062-000000434 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | Proposed Response to HQUSACE comments |
| RLP-062-000000887 | RLP-062-000000887 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | DRAFT ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |
| RLP-062-000000438 | RLP-062-000000438 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Hale, Lamar F MVN Contractor | Powell, Nancy J MVN | FW: Another ABFS Committee |
| RLP-062-000000913 | RLP-062-000000913 | Attorney-Client; Attorney Work Product | 08/25/XXXX | TXT | WALTHER DAVID / US FISH AND WILDLIFE SERVICE | N/A | DAVID WALTHER PROPOSING TO FORM ANOTHER GROUP WHICH WOULD CONCENTRATE ON THE BASIN'S FISH AND WILDLIFE RESOURCES |
| RLP-062-000000460 | RLP-062-000000460 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Stone, Carolyn B MVN | Powell, Nancy J MVN<br>Binet, Jason A MVN | FW: Buffalo Cove EDR, Review Comments |
| RLP-062-000000840 | RLP-062-000000840 | Attorney-Client; Attorney Work Product | 6/18/2004 | DOC | ARNOLD WILLIAM ; CEMVD-PD-N | HALE LAMAR<br>CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W, ATTN: LAMAR HALE BUFFALO COVE, ENGINEERING DESIGN REPORT, ATCHAFALAYA BASIN FLOODWAY SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000483 | RLP-062-000000483 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hartzog, Larry M MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Powell, Nancy J MVN | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| RLP-062-000000768 | RLP-062-000000768 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| RLP-062-000000484 | RLP-062-000000484 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hale, Lamar F MVN Contractor | Description of the Phases of the Monitoring Plan |
| RLP-062-000000770 | RLP-062-000000770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF THE PHASES OF THE MONITORING PLAN |
| RLP-062-000000503 | RLP-062-000000503 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Northey, Robert D MVN<br>'njlbpowell@msn.com' | FW: comments to EA Buffalo Cove |
| RLP-062-000001005 | RLP-062-000001005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS TO EA READ EA PROVIDED BY OC |
| RLP-062-000000561 | RLP-062-000000561 | Attorney-Client; Attorney Work Product | 4/7/2003 | MSG | Northey, Robert D MVN | Hartzog, Larry M MVN<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Powell, Nancy J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | Buffalo Cove Preliminary Draft EA 366 Legal Review |
| RLP-062-000000780 | RLP-062-000000780 | Attorney-Client; Attorney Work Product | 4/7/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT CIRCULATION AND SEDIMENT MANAGEMENT IMPROVEMENTS IBERIA AND ST. MARTIN PARISHES, LOUISIANA PRELIMINARY DRAFT EA # 366 CEMVN-OC NEPA COMPLIANCE REVIEW |
| RLP-062-000000570 | RLP-062-000000570 | Attorney-Client; Attorney Work Product | 3/18/2003 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN | RE: Buffalo Cove position letter to HQ seeking guidance on cost sharing |
| RLP-062-000000843 | RLP-062-000000843 | Attorney-Client; Attorney Work Product | 3/18/2003 | DOC | WINGATE MARK ; CEMVN-PM-W | KINSEY MARY V | COMMENTS OF MVN-OC ARE PROVIDED IN BOLD RED FONT OR IN STRIKEOUT, AS APPROPRIATE. POSITION PAPER BUFFALO COVE PILOT WATER MANAGEMENT UNIT WATER MANAGEMENT FEATURE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000629 | RLP-062-000000629 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Saia, John P MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kuz, Annette B MVD<br>Sloan, G Rogers MVD | ABFS, Buffalo Cove Phase 1, PCA/Decision Document Issues |
| RLP-062-000000787 | RLP-062-000000787 | Attorney-Client; Attorney Work Product | 11/6/2002 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | PCA/DECISION DOCUMENT ISSUES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) WATER MANAGEMENT FEATURE PHASE 1, BUFFALO COVE WATER MANAGEMENT UNIT |
| RLP-062-000000684 | RLP-062-000000684 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Charles R Demas [crdemas@usgs.gov] | Prosper, Felton M MVN<br>Charles R Demas<br>Powell, Nancy J | Re: Minutes from August 1st Buffalo Cove technical meeting in |
| RLP-062-000000949 | RLP-062-000000949 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | / USGS BATON ROUGE OFFICE | HARTZOG LARRY / USGS BATON ROUGE OFFICE<br>CONSTANT GLEN / USGS BATON ROUGE OFFICE<br>DEMAS CHARLIE / USGS BATON ROUGE OFFICE<br>WALTHER DAVE / USGS BATON ROUGE OFFICE<br>POWELL NANCY / USGS BATON ROUGE OFFICE<br>WINGATE MARK / USGS BATON ROUGE OFFICE<br>HALE LAMAR / USGS BATON ROUGE OFFICE<br>BAIRD BRUCE / USGS BATON ROUGE OFFICE<br>PROSPER FELTON / USGS BATON ROUGE OFFICE | MINUTES BUFFALO COVE TECHNICAL MEETING AUGUST 1, 2002 USGS BATON ROUGE OFFICE |
| RLP-062-000000693 | RLP-062-000000693 | Attorney-Client; Attorney Work Product | 6/19/2002 | MSG | Prosper, Felton M MVN | Austin, Sheryl B MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Dixon, Larry D MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | FW: (DNR) June 6th Buffalo Cove minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000860 | RLP-062-000000860 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | LAMAR | DECOTEAU SANDRA | CORPS BUFFALO COVE MTG. |
| RLP-062-000001285 | RLP-062-000001285 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | FW: Defense experts |
| RLP-062-000004782 | RLP-062-000004782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-062-000001448 | RLP-062-000001448 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Stutts, D Van MVN | FW: United States District Court Eastern District of Louisiana. |
| RLP-062-000004345 | RLP-062-000004345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON LEVEE LITIGATION |
| RLP-062-000001474 | RLP-062-000001474 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Powell, Nancy J MVN | Stroupe, Wayne A ERDC-PA-MS | FW: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-062-000004228 | RLP-062-000004228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-062-000004229 | RLP-062-000004229 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; BECNEL ROBERT / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; REBBENACK ALBERT / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; DUDENHEFER FRANK / LEVEE LITIGATION GROUP ; | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-062-000001475 | RLP-062-000001475 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Bivona, John C MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-062-000004242 | RLP-062-000004242 | Attorney-Client; Attorney Work Product | 6/26/2006 | DOC | N/A | N/A | KATRINA FLOOD EVENT STORYBOARD |
| RLP-062-000001501 | RLP-062-000001501 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Powell, Nancy J MVN | Donnelly, Ann R MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| RLP-062-000004388 | RLP-062-000004388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000004389 | RLP-062-000004389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |
| RLP-062-000001504 | RLP-062-000001504 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Powell, Nancy J MVN | Dupuy, Michael B MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000004453 | RLP-062-000004453 | Attorney-Client; Attorney Work Product | 12/29/1961 | DOC | N/A | N/A | LPV OR MRGO WORK PERFORMED BY OTHER DISTRICTS |
| RLP-062-000001538 | RLP-062-000001538 | Attorney-Client; Attorney Work Product | 3/24/2007 | MSG | Powell, Nancy J MVN | Donnelly, Ann R MVN<br>Stutts, D Van MVN<br>Winer, Harley S MVN<br>Hote, Janis M MVN<br>Mislan, Angel MVN<br>Alette, Donald M MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| RLP-062-000004220 | RLP-062-000004220 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Bivona, John C MVN<br>Dupuy, Michael B MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Giroir, Gerard Jr MVN | FW: LPV or MRGO Work Performed by Other Districts |
| RLP-062-000001574 | RLP-062-000001574 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>'Kara.K.Miller@usdoj.gov'<br>Winer, Harley S MVN | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-062-000004415 | RLP-062-000004415 | Attorney-Client; Attorney Work Product | 3/17/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN<br>Hawes, Suzanne R MVN | FW: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-062-000004416 | RLP-062-000004416 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | MASHRIQUI HASSAN S / LSU ; KEMP G P / LSU ; HEERDEN IVOR V / LSU ; ROPERSHUILMAN BRIAN D / LSU ; HYFIELD EMILY / LSU ; YANG YOUNG / LSU ; STREVA KATE / LSU ; BINSELAM AHMET / LSU ; / WATER RESOURCES PUBLICATIONS, LLC | N/A | EXPERIMENTAL STORM SURGE SIMULATIONS FOR HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000004930 | RLP-062-000004930 | Attorney-Client; Attorney Work Product | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-062-000004933 | RLP-062-000004933 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-062-000001580 | RLP-062-000001580 | Deliberative Process | 3/21/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | FW: information for Robinson Answer (UNCLASSIFIED) |
| RLP-062-000004249 | RLP-062-000004249 | Deliberative Process | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-062-000001587 | RLP-062-000001587 | Deliberative Process | 3/21/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | Fw: Robinson v. US (MRGO case) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000004391 | RLP-062-000004391 | Deliberative Process | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-062-000004392 | RLP-062-000004392 | Deliberative Process | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-062-000001612 | RLP-062-000001612 | Deliberative Process | 3/19/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | FW: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-062-000004292 | RLP-062-000004292 | Deliberative Process | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000004293 | RLP-062-000004293 | Deliberative Process | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-062-000002615 | RLP-062-000002615 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN | Advance Notice of Request to Employees Regarding Claims |
| RLP-062-000005877 | RLP-062-000005877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | ETHICS COUNSELORS, OFFICE OF COUNSEL<br>MVN-OC | E-MAIL TO DISTRICT EMPLOYEES & NOTIFICATION FORM |
| RLP-062-000002837 | RLP-062-000002837 | Attorney-Client; Attorney Work Product | 6/1/2001 | MSG | Stone, Carolyn B MVN | Powell, Nancy J MVN<br>Thibodeaux, Burnell J MVN<br>Johnson, Carol A MVN<br>Bilbo, Diane D MVN<br>O'Neill, John R MVN | 001V9W, Atch Basin Maint, Water Mgmt Data Collection |
| RLP-062-000007626 | RLP-062-000007626 | Attorney-Client; Attorney Work Product | 6/1/2001 | RTF | THIBODEAUX BURNELL ; POWELL NANCY ; VIGNES JULIE ; NORD BETH | N/A | PROJECT / ATCH BASIN MAINT, WATER MANAGEMENT, DATA COLLECTION [ED-H] FWI: 001V9W |
| RLP-062-000002845 | RLP-062-000002845 | Attorney-Client; Attorney Work Product | 5/18/2001 | MSG | Barrett, Danell F MVN | Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Stone, Carolyn B MVN<br>Bilbo, Diane D MVN<br>Stutts, Vann MVN<br>Hufft, Bob J MVN | 21.5 Hours Disputed |
| RLP-062-000007706 | RLP-062-000007706 | Attorney-Client; Attorney Work Product | 5/18/2001 | RTF | THIBODEAUX BURNELL ; POWELL NANCY ; VIGNES JULIE ; NORD BETH | N/A | PROJECT / ATCH BASIN MAINT, WATER MANAGEMENT, DATA COLLECTION [ED-H] FWI: 001V9W |
| RLP-062-000002952 | RLP-062-000002952 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | Hicks, Billy J MVN | Powell, Nancy J MVN<br>Koob, Tonja L MVN<br>Pourtaheri, Hasan MVN | RE: West Bay |
| RLP-062-000005291 | RLP-062-000005291 | Attorney-Client; Attorney Work Product | 2/21/2000 | WPD | GESSLER DAN / COLORADO STATE UNIVERSITY ; POURTAHERI HASAN / USACE NEW ORLEANS DISTRICT | / DEPARTMENT OF THE ARMY / CORPS OF ENGINEERS | WEST BAY DIVERSION SEDIMENTATION PREDICTIONS DRAFT FOR REVIEW ONLY |
| RLP-062-000002984 | RLP-062-000002984 | Deliberative Process | 12/8/2006 | MSG | Shadie, Charles E MVD | Meador, John A MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Powell, Nancy J MVN<br>Sloan, G Rogers MVD | FW: Main Rpt ONLY PLAQUEMINES PARISH Oct 30.doc (UNCLASSIFIED) |
| RLP-062-000005658 | RLP-062-000005658 | Deliberative Process | 10/30/2006 | DOC | / USACE | N/A | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |
| RLP-062-000003201 | RLP-062-000003201 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Glorioso, Daryl G MVN | Powell, Nancy J MVN | Lake Pontchartrain and Vicinity previously authorized design hurricane |
| RLP-062-000006424 | RLP-062-000006424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NANCY | N/A | NANCY'S PURPOSE OF OPINION ON AUTHORIZED LEVEL OF PROTECTION AND DESIGN |
| RLP-062-000003370 | RLP-062-000003370 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Saia, John P MVN<br>Campos, Robert MVN<br>Thibodeaux, Burnell J MVN<br>Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN | RE: Bullets for BRD meeting in St Louis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000006145 | RLP-062-000006145 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION 25 JANUARY 2002 |
| RLP-062-000003373 | RLP-062-000003373 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | Stutts, Vann MVN | Saia, John P MVN<br>Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN | Bullets for BRD meeting in St Louis |
| RLP-062-000006168 | RLP-062-000006168 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION 25 JANUARY 2002 |
| RLP-062-000003377 | RLP-062-000003377 | Attorney-Client; Attorney Work Product | 2/5/2002 | MSG | Campos, Robert MVN | Powell, Nancy J MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN | RE: Old River Sediment Diversion bullets from 1 Feb 02 meeting |
| RLP-062-000004848 | RLP-062-000004848 | Attorney-Client; Attorney Work Product | 2/5/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION 5 FEBRUARY 2002 |
| RLP-062-000004851 | RLP-062-000004851 | Attorney-Client; Attorney Work Product | 2/5/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION 5 FEBRUARY 2002 |
| RLP-062-000003648 | RLP-062-000003648 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 1 May 07 |
| RLP-062-000005953 | RLP-062-000005953 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | PODANY TOM | N/A | PRO IPR 01 MAY 2007 0800 HOURS MEETING NOTES |
| RLP-062-000003681 | RLP-062-000003681 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | Thibodeaux, Burnell J MVN | Bass, Robert H MVN<br>Combe, Adrian<br>Elmore, David G MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-062-000004979 | RLP-062-000004979 | Attorney-Client; Attorney Work Product | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| RLP-062-000004980 | RLP-062-000004980 | Attorney-Client; Attorney Work Product | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-062-000004982 | RLP-062-000004982 | Attorney-Client; Attorney Work Product | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-062-000003691 | RLP-062-000003691 | Attorney-Client; Attorney Work Product | 8/17/2001 | MSG | Singh, Yojna MVN | Powell, Nancy J MVN<br>Wiegand, Danny L MVN | AM workshop minutes |
| RLP-062-000005133 | RLP-062-000005133 | Attorney-Client; Attorney Work Product | 8/1/2001 | DOC | N/A | N/A | BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT WORKSHOP MINUTES JULY 30 - AUGUST 1, 2001 |
| RLP-062-000003830 | RLP-062-000003830 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Arnold, Dean MVN | Powell, Nancy J MVN | Simmesport BCOE Comment Resolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000005003 | RLP-062-000005003 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-062-000003840 | RLP-062-000003840 | Attorney-Client; Attorney Work Product | 9/15/2003 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN<br>Pitts, Frederick W MVN<br>Eisenmenger, Jameson L MVN<br>Zammit, Charles R MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Powell, Nancy J MVN<br>Arnold, Dean MVN | Simmesport Recreational Facility, Atchafalaya Basin Floodway System, Avoyelles Parish, LA; ED01-076; DACW29-03-B-0095 |
| RLP-062-000005588 | RLP-062-000005588 | Attorney-Client; Attorney Work Product | 9/15/2003 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL SIMMESPORT RECREATIONAL FACILITY, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AVOYELLES PARISH, LOUISIANA ED-01-076 |
| RLP-062-000004154 | RLP-062-000004154 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Durham-Aguilera, Karen L MVN | Jenkins, David G MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Powell, Nancy J MVN | FW: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| RLP-062-000005763 | RLP-062-000005763 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| RLP-062-000005764 | RLP-062-000005764 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| RLP-062-000006408 | RLP-062-000006408 | Attorney-Client; Attorney Work Product | 5/8/2002 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN | draft goals and objectives for buffalo cove wmu |
| RLP-062-000010130 | RLP-062-000010130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUFFALO COVE WATER MANAGEMENT UNIT |
| RLP-062-000006454 | RLP-062-000006454 | Attorney-Client; Attorney Work Product | 6/19/2002 | MSG | Powell, Nancy J MVN | Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-062-000009597 | RLP-062-000009597 | Attorney-Client; Attorney Work Product | 06/06/XXXX | DOC | N/A | N/A | JUNE 6TH BUFFALO COVE MINUTES (USGS) |
| RLP-062-000006461 | RLP-062-000006461 | Deliberative Process | 6/18/2002 | MSG | Powell, Nancy J MVN | Hartzog, Larry M MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | buffalo cove oz1 |
| RLP-062-000009309 | RLP-062-000009309 | Deliberative Process | 04/XX/2002 | DOC | N/A | N/A | REQUEST TO PROVIDE PRELIMINARY DESIGN INFORMATION ON 7 ELEMENTS FOR THE BUFFALO COVE WATER MANAGEMENT UNIT |
| RLP-062-000009310 | RLP-062-000009310 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDRAULIC INPUT TO EA |
| RLP-062-000009311 | RLP-062-000009311 | Deliberative Process | 6/3/2002 | DOC | POWELL NANCY J ; CEMVN-ED-HH | WINGATE MARK<br>CEMVN-ED-L<br>POWELL<br>ED-HH<br>THIBODEAUX<br>ED-H<br>SATTERLEE<br>ED | MEMORANDUM FOR: MARK WINGATE, SENIOR PROJECT MANAGER BUFFALO COVE PILOT WATER MANAGEMENT UNIT, OZ1 |
| RLP-062-000006559 | RLP-062-000006559 | Deliberative Process | 8/29/2002 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN | random thoughts on adaptive management |
| RLP-062-000010081 | RLP-062-000010081 | Deliberative Process | 9/3/2002 | DOC | N/A | N/A | AGENDA BUFFALO COVE ADAPTIVE MANAGEMENT MEETING SEPTEMBER 3RD, 2002 9:00AM ROOM 348 NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000006993 | RLP-062-000006993 | Attorney-Client; Attorney Work Product | 3/11/2003 | MSG | Powell, Nancy J MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor | FW: ED Appendix |
| RLP-062-000009795 | RLP-062-000009795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUFFALO COVE IS AN INTEGRAL PART OF THE MISSISSIPPI RIVER AND TRIBUTARIES PROJECT AND CHANGES IN WATER LEVELS ARE DIRECT RESULT OF THE FLOOD CONTROL FEATURES OF THE MR&T PROJECT |
| RLP-062-000006999 | RLP-062-000006999 | Deliberative Process | 3/12/2003 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| RLP-062-000010181 | RLP-062-000010181 | Deliberative Process | 3/11/2003 | DOC | WINGATE MARK ; CEMVN-PM-W | N/A | POSITION PAPER BUFFALO COVE PILOT WATER MANAGEMENT UNIT ENVIRONMENTAL FEATURE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| RLP-062-000007218 | RLP-062-000007218 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Powell, Nancy J MVN | Arnold, Dean MVN<br>Nunez, Christie L MVN | FW: Simmesport BCOE Comment Resolution |
| RLP-062-000008705 | RLP-062-000008705 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-062-000008706 | RLP-062-000008706 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-062-000007591 | RLP-062-000007591 | Deliberative Process | 11/4/2003 | MSG | Powell, Nancy J MVN | Campos, Robert MVN | RE: Old River Mtg -- Read Ahead Materials |
| RLP-062-000009220 | RLP-062-000009220 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FLUSHING BY CALENDAR YEAR |
| RLP-062-000011091 | RLP-062-000011091 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Powell, Nancy J MVN | Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Wingate, Mark R MVN<br>Binet, Jason A MVN<br>Hale, Lamar F MVN Contractor<br>Charles Demas (E-mail)<br>Kinsey, Mary V MVN | RE: trip report 30 Sep 04 to Bayou Eugene |
| RLP-062-000014962 | RLP-062-000014962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USGS | N/A | USGS TRIP, 30 SEP 04, CHARLIE DEMAS. PHONE CALL AT 1600 TO NANCY POWELL STAGE AT BUFFALO COVE = 5.06 AT 1515 30 SEP 04 |
| RLP-062-000011151 | RLP-062-000011151 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN | La. Crawfish Producers Assn-West v. Rowan, Amendment of |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014743 | RLP-062-000014743 | Attorney-Client; Attorney Work Product | 12/1/2004 | PDF | HYANIE LEIGH ; BIENVENU MIKE ; SCHOEFFLER HAROLD | / UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA<br>HEBERT JANICE<br>BIENVENU MIKE / LCPA<br>HAIK / UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA<br>HILL / UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA<br>SHLMWELL ROBERT H / U.S. DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | LOUISIANA CRAWFISH PRODUCERS ASSOCIATION - WEST V. COLONEL PETER J. ROWAN, ET AL CIVIL ACTION NO. CV 04-1490 & AMENDED COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF & MIKE BIENVENU DECLARATION & HAROLD SCHOEFFLER DECLARATION |
| RLP-062-000011199 | RLP-062-000011199 | Deliberative Process | 11/9/2004 | MSG | Felger, Glenn M MVN | Greenup, Rodney D MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>O'Neill, John R MVN<br>O'Cain, Keith J MVN<br>Vossen, Jean MVN<br>Thibodeaux, Burnell J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN<br>Terranova, Jake A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P2 Business Process |
| RLP-062-000014611 | RLP-062-000014611 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| RLP-062-000011564 | RLP-062-000011564 | Deliberative Process | 6/10/2005 | MSG | Lanier, Joan R MVN | Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Hughes, Susan B HQ02<br>Marceaux, Michelle S MVN<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Powell, Nancy J MVN<br>Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Miller, Gregory B MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN | LCA In Progress Review Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000016014 | RLP-062-000016014 | Deliberative Process | 6/9/2005 | DOC | N/A | LANIER JOAN / CEMVN-PM-C<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD<br>MARCEAUX MICHELLE / CEMVN-RE-E<br>CONSTANCE TROY / CEMVN-PM-C<br>AXTMAN TIM / CEMVN-PM-C<br>WILBANKS RAYFORD / CEMVD-PD-N<br>JENKINS DAVID / CEMVD<br>POWELL NANCY / CEMVN-ED-HH<br>KLEIN WILLIAM / CEMVN-PM-R<br>SMITH MARYETTA / CEMVD<br>SEGREST JOHN / CEMVD<br>MILLER GREG / CEMVN-PM-C<br>RUSSEL RENEE / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-OC<br>GLORIOSO DARYL / CEMVN-OC<br>LACHNEY FAY / CEMVN-RE-E<br>KOPEC JOE / CEMVN-RE-E | NOTES LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY IN-PROGRESS REVIEW (IPR) MEETING |
| RLP-062-000011591 | RLP-062-000011591 | Deliberative Process | 6/3/2005 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Morgan, Julie T MVN<br>Powell, Nancy J MVN | mrc 2005 high water draft response |
| RLP-062-000017970 | RLP-062-000017970 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SPEECH BY MR. MARTIN CONCIENNE WITH THE LIVINGSTON GROUP |
| RLP-062-000017971 | RLP-062-000017971 | Deliberative Process | 6/3/2005 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | CANCIENNE MARTIN / THE LIVINGSTON GROUP | REPORT FOR THE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| RLP-062-000011594 | RLP-062-000011594 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Campos, Robert MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Morgan, Julie T MVN<br>Powell, Nancy J MVN | mrc 2005 high water |
| RLP-062-000018031 | RLP-062-000018031 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | THERIOT SIMONE / RESTORE OR RETREAT | REPORT FOR THE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| RLP-062-000018032 | RLP-062-000018032 | Attorney-Client; Attorney Work Product | 4/22/2005 | PDF | THERIOT SIMONE / RESTORE OR RETREAT, INC. | N/A | RESTORE OR RETREAT, INC. PUBLIC COMMENTS APRIL 22, 2005 USACE, NEW ORLEANS |
| RLP-062-000011818 | RLP-062-000011818 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Alette, Donald M MVN | Powell, Nancy J MVN | FW: MRC 2005 High Water Inspection |
| RLP-062-000017703 | RLP-062-000017703 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000012137 | RLP-062-000012137 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Powell, Nancy J MVN | Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Frost, Stacey U MVN<br>Ramirez, David A MVN-ERO<br>Ramirez, David A MVN | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-062-000016492 | RLP-062-000016492 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-062-000012368 | RLP-062-000012368 | Deliberative Process | 11/19/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Chapman, Raymond S ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sherlock, Ann R ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Technical Directors Office, Coastal and Hydraulics Laboratory<br>Tracy, Barbara A ERDC-CHL-MS<br>Tubman, Michael W ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Westerink, Joannes<br>Powell, Nancy J MVN | FW: USGS/FEMA Katrina Louisiana HWM data |
| RLP-062-000014549 | RLP-062-000014549 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIQUE ID LAT DEG LAT MIN LAT SEC LONG DEG LONG MIN LONG SEC COLLECTORS COLLECTOR'S ID LOCATION BRIEF DESCRIPTION |
| RLP-062-000014550 | RLP-062-000014550 | Deliberative Process | XX/XX/XXXX | PDF | / MICROSOFT CORP. ; / GEOGRAPHIC DATA TECHNOLOGY, INC. ; / NAVIGATION TECHNOLOGIES. | N/A | NGS 86 VTDP MARKS |
| RLP-062-000014551 | RLP-062-000014551 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |
| RLP-062-000014552 | RLP-062-000014552 | Deliberative Process | 09/XX/2005 | XLS | N/A | N/A | SSN STATION DESIGNATION PID LATITUDE LONGITUDE LAT DDMMSSSSSSS LONG DDMMSSSSSSS |
| RLP-062-000012741 | RLP-062-000012741 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Stevenson, Jeremy S LRH | Mabry, Reuben C MVN<br>Tinto, Lynn MVN<br>Powell, Nancy J MVN<br>Keen, Steve E MVN<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS | IPET Meeting Minutes for 9 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014628 | RLP-062-000014628 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | LINK ED<br>POPE JOAN<br>FITZGERALD STEVE<br>HARRIS JEFF<br>EBERSOLE BRUCE<br>RESIO DON<br>GARSTER JIM<br>MARTIN DENISE<br>MOENTENICH BRIAN<br>HOWARD BOB<br>STARKER NORM<br>CANNING PAT<br>MOSHER REED<br>WHITMORE DON<br>GALLOWAY JERRY<br>BELLOMO DOUG<br>HARTMAN JOE<br>PEZZA DAVE<br>SAFFRAN MIKE<br>HOPE NANCY<br>VICK STEVE<br>TREADWELL JOHN<br>STROUPE WAYNE<br>SMYTHE JIM<br>MABRY REUBEN<br>SHARP MIKE<br>STEVENSON JEREMY<br>MAYES JAN | 12/9/05 CONFERENCE CALL |
| RLP-062-000012827 | RLP-062-000012827 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Stevenson, Jeremy S LRH | Mabry, Reuben C MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Barnett, Larry J MVD<br>Powell, Nancy J MVN<br>lelink@adelphia.net<br>Jaeger, John J LRH<br>Pope, Joan HQ02 | IPET 2 December 2005 Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000015035 | RLP-062-000015035 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SAFFRAN MIKE<br>RESIO DON<br>CANNING PAT<br>GALLOWAY JERRY<br>SHARP MIKE<br>MAYES JAN<br>STEVENSON JEREMY<br>FITZGERALD STEVE<br>MABRY REUBEN<br>BASHAM DON<br>LINK ED<br>PEZZA DAVE<br>FRYE RICHARD<br>GARSTER JIM<br>HOWARD BOB<br>FOSTER JERRY<br>BERGEN BILL<br>MOENTENICH BRIAN<br>CARLSON JUSTIN<br>BAUMY WALT<br>MOSHER REED<br>JAEGER JOHN<br>SMYTHE JIM<br>SAVAGE JIM<br>HARTMAN JOE | 2 DECEMBER 2005 CONFERENCE CALL |
| RLP-062-000012834 | RLP-062-000012834 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Stutts, D Van MVN | Powell, Nancy J MVN | FW: Revised HPS Draft Report |
| RLP-062-000015225 | RLP-062-000015225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-062-000012890 | RLP-062-000012890 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| RLP-062-000015307 | RLP-062-000015307 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000013032 | RLP-062-000013032 | Deliberative Process | 12/7/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Hale, Lamar F MVN-Contractor | Redline, ABFS MU SEIS NOI Amendment |
| RLP-062-000015929 | RLP-062-000015929 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE USACE ; DOD | N/A | DRAFT BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE DEPARTMENT OF THE ARMY; CORPS OF ENGINEERS |
| RLP-062-000013037 | RLP-062-000013037 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Kinsey, Mary V MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN | FW: La. Crawfish Producers Assoc. |
| RLP-062-000015638 | RLP-062-000015638 | Attorney-Client; Attorney Work Product | 5/22/2005 | PDF | HAYNIE LEIGH | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION<br>HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | STATEMENT OF MATERIAL FACTS |
| RLP-062-000015639 | RLP-062-000015639 | Attorney-Client; Attorney Work Product | 5/22/2005 | PDF | HAYNIE LEIGH | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION<br>HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | PLAINTIFF'S MEMORANDUM IN RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGEMENT |
| RLP-062-000013237 | RLP-062-000013237 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Stevenson, Jeremy S LRH | Gmitro, Mark D IWR<br>Earlywine, Kenneth G NWP<br>Howard, Bob<br>jjw@photius.ce.nd.edu<br>si86@dial.pipex.com<br>steve.fitztgerald@hcfcd.org<br>Bruce Muller<br>Bergen, William A HQ02<br>dean@coastal.ufl.edu<br>Dave Zilkoski<br>Jones, Harvey W ERDC-ITL-MS<br>Pope, Joan HQ02<br>Patrick.Canning@usda.gov<br>Powell, Nancy J MVN | FW: 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| RLP-062-000017366 | RLP-062-000017366 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014108 | RLP-062-000014108 | Deliberative Process | 2/3/2006 | MSG | Stevenson, Jeremy S LRH | Tinto, Lynn MVN<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Hartman, Joseph P HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mike Duncan<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Bob Dean<br>Resio, Donald T ERDC-CHL-MS<br>Joannes Westerink<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02 | IPET 27 January 2006 Draft Minutes from Conf Call |
| RLP-062-000014723 | RLP-062-000014723 | Deliberative Process | 1/27/2006 | DOC | / IPET | STROUPE WAYNE<br>LINK ED<br>JAEGER JOHN<br>SMYTH JIM<br>MARTIN DENISE<br>HARTMAN JOE<br>DRESSLER DON<br>MOENTENICH BRIAN<br>MOSHER REED<br>RESIO DON<br>BELLOMO DOUG<br>FOSTER JERRY<br>POPE JOAN<br>STEVENSON JEREMY<br>FITZGERALD STEVE<br>EBERSOLE BRUCE<br>JONES WAYNE<br>MOSER DAVE<br>GARSTER JIM<br>HOWARD BOB<br>YOUNG TONY<br>SHARP MIKE<br>SWEENEY STEVE<br>POWELL NANCY | 27 JANUARY 2006 IPET CONFERENCE CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014136 | RLP-062-000014136 | Deliberative Process | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| RLP-062-000014583 | RLP-062-000014583 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| RLP-062-000014584 | RLP-062-000014584 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| RLP-062-000014585 | RLP-062-000014585 | Deliberative Process | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014171 | RLP-062-000014171 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Bob Howard<br>Earlywine, Kenneth G NWP<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Gmitro, Mark D IWR<br>Scodari, Paul F IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Smyth Water Planning Solutions<br>Bellomo, Doug<br>Dressler, Donald R HQ02 | Draft IPET 24 February 2006 Minutes |
| RLP-062-000016729 | RLP-062-000016729 | Attorney-Client; Attorney Work Product | 2/24/2006 | DOC | / IPET | SAVAGE JIM<br>SMYTHE JIM<br>STROUPE WAYNE<br>STEVENSON JEREMY<br>LINK ED<br>MARTIN DENISE<br>FOSTER JERRY<br>HARRIS JEFF<br>RESIO DON<br>MOENTENICH BRIAN<br>MAYNARD STEVE<br>FRANK RICHARD<br>MLAKAR PAUL<br>POPE JOAN<br>EBERSOLE BRUCE<br>YOUNG ROGER<br>POWELL NANCY<br>JAEGER JOHN<br>MABRY REUBEN<br>BERGEN BILL<br>DRESSLER DON<br>HARTMAN JOE<br>GARSTER JIM<br>FITZGERALD STEVE<br>CAMILLO CHUCK<br>KLAUS KEN | IPET CONFERENCE CALL FEBRUARY 24, 2006 10:00 A.M. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014184 | RLP-062-000014184 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| RLP-062-000016926 | RLP-062-000016926 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| RLP-062-000016927 | RLP-062-000016927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014267 | RLP-062-000014267 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| RLP-062-000016818 | RLP-062-000016818 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| RLP-062-000016819 | RLP-062-000016819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014292 | RLP-062-000014292 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Jaeger, John J LRH | Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Burford, David A POA<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@umd.edu<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 12 May 06 - IPET Conference call @ 10:00am EST |
| RLP-062-000015481 | RLP-062-000015481 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | JAEGER JOHN J / LRH | MULLER B<br>SI86@DIAL.PIPEX.COM<br>HOWARD B<br>STEVENSON JEREMY S / LRH<br>POPE JOAN<br>CANNING PATRICK<br>JMD@VT.EDU<br>LINK E<br>EBERSOLE BRUCE A<br>MARTIN DENISE B<br>FOSTER JERRY L<br>RESIO DONALD T<br>GARSTER JAMES K<br>SHARP MICHAEL K<br>JJW@PHOTIUS.CE.ND.EDU<br>DEAN<br>MOENTENICH BRIAN L<br>HARRIS DAVID J / HEC | NRC 15 MAY MEETING AGENDA AND QUESTIONS |
| RLP-062-000015482 | RLP-062-000015482 | Attorney-Client; Attorney Work Product | 5/5/2006 | DOC | JACOBS JEFFREY | LINK E<br>CLOUGH WAYNE | MAY 15 QUESTIONS FOR IPET |
| RLP-062-000015483 | RLP-062-000015483 | Attorney-Client; Attorney Work Product | 05/15/XXXX | DOC | N/A | N/A | QUESTIONS FOR IPET TEAM MEMBERS FOR MAY 15 NRC MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014302 | RLP-062-000014302 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Jaeger, John J LRH | Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@umd.edu<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 14 April 06 - IPET Conference call @ 10:00am EST |
| RLP-062-000015510 | RLP-062-000015510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITR OF IPET FINAL REPORT REV.1 |
| RLP-062-000014308 | RLP-062-000014308 | Deliberative Process | 5/17/2006 | MSG | Fitzgerald, Steve (Flood Control) [steve.fitzgerald@hcfcd.org] | Jacobazzi, Joseph D LRC<br>bhoward@sfwmd.gov<br>Jaeger, John J LRH<br>Powell, Nancy J MVN | RE: Executive Summary |
| RLP-062-000015726 | RLP-062-000015726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 3.1 EXECUTIVE SUMMARY |
| RLP-063-000000026 | RLP-063-000000026 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Pfenning, Michael F COL MVP | Brown, Tommy R MVK<br>Rissler, Dewey W LRL | FW: Barge Update |
| RLP-063-000000269 | RLP-063-000000269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-063-000000270 | RLP-063-000000270 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-063-000000271 | RLP-063-000000271 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-063-000000098 | RLP-063-000000098 | Deliberative Process | 11/11/2005 | MSG | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Ward, Jim O MVD<br>Brown, Tommy R MVK<br>Setliff, Lewis F COL MVS<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | FW: Pump Station Floodproofing/Condition Checklist - Old Draft |
| RLP-063-000000338 | RLP-063-000000338 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-063-000000107 | RLP-063-000000107 | Deliberative Process | 11/13/2005 | MSG | Starkel, Murray P LTC MVN | Grieshaber, John B MVN<br>StGermain, James J MVN<br>Pfenning, Michael F COL MVP<br>Brown, Tommy R MVK<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-063-000000233 | RLP-063-000000233 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-065-000007025 | RLP-065-000007025 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Ford, Andamo E LTC MVN | Greer, Judith Z MVN<br>Watford, Edward R MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Reeves-Weber, Gloria MVN<br>Flores, Richard A MVN | FW: Funding MVN Risk |
| RLP-065-000010850 | RLP-065-000010850 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-065-000008918 | RLP-065-000008918 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Mabry, Reuben C MVN | Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Terranova, Jake A MVN<br>Gautreaux, Jim H MVN | FW: WBV PDT Meeting |
| RLP-065-000013680 | RLP-065-000013680 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000013681 | RLP-065-000013681 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| RLP-065-000008927 | RLP-065-000008927 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Mabry, Reuben C MVN | Dupuy, Michael B MVN | FW: WBV PDT Meeting |
| RLP-065-000012930 | RLP-065-000012930 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-065-000012931 | RLP-065-000012931 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| RLP-065-000008945 | RLP-065-000008945 | Deliberative Process | 5/16/2007 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & |
| RLP-065-000013478 | RLP-065-000013478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ED-FS COMMENTS ON DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| RLP-065-000013480 | RLP-065-000013480 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW TO CHAPTER 6 CONTAINS A SUMMARY OF FINDINGS AND REFLECTION MADE BY THE AUTHORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000009549 | RLP-065-000009549 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Nunez, Christie L MVN<br>Brooks, Robert L MVN<br>Bacuta, George C MVN<br>Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-065-000012673 | RLP-065-000012673 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-065-000009550 | RLP-065-000009550 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN<br>Brooks, Robert L MVN<br>Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-065-000012717 | RLP-065-000012717 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-065-000009597 | RLP-065-000009597 | Deliberative Process | 9/20/2006 | MSG | Mabry, Reuben C MVN | Colletti, Jerry A MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-065-000012664 | RLP-065-000012664 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-065-000009598 | RLP-065-000009598 | Deliberative Process | 9/20/2006 | MSG | Mabry, Reuben C MVN | Bivona, John C MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-065-000012674 | RLP-065-000012674 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-065-000010012 | RLP-065-000010012 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | Frederick, Denise D MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-065-000011935 | RLP-065-000011935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000010023 | RLP-065-000010023 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Mabry, Reuben C MVN | Starkel, Murray P LTC MVN | Fw: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-065-000012291 | RLP-065-000012291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000010038 | RLP-065-000010038 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000012666 | RLP-065-000012666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-066-000000337 | RLP-066-000000337 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-066-000000880 | RLP-066-000000880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-066-000000881 | RLP-066-000000881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-067-000000057 | RLP-067-000000057 | Deliberative Process | 11/9/2004 | MSG | Felger, Glenn M MVN | Greenup, Rodney D MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>O'Neill, John R MVN<br>O'Cain, Keith J MVN<br>Vossen, Jean MVN<br>Thibodeaux, Burnell J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN<br>Terranova, Jake A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P2 Business Process |
| RLP-067-000003952 | RLP-067-000003952 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| RLP-067-000000705 | RLP-067-000000705 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Schulz, Alan D MVN | Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Caver, William W MVN<br>Vojkovich, Frank J MVN | Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |
| RLP-067-000001417 | RLP-067-000001417 | Deliberative Process | 1/4/2005 | MSG | Baumy, Walter O MVN | Campbell, Mavis MVN | FW: IHNC Letter dated 7 Dec 2004 |
| RLP-067-000005660 | RLP-067-000005660 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-067-000001870 | RLP-067-000001870 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Bivona, John C MVN | Baumy, Walter O MVN | FYI - FW: 97-C-0026, Davis Pond Freshwater Diverson Structure, Maharrey-Houston Claim (braced excavation); ASBCA No. 53856 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000003589 | RLP-067-000003589 | Deliberative Process | 9/5/2002 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burdine, Carol S MVN<br>Burt, Michael R LTC MVN<br>Cali, Peter R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN | Steering committee meeting 10 and 11 September 2002 |
| RLP-067-000005513 | RLP-067-000005513 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| RLP-067-000005517 | RLP-067-000005517 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| RLP-067-000005518 | RLP-067-000005518 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |
| RLP-067-000005519 | RLP-067-000005519 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| RLP-069-000000101 | RLP-069-000000101 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000857 | RLP-069-000000857 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Bleakley, Albert M COL MVD | Herr, Brett H MVN<br>Smith, Jerry L MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Comments on Chalmette Area PIR (Revision 3) |
| RLP-069-000000858 | RLP-069-000000858 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | FW: PIR Environmental Input |
| RLP-069-000000859 | RLP-069-000000859 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN | Re: PIR Environmental Input |
| RLP-069-000001911 | RLP-069-000001911 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kinsey, Mary V MVN | Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | FW: Removal of Trees |
| RLP-069-000010082 | RLP-069-000010082 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Setliff, Lewis F COL MVS<br>Sills, David W MVD<br>Tucker, Patrick G MVD | Trees |
| RLP-069-000002094 | RLP-069-000002094 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN | Tree Meeting |
| RLP-069-000002841 | RLP-069-000002841 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | lelink@adelphia.net<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN | Intent on release of information (Steve Stockton guidance) |
| RLP-069-000011542 | RLP-069-000011542 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-069-000002843 | RLP-069-000002843 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Jaeger, John J LRH | Baumy, Walter O MVN<br>Saffran, Michael J LRL<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: Release of IPET Preliminary Findings |
| RLP-069-000011613 | RLP-069-000011613 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002868 | RLP-069-000002868 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN | 2 Dec 05 IPET Conference call @10:00am EST - 2 hour duration |
| RLP-069-000011091 | RLP-069-000011091 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM N / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| RLP-069-000002969 | RLP-069-000002969 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Waits, Stuart MVN<br>lelink@adelphia.net<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Material tests Concrete and steel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003049 | RLP-069-000003049 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| RLP-069-000012189 | RLP-069-000012189 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |
| RLP-069-000003416 | RLP-069-000003416 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-069-000012214 | RLP-069-000012214 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-069-000004104 | RLP-069-000004104 | Attorney-Client; Attorney Work Product | 11/6/2005 | MSG | Thurmond, Danny L MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Clay Material |
| RLP-069-000004388 | RLP-069-000004388 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Public Sponsor review and comment for P&S and solicitations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004618 | RLP-069-000004618 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| RLP-069-000006140 | RLP-069-000006140 | Deliberative Process | 9/29/2005 | MSG | Bacuta, George C MVN | Hartzog, Larry M MVN<br>Boe, Richard MVN-ERO<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: IHNC - Borrow Material |
| RLP-069-000013188 | RLP-069-000013188 | Deliberative Process | 9/26/2005 | MSG | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| RLP-069-000006328 | RLP-069-000006328 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-069-000013902 | RLP-069-000013902 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-069-000006585 | RLP-069-000006585 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-069-000014188 | RLP-069-000014188 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-069-000007717 | RLP-069-000007717 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Wiegand, Danny L MVN | Baumy, Walter O MVN | FW: IHNC - Review of Plaintiff's Technical Expert |
| RLP-069-000013295 | RLP-069-000013295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000008441 | RLP-069-000008441 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-069-000009795 | RLP-069-000009795 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-069-000009796 | RLP-069-000009796 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-069-000015117 | RLP-069-000015117 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-069-000020175 | RLP-069-000020175 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-069-000015302 | RLP-069-000015302 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000019539 | RLP-069-000019539 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-069-000019540 | RLP-069-000019540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| RLP-069-000019541 | RLP-069-000019541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-069-000015314 | RLP-069-000015314 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN<br>DLL-MVN-DIST-A<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Walters, James B MVN | RE: Emergency Operations Directory |
| RLP-069-000019501 | RLP-069-000019501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000016501 | RLP-069-000016501 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-069-000020634 | RLP-069-000020634 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000020635 | RLP-069-000020635 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| RLP-069-000016563 | RLP-069-000016563 | Attorney-Client; Attorney Work Product | 5/11/2001 | MSG | Baumy, Walter O MVN | Fairless, Robert T MVN | FW: Hurricane Plan and Emergency Operations Procedures |
| RLP-069-000019281 | RLP-069-000019281 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-069-000019282 | RLP-069-000019282 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RLP-069-000016912 | RLP-069-000016912 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN<br>Anderson, Carl E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Grieshaber, John B MVN<br>Lovetro, Keven MVN<br>Carney, David F MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Thibodeaux, Burnell J MVN<br>Caver, William W MVN<br>Schilling, Emile F MVN<br>Baumy, Walter O MVN<br>Manguno, Richard J MVN<br>Terrell, Bruce A MVN<br>Sherman, Jim H MVN | One more time WITH attachment |
| RLP-069-000021243 | RLP-069-000021243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017208 | RLP-069-000017208 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy [KenD@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J MVN<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D MVN<br>Thibodeaux, Burnell J MVN<br>Alfonso, Christopher D MVN<br>Accardo, Christopher J MVN<br>Vigh, David A<br>Elmore, David G MVN<br>Creef, Edward D MVN<br>Barton, Ernest E<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>Gonzales, Howard H MVN | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-069-000020529 | RLP-069-000020529 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017210 | RLP-069-000017210 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>'honorab@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>'clintp@dnr.state.la.us'<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>'alvin.jones@mms.gov'<br>'barry.drucker@mms.gov'<br>'comvss@lsu.edu'<br>'djreed@uno.edu'<br>'dlindst@unix1.sncc.lsu.edu'<br>'ethridge.beverly@epa.gov'<br>'gregdu@dnr.state.la.us'<br>'harvill.jana@epa.gov'<br>'kerry_s@deq.state.la.us'<br>'kevin_roy@fws.gov'<br>'larry_w@deq.state.la.us'<br>'lester_GD@wlf.state.la.us'<br>'PaulK@dnr.state.la.us'<br>'quin.kinler@la.usda.gov'<br>Duke, Ronnie W MVN<br>'samuel_holder@mms.gov'<br>'spenland@uno.edu'<br>'thomas_rg@wlf.state.la.us' | LCA Study - Information for Plan Formulation Meetings |
| RLP-069-000020961 | RLP-069-000020961 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| RLP-069-000020962 | RLP-069-000020962 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-069-000020963 | RLP-069-000020963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017211 | RLP-069-000017211 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN Contractor<br>Gilmore, Christophor E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-069-000020988 | RLP-069-000020988 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017212 | RLP-069-000017212 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN Contractor<br>Gilmore, Christophor E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-069-000021064 | RLP-069-000021064 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017214 | RLP-069-000017214 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>'honorab@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>'clintp@dnr.state.la.us'<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>'alvin.jones@mms.gov'<br>'barry.drucker@mms.gov'<br>'comvss@lsu.edu'<br>'djreed@uno.edu'<br>'dlindst@unix1.sncc.lsu.edu'<br>'ethridge.beverly@epa.gov'<br>'gregdu@dnr.state.la.us'<br>'harvill.jana@epa.gov'<br>'kerry_s@deq.state.la.us'<br>'kevin_roy@fws.gov'<br>'larry_w@deq.state.la.us'<br>'lester_GD@wlf.state.la.us'<br>'PaulK@dnr.state.la.us'<br>'quin.kinler@la.usda.gov'<br>Duke, Ronnie W MVN<br>'samuel_holder@mms.gov'<br>'spenland@uno.edu'<br>'thomas_rg@wlf.state.la.us' | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| RLP-069-000018765 | RLP-069-000018765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-069-000018766 | RLP-069-000018766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-069-000018767 | RLP-069-000018767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-069-000018768 | RLP-069-000018768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-069-000018769 | RLP-069-000018769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-069-000018770 | RLP-069-000018770 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |
| RLP-070-000003125 | RLP-070-000003125 | Deliberative Process | 6/19/2002 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN | FW: June 6th Buffalo Cove minutes |
| RLP-070-000015676 | RLP-070-000015676 | Deliberative Process | 06/06/XXXX | DOC | N/A | N/A | JUNE 6TH BUFFALO COVE MINUTES (USGS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003961 | RLP-070-000003961 | Deliberative Process | 8/20/2001 | MSG | Satterlee, Gerard S MVN | Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dupuy, Michael B MVN<br>Saia, John P MVN<br>Fallon, Michael P MVD<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-070-000014888 | RLP-070-000014888 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| RLP-070-000014889 | RLP-070-000014889 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-070-000014890 | RLP-070-000014890 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-070-000004736 | RLP-070-000004736 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Romero, Kathrin A MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Weber, Cheryl C MVN<br>Cruppi, Janet R MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Purdum, Ward C<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Ventola, Ronald J MVN<br>Barr, Jim MVN<br>Starkel, Murray MVN-ERO<br>Hibner, Daniel H MAJ MVN | Senior Leaders meeting |
| RLP-070-000004832 | RLP-070-000004832 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-070-000018190 | RLP-070-000018190 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000005068 | RLP-070-000005068 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |
| RLP-070-000017622 | RLP-070-000017622 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| RLP-070-000005079 | RLP-070-000005079 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000017040 | RLP-070-000017040 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| RLP-070-000005213 | RLP-070-000005213 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-070-000021207 | RLP-070-000021207 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-070-000005398 | RLP-070-000005398 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| RLP-070-000020960 | RLP-070-000020960 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-070-000020961 | RLP-070-000020961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| RLP-070-000020962 | RLP-070-000020962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-070-000005410 | RLP-070-000005410 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN<br>DLL-MVN-DIST-A<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Walters, James B MVN | RE: Emergency Operations Directory |
| RLP-070-000019440 | RLP-070-000019440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000006625 | RLP-070-000006625 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-070-000019314 | RLP-070-000019314 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000019315 | RLP-070-000019315 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| RLP-070-000006687 | RLP-070-000006687 | Attorney-Client; Attorney Work Product | 5/11/2001 | MSG | Baumy, Walter O MVN | Fairless, Robert T MVN | FW: Hurricane Plan and Emergency Operations Procedures |
| RLP-070-000019329 | RLP-070-000019329 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-070-000019330 | RLP-070-000019330 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007039 | RLP-070-000007039 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN<br>Anderson, Carl E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Grieshaber, John B MVN<br>Lovetro, Keven MVN<br>Carney, David F MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Thibodeaux, Burnell J MVN<br>Caver, William W MVN<br>Schilling, Emile F MVN<br>Baumy, Walter O MVN<br>Manguno, Richard J MVN<br>Terrell, Bruce A MVN<br>Sherman, Jim H MVN | One more time WITH attachment |
| RLP-070-000020112 | RLP-070-000020112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007336 | RLP-070-000007336 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy [KenD@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J MVN<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D MVN<br>Thibodeaux, Burnell J MVN<br>Alfonso, Christopher D MVN<br>Accardo, Christopher J MVN<br>Vigh, David A<br>Elmore, David G MVN<br>Creef, Edward D MVN<br>Barton, Ernest E<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>Gonzales, Howard H MVN | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-070-000019817 | RLP-070-000019817 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007338 | RLP-070-000007338 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>'honorab@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>'clintp@dnr.state.la.us'<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>'alvin.jones@mms.gov'<br>'barry.drucker@mms.gov'<br>'comvss@lsu.edu'<br>'djreed@uno.edu'<br>'dlindst@unix1.sncc.lsu.edu'<br>'ethridge.beverly@epa.gov'<br>'gregdu@dnr.state.la.us'<br>'harvill.jana@epa.gov'<br>'kerry_s@deq.state.la.us'<br>'kevin_roy@fws.gov'<br>'larry_w@deq.state.la.us'<br>'lester_GD@wlf.state.la.us'<br>'PaulK@dnr.state.la.us'<br>'quin.kinler@la.usda.gov'<br>Duke, Ronnie W MVN<br>'samuel_holder@mms.gov'<br>'spenland@uno.edu'<br>'thomas_rg@wlf.state.la.us' | LCA Study - Information for Plan Formulation Meetings |
| RLP-070-000019893 | RLP-070-000019893 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| RLP-070-000019894 | RLP-070-000019894 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-070-000019895 | RLP-070-000019895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007339 | RLP-070-000007339 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN Contractor<br>Gilmore, Christophor E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-070-000019942 | RLP-070-000019942 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007340 | RLP-070-000007340 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov'<br>Austin, James W MVN Contractor<br>Gilmore, Christophor E MVN<br>'honorab@dnr.state.la.us'<br>'JonathanP@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Axtman, Timothy J MVN<br>Rogers, Barton D MVN<br>'CLINTP@dnr.state.la.us'<br>McDaniel, David P MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>Combe, Adrian J MVN<br>Perez, Andrew R MVN<br>Laurent, Arthur C MVN<br>'barry.drucker@mms.gov'<br>Thibodeaux, Burnell J MVN<br>Accardo, Christopher J MVN<br>Elmore, David G MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Creef, Edward D MVN<br>Barton, Ernest E MVN<br>Lachney, Fay V MVN<br>Giroir, Gerard Jr MVN<br>Winer, Harley S MVN<br>'HELENK@dnr.state.la.us' | 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-070-000019971 | RLP-070-000019971 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY PROJECT MANAGEMENT COMMITTEE COORDINATION MEETING DRAFT AGENDA 1 NOVEMBER 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007342 | RLP-070-000007342 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>'honorab@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>'kend@dnr.state.la.us'<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>'clintp@dnr.state.la.us'<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>'alvin.jones@mms.gov'<br>'barry.drucker@mms.gov'<br>'comvss@lsu.edu'<br>'djreed@uno.edu'<br>'dlindst@unix1.sncc.lsu.edu'<br>'ethridge.beverly@epa.gov'<br>'gregdu@dnr.state.la.us'<br>'harvill.jana@epa.gov'<br>'kerry_s@deq.state.la.us'<br>'kevin_roy@fws.gov'<br>'larry_w@deq.state.la.us'<br>'lester_GD@wlf.state.la.us'<br>'PaulK@dnr.state.la.us'<br>'quin.kinler@la.usda.gov'<br>Duke, Ronnie W MVN<br>'samuel_holder@mms.gov'<br>'spenland@uno.edu'<br>'thomas_rg@wlf.state.la.us' | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| RLP-070-000020085 | RLP-070-000020085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-070-000020086 | RLP-070-000020086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-070-000020087 | RLP-070-000020087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-070-000020088 | RLP-070-000020088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-070-000020089 | RLP-070-000020089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-070-000020090 | RLP-070-000020090 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000008982 | RLP-070-000008982 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009011 | RLP-070-000009011 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009035 | RLP-070-000009035 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009062 | RLP-070-000009062 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009268 | RLP-070-000009268 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| RLP-070-000022252 | RLP-070-000022252 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009269 | RLP-070-000009269 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| RLP-070-000022267 | RLP-070-000022267 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009271 | RLP-070-000009271 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| RLP-070-000022325 | RLP-070-000022325 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| RLP-070-000022326 | RLP-070-000022326 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009274 | RLP-070-000009274 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| RLP-070-000021436 | RLP-070-000021436 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009277 | RLP-070-000009277 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| RLP-070-000021551 | RLP-070-000021551 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| RLP-070-000009327 | RLP-070-000009327 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Keen, Steve E MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN | FW: Release of IPET Preliminary Findings - HQUSACE Clarification Received |
| RLP-070-000021819 | RLP-070-000021819 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009721 | RLP-070-000009721 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| RLP-070-000024056 | RLP-070-000024056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-070-000009801 | RLP-070-000009801 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | TF Guardian - Request for information for legal opinions with short suspense |
| RLP-070-000009869 | RLP-070-000009869 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Jensen, Jeffrey D HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD | FW: Levee Repair Authority |
| RLP-070-000024201 | RLP-070-000024201 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024202 | RLP-070-000024202 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000024203 | RLP-070-000024203 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-070-000024204 | RLP-070-000024204 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-070-000024205 | RLP-070-000024205 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024206 | RLP-070-000024206 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024207 | RLP-070-000024207 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024208 | RLP-070-000024208 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024209 | RLP-070-000024209 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000009988 | RLP-070-000009988 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| RLP-070-000022668 | RLP-070-000022668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-070-000022669 | RLP-070-000022669 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000022670 | RLP-070-000022670 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-070-000010222 | RLP-070-000010222 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Rector, Michael R MVS | Baumy, Walter O MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| RLP-070-000022027 | RLP-070-000022027 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | FW: Maxent Levee Ownership |
| RLP-070-000011501 | RLP-070-000011501 | Attorney-Client; Attorney Work Product | 7/8/2006 | MSG | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| RLP-070-000011502 | RLP-070-000011502 | Attorney-Client; Attorney Work Product | 7/8/2006 | MSG | Young, Frederick S MVN | Baumy, Walter O MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| RLP-070-000011640 | RLP-070-000011640 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000022125 | RLP-070-000022125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-070-000011789 | RLP-070-000011789 | Attorney-Client; Attorney Work Product | 3/25/2006 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>lelink@adelphia.net<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Ronnie.Taylor@noaa.gov<br>Dave Zilkoski<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Dressler, Donald R HQ02<br>Chudgar, Anjana K HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Powell, Nancy J MVN<br>Tinto, Lynn MVN<br>Lovelady, William N ERDC-OC-MS | DRAFT - ERP & IPET Touchpoint Meeting 2, 9&10MAR2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000023811 | RLP-070-000023811 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | / IPET ; / ERP | LINK ED / IPET<br>JAEGER JOHN / IPET<br>STEVENSON JEREMY / IPET<br>STROUPE WAYNE / IPET<br>POPE JOAN / IPET<br>MARTIN DENISE / IPET<br>FITZGERALD STEVE / IPET<br>EBERSOLE BRUCE / IPET<br>WESTERINK JOANNES / IPET<br>RESIO DON / IPET<br>DEAN BOB / IPET<br>SHARP MIKE / IPET<br>STEEDMAN SCOTT / IPET<br>GARSTER JIM / IPET<br>BERGEN BILL / IPET<br>TAYLOR RONNIE / IPET<br>MOSHER REED / IPET<br>DUNCAN MIKE / IPET<br>MOENTENICH BRIAN / IPET<br>HOWARD BOB / IPET<br>MOSER DAVE / IPET<br>CANNING PAT / IPET<br>FOSTER JERRY / IPET<br>MULLER BRUCE / IPET<br>AYYUB BILAL / IPET<br>DRESSLER DON / IPET<br>BASHAM DON / IPET<br>CHUDGAR ANJANA / IPET<br>PEZZA DAVE / IPET<br>ROTH LARRY / ERP<br>DANIEL DAVID / ERP<br>ANDERSON CHRISTINE / ERP | IPET & ERP MEETING - VALIDATING IPET REPORT 2 9-10 MARCH 2006 ERDC - VICKSBURG, MS |
| RLP-070-000012905 | RLP-070-000012905 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Ruppert, Timothy M MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | RE: 17th St. Qs & As |
| RLP-070-000023025 | RLP-070-000023025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL QUESTIONS AND ANSWERS |
| RLP-071-000000298 | RLP-071-000000298 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: EOP Document |
| RLP-071-000000620 | RLP-071-000000620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000941 | RLP-071-000000941 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling"" |
| RLP-071-000001141 | RLP-071-000001141 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Caver, William W MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Florent, Randy D MVN | Notice of pending court action |
| RLP-071-000001704 | RLP-071-000001704 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Eisenmenger, Jameson L MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Kathy Meyers v. Dept. of the Army |
| RLP-071-000002264 | RLP-071-000002264 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Bivona, John C MVN | Baumy, Walter O MVN | FYI - FW: 97-C-0026, Davis Pond Freshwater Diverson Structure, Maharrey-Houston Claim (braced excavation); ASBCA No. 53856 |
| RLP-071-000003965 | RLP-071-000003965 | Deliberative Process | 9/5/2002 | MSG | Mastio, Lester J MVN | Anderson, Carl E MVN<br>Anderson, Elois L MVN<br>Barr, Jim MVN<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Benavides, Ada L MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Burdine, Carol S MVN<br>Burt, Michael R LTC MVN<br>Cali, Peter R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Carr, Connie R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Chryssoverges, Joseph E MVN<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Deloach, Pamela A MVN<br>Demma, Marcia A MVN<br>Dempsey, Robert G MVN<br>Dicharry, Gerald J MVN<br>Dickson, Edwin M MVN<br>Dupuy, Michael B MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Elmer, Ronald R MVN | Steering committee meeting 10 and 11 September 2002 |
| RLP-071-000007754 | RLP-071-000007754 | Deliberative Process | 05/XX/2002 | XLS | N/A | N/A | STEERING COMMITTEE REPORT DELAYS OUTSIDE OF ENGINEERING DIVISION THRU MAY 02 |
| RLP-071-000007756 | RLP-071-000007756 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 CONSTRUCTION CONTRACTS |
| RLP-071-000007757 | RLP-071-000007757 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | FY01 AND FY02 SERVICE CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000007758 | RLP-071-000007758 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | **** PRE-AWARD ACTIONS **** |
| RLP-071-000009982 | RLP-071-000009982 | Deliberative Process | 6/19/2002 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN | FW: June 6th Buffalo Cove minutes |
| RLP-071-000016126 | RLP-071-000016126 | Deliberative Process | 06/06/XXXX | DOC | N/A | N/A | JUNE 6TH BUFFALO COVE MINUTES (USGS) |
| RLP-071-000010820 | RLP-071-000010820 | Deliberative Process | 8/20/2001 | MSG | Satterlee, Gerard S MVN | Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dupuy, Michael B MVN<br>Saia, John P MVN<br>Fallon, Michael P MVD<br>Barton, Ernest E MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-071-000016389 | RLP-071-000016389 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| RLP-071-000016392 | RLP-071-000016392 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-071-000016395 | RLP-071-000016395 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-071-000011439 | RLP-071-000011439 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Baumy, Walter O MVN | Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Gautreaux, Jim H MVN<br>Bivona, John C MVN | FW: WBV PDT Meeting |
| RLP-071-000017785 | RLP-071-000017785 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000017786 | RLP-071-000017786 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| RLP-071-000011551 | RLP-071-000011551 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Baumy, Walter O MVN | Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-071-000019059 | RLP-071-000019059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-071-000011591 | RLP-071-000011591 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| RLP-071-000012036 | RLP-071-000012036 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: (UNCLASSIFIED) |
| RLP-071-000018890 | RLP-071-000018890 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000012203 | RLP-071-000012203 | Deliberative Process | 1/21/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| RLP-071-000018907 | RLP-071-000018907 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-071-000012633 | RLP-071-000012633 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| RLP-071-000018962 | RLP-071-000018962 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-071-000014274 | RLP-071-000014274 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN | FW: Project Responsibility Matrix |
| RLP-071-000018172 | RLP-071-000018172 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000014470 | RLP-071-000014470 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| RLP-071-000017917 | RLP-071-000017917 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-071-000017918 | RLP-071-000017918 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-071-000014555 | RLP-071-000014555 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Baumy, Walter O MVN | Montz, Madonna H MVN | FW: WBV PDT Meeting 2006-08-08 |
| RLP-071-000017919 | RLP-071-000017919 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-071-000017920 | RLP-071-000017920 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-071-000017921 | RLP-071-000017921 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |
| RLP-071-000019310 | RLP-071-000019310 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour |
| RLP-071-000023762 | RLP-071-000023762 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019323 | RLP-071-000019323 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink | 10 Feb IPET Conference call @ 10:00am EST |
| RLP-071-000023876 | RLP-071-000023876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| RLP-071-000023877 | RLP-071-000023877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| RLP-071-000023878 | RLP-071-000023878 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019337 | RLP-071-000019337 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth | 24 Feb IPET Conference call @ 10:00am EST |
| RLP-071-000023651 | RLP-071-000023651 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| RLP-071-000023652 | RLP-071-000023652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019516 | RLP-071-000019516 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| RLP-071-000024051 | RLP-071-000024051 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| RLP-071-000024053 | RLP-071-000024053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |
| RLP-071-000019623 | RLP-071-000019623 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Rector, Michael R MVS | Baumy, Walter O MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| RLP-071-000023891 | RLP-071-000023891 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | FW: Maxent Levee Ownership |
| RLP-071-000020180 | RLP-071-000020180 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| RLP-071-000024727 | RLP-071-000024727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-071-000024728 | RLP-071-000024728 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000024729 | RLP-071-000024729 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-071-000020322 | RLP-071-000020322 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Jensen, Jeffrey D HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD | FW: Levee Repair Authority |
| RLP-071-000024704 | RLP-071-000024704 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024705 | RLP-071-000024705 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-071-000024706 | RLP-071-000024706 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-071-000024708 | RLP-071-000024708 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-071-000024709 | RLP-071-000024709 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024710 | RLP-071-000024710 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024712 | RLP-071-000024712 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000024713 | RLP-071-000024713 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024714 | RLP-071-000024714 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000020389 | RLP-071-000020389 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | TF Guardian - Request for information for legal opinions with short suspense |
| RLP-071-000020495 | RLP-071-000020495 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| RLP-071-000024294 | RLP-071-000024294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-071-000020873 | RLP-071-000020873 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Keen, Steve E MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN | FW: Release of IPET Preliminary Findings - HQUSACE Clarification Received |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000025646 | RLP-071-000025646 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-071-000020932 | RLP-071-000020932 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| RLP-071-000024122 | RLP-071-000024122 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020933 | RLP-071-000020933 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| RLP-071-000024146 | RLP-071-000024146 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020935 | RLP-071-000020935 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| RLP-071-000024180 | RLP-071-000024180 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| RLP-071-000024181 | RLP-071-000024181 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020936 | RLP-071-000020936 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| RLP-071-000024199 | RLP-071-000024199 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020942 | RLP-071-000020942 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| RLP-071-000024301 | RLP-071-000024301 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021147 | RLP-071-000021147 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021168 | RLP-071-000021168 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021186 | RLP-071-000021186 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021210 | RLP-071-000021210 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| RLP-071-000021737 | RLP-071-000021737 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000023091 | RLP-071-000023091 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| RLP-071-000024855 | RLP-071-000024855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| RLP-071-000024861 | RLP-071-000024861 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| RLP-071-000024863 | RLP-071-000024863 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| RLP-071-000024865 | RLP-071-000024865 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-071-000024866 | RLP-071-000024866 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| RLP-071-000024867 | RLP-071-000024867 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| RLP-071-000023222 | RLP-071-000023222 | Deliberative Process | 1/29/2006 | MSG | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: TFG Cdr's Report 29 Jan 06 |
| RLP-071-000025578 | RLP-071-000025578 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002081 | RLP-072-000002081 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-072-000004088 | RLP-072-000004088 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004089 | RLP-072-000004089 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002086 | RLP-072-000002086 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-072-000004313 | RLP-072-000004313 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004314 | RLP-072-000004314 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-072-000004315 | RLP-072-000004315 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002087 | RLP-072-000002087 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| RLP-072-000004358 | RLP-072-000004358 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004360 | RLP-072-000004360 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| RLP-072-000004363 | RLP-072-000004363 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002088 | RLP-072-000002088 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| RLP-072-000004454 | RLP-072-000004454 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004455 | RLP-072-000004455 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002089 | RLP-072-000002089 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| RLP-072-000004507 | RLP-072-000004507 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004509 | RLP-072-000004509 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002090 | RLP-072-000002090 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| RLP-072-000004549 | RLP-072-000004549 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002091 | RLP-072-000002091 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| RLP-072-000004620 | RLP-072-000004620 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004622 | RLP-072-000004622 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002092 | RLP-072-000002092 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| RLP-072-000004675 | RLP-072-000004675 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004676 | RLP-072-000004676 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002093 | RLP-072-000002093 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| RLP-072-000004712 | RLP-072-000004712 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004713 | RLP-072-000004713 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-072-000004714 | RLP-072-000004714 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002503 | RLP-072-000002503 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Harris, David J HEC | Steve Fitzgerald (steve.fitzgerald@hcfcd.org)<br>Guethle, Lee D.<br>john.morgan@cte.aecom.com<br>nick.textor@cte.aecom.com<br>Ackerman, Cameron T HEC<br>Brunner, Gary W HEC<br>Dunn, Christopher N HEC<br>Fleming, Matthew J HEC<br>Gee, Michael HEC<br>Harris, David J HEC<br>acm1@psu.edu<br>Jayantha Obeysekera (jobey@sfwmd.gov)<br>Copeland, Ronald R MVK Contractor<br>Dove, Malcolm L MVK Contractor<br>Goldman, Ron C MVK<br>Smith, John B MVK<br>Stubbs, Robert B MVK<br>Trawle, Michael J MVK Contractor<br>Barre, Clyde J MVN<br>Bass, Robert H MVN<br>Hawkins, Gary L MVN<br>Jones, Heath E MVN<br>Powell, Nancy J MVN<br>Ramirez, David A MVN<br>Doan, James H HEC<br>Nygaard, Christopher J NWP<br>Martin, Denise B ERDC-ITL-MS<br>Blodgett, Edward R MVN | FW: Collection of Underlying IPET Data |
| RLP-072-000004619 | RLP-072-000004619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000004621 | RLP-072-000004621 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002511 | RLP-072-000002511 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-072-000004895 | RLP-072-000004895 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000004897 | RLP-072-000004897 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002518 | RLP-072-000002518 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-072-000004774 | RLP-072-000004774 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000004775 | RLP-072-000004775 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002520 | RLP-072-000002520 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| RLP-072-000004783 | RLP-072-000004783 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000004784 | RLP-072-000004784 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002525 | RLP-072-000002525 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-072-000005225 | RLP-072-000005225 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000005226 | RLP-072-000005226 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002552 | RLP-072-000002552 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-072-000004919 | RLP-072-000004919 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000004920 | RLP-072-000004920 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002564 | RLP-072-000002564 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-072-000005041 | RLP-072-000005041 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000005042 | RLP-072-000005042 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002580 | RLP-072-000002580 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-072-000005015 | RLP-072-000005015 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000005021 | RLP-072-000005021 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002589 | RLP-072-000002589 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-072-000005257 | RLP-072-000005257 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002609 | RLP-072-000002609 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-072-000004362 | RLP-072-000004362 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004365 | RLP-072-000004365 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| RLP-073-000000566 | RLP-073-000000566 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Butler, Richard A MVN | Burdine, Carol S MVN | FW: Algiers - Belle Chasse Hwy to Algiers Lock |
| RLP-073-000000567 | RLP-073-000000567 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Butler, Richard A MVN | Butler, Demetria MVN | FW: Algiers - Belle Chasse Hwy to Algiers Lock |
| RLP-073-000000667 | RLP-073-000000667 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Hawkins, Gary L MVN | Dupuy, Michael B MVN<br>Beer, Denis J MVN<br>Amedee, Ernest H MVN<br>Gautreau, Paul M MVN<br>Martin, August W MVN<br>Butler, Richard A MVN<br>Broussard, Patricia E MVN | FW: MVN Hurricane Planning |
| RLP-073-000010770 | RLP-073-000010770 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-073-000010771 | RLP-073-000010771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000010776 | RLP-073-000010776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-073-000000710 | RLP-073-000000710 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | DeBose, Gregory A MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Marlborough, Dwayne A MVN | RE: Algiers Canal Levee East, Belle Chase Hwy to Algiers Lock |
| RLP-073-000010997 | RLP-073-000010997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALGIERS CANAL EASTBANK LEVEE ENLARGEMENT HWY 23 TO ALGIERS LOCK FACILITY OWNERS |
| RLP-073-000002243 | RLP-073-000002243 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-073-000012178 | RLP-073-000012178 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-073-000002435 | RLP-073-000002435 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Duplantier, Wayne A MVN | Hunter, D'Mark L MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-073-000012896 | RLP-073-000012896 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-073-000002436 | RLP-073-000002436 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Duplantier, Wayne A MVN | Hunter, D'Mark L MVN | FW: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000012972 | RLP-073-000012972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-073-000002538 | RLP-073-000002538 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-073-000012536 | RLP-073-000012536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-073-000012537 | RLP-073-000012537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003135 | RLP-073-000003135 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| RLP-073-000013316 | RLP-073-000013316 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000013317 | RLP-073-000013317 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003221 | RLP-073-000003221 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| RLP-073-000014412 | RLP-073-000014412 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003292 | RLP-073-000003292 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| RLP-073-000015557 | RLP-073-000015557 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003407 | RLP-073-000003407 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| RLP-073-000013632 | RLP-073-000013632 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003536 | RLP-073-000003536 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| RLP-073-000014336 | RLP-073-000014336 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-073-000003563 | RLP-073-000003563 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | WBV-1, R/R CRA |
| RLP-073-000013674 | RLP-073-000013674 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003584 | RLP-073-000003584 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 CRA |
| RLP-073-000014854 | RLP-073-000014854 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-073-000003598 | RLP-073-000003598 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-073-000013881 | RLP-073-000013881 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-073-000013882 | RLP-073-000013882 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003603 | RLP-073-000003603 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover |
| RLP-073-000014133 | RLP-073-000014133 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-073-000014134 | RLP-073-000014134 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |
| RLP-073-000003616 | RLP-073-000003616 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-073-000014561 | RLP-073-000014561 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-073-000014562 | RLP-073-000014562 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003677 | RLP-073-000003677 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-073-000014906 | RLP-073-000014906 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-073-000014907 | RLP-073-000014907 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-073-000003714 | RLP-073-000003714 | Deliberative Process | 9/24/2007 | MSG | Bland, Stephen S MVN | LeBlanc, Julie Z MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Lopez-Weber, Christina D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-073-000015139 | RLP-073-000015139 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003719 | RLP-073-000003719 | Deliberative Process | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-073-000014881 | RLP-073-000014881 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-073-000003721 | RLP-073-000003721 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-073-000014960 | RLP-073-000014960 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003747 | RLP-073-000003747 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-073-000015498 | RLP-073-000015498 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-073-000015499 | RLP-073-000015499 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003810 | RLP-073-000003810 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-073-000014796 | RLP-073-000014796 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000014799 | RLP-073-000014799 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| RLP-073-000003979 | RLP-073-000003979 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Waits, Stuart MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN | RE: RR - CRA |
| RLP-073-000015881 | RLP-073-000015881 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003987 | RLP-073-000003987 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-073-000016208 | RLP-073-000016208 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-073-000016210 | RLP-073-000016210 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-073-000003998 | RLP-073-000003998 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN | RE: RR - CRA |
| RLP-073-000016412 | RLP-073-000016412 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000004063 | RLP-073-000004063 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-073-000015188 | RLP-073-000015188 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000015189 | RLP-073-000015189 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-073-000015190 | RLP-073-000015190 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000004076 | RLP-073-000004076 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-073-000015287 | RLP-073-000015287 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-073-000015290 | RLP-073-000015290 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-073-000004195 | RLP-073-000004195 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Vignes, Julie D MVN | Butler, Richard A MVN<br>Stack, Michael J MVN | FW: WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall |
| RLP-073-000016121 | RLP-073-000016121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-073-000004196 | RLP-073-000004196 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Vignes, Julie D MVN | kalikhani@jeffparish.net<br>twhitmer@jeffparish.net<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Butler, Richard A MVN<br>Thomson, Robert J MVN<br>gerald.spohrer@wjld.com | FW: WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000016320 | RLP-073-000016320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-073-000004326 | RLP-073-000004326 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Butler, Richard A MVN | 'KAlikhani@jeffparish.net'<br>'APirsalehy@jeffparish.net'<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Stack, Michael J MVN | WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall Reinforcement Cost Reimbursement Agreement |
| RLP-073-000015570 | RLP-073-000015570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-073-000004348 | RLP-073-000004348 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-073-000015672 | RLP-073-000015672 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000015675 | RLP-073-000015675 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000004522 | RLP-073-000004522 | Deliberative Process | 7/16/2007 | MSG | Cruppi, Janet R MVN | Terranova, Jake A MVN<br>Sporer, George J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>DeBose, Gregory A MVN<br>Butler, Richard A MVN<br>Scheid, Ralph A MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Naquin, Keith MVN-Contractor<br>Barrios, Johan C MVN<br>Dunn, Kelly G MVN<br>Kelley, Geanette MVN | Relocations, Roles and Responsibilities |
| RLP-073-000015879 | RLP-073-000015879 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J ; WATFORD EDWARD R ; TERRELL BRUCE A ; FREDERICK DENISE D ; FLORES RICHARD A | N/A | MVN POLICY ON RELOCATIONS |
| RLP-073-000004635 | RLP-073-000004635 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-073-000014015 | RLP-073-000014015 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000014018 | RLP-073-000014018 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |
| RLP-073-000004695 | RLP-073-000004695 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-073-000014616 | RLP-073-000014616 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000014617 | RLP-073-000014617 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-073-000004849 | RLP-073-000004849 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-073-000014107 | RLP-073-000014107 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000014112 | RLP-073-000014112 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000004921 | RLP-073-000004921 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-073-000018333 | RLP-073-000018333 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000018334 | RLP-073-000018334 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |
| RLP-073-000004993 | RLP-073-000004993 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Duplantier, Wayne A MVN | Butler, Richard A MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-073-000013056 | RLP-073-000013056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005046 | RLP-073-000005046 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-073-000013244 | RLP-073-000013244 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000013245 | RLP-073-000013245 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005166 | RLP-073-000005166 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-073-000016634 | RLP-073-000016634 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000016635 | RLP-073-000016635 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005206 | RLP-073-000005206 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-073-000016539 | RLP-073-000016539 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000016540 | RLP-073-000016540 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005248 | RLP-073-000005248 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-073-000016860 | RLP-073-000016860 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000016896 | RLP-073-000016896 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005292 | RLP-073-000005292 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-073-000017435 | RLP-073-000017435 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000017436 | RLP-073-000017436 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005371 | RLP-073-000005371 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| RLP-073-000017388 | RLP-073-000017388 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000017389 | RLP-073-000017389 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005448 | RLP-073-000005448 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-073-000017658 | RLP-073-000017658 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000017659 | RLP-073-000017659 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005482 | RLP-073-000005482 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-073-000017740 | RLP-073-000017740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-073-000017741 | RLP-073-000017741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-073-000005754 | RLP-073-000005754 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000013511 | RLP-073-000013511 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000013513 | RLP-073-000013513 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |
| RLP-073-000005821 | RLP-073-000005821 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000016423 | RLP-073-000016423 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000016424 | RLP-073-000016424 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005897 | RLP-073-000005897 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000016402 | RLP-073-000016402 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000016403 | RLP-073-000016403 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |
| RLP-073-000006001 | RLP-073-000006001 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-073-000017259 | RLP-073-000017259 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006024 | RLP-073-000006024 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000017350 | RLP-073-000017350 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000017351 | RLP-073-000017351 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD<br>DARRYL<br>PILIE ELLSWORTH<br>MAGUIN WAYNE<br>DANIELSON MIKE<br>WURTZEL DAVID<br>DUHE JENNIFER<br>MARLBOROUGH<br>SCHOEWE MARK<br>GOETZ MAJ C<br>RANOY<br>CRUMHOLT KENNY<br>HAWKINS GARY<br>URBINE WAYNE<br>POWELL NANCY<br>STACK MIKE<br>PURRINGTON JACKIE<br>ED<br>PHILLIPS PAULETTE<br>WILKINSON LAURA L<br>DUNN KELLY<br>THOMSON ROB<br>BRIGETTE<br>TAWANDA<br>VOSSEN JEAN<br>OWEN GIB<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006086 | RLP-073-000006086 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000017544 | RLP-073-000017544 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000017545 | RLP-073-000017545 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006238 | RLP-073-000006238 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-073-000018689 | RLP-073-000018689 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000018690 | RLP-073-000018690 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006318 | RLP-073-000006318 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-073-000013024 | RLP-073-000013024 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000013026 | RLP-073-000013026 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006398 | RLP-073-000006398 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Just, Gloria N MVN-Contractor | Frederick, Denise D MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN | LPV 105 to LPV 108, Norfolk Southern Railroad (UNCLASSIFIED) |
| RLP-073-000006414 | RLP-073-000006414 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-073-000013271 | RLP-073-000013271 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000013272 | RLP-073-000013272 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006444 | RLP-073-000006444 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000012731 | RLP-073-000012731 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006445 | RLP-073-000006445 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000012879 | RLP-073-000012879 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000012880 | RLP-073-000012880 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006483 | RLP-073-000006483 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000016451 | RLP-073-000016451 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000016452 | RLP-073-000016452 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006615 | RLP-073-000006615 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-073-000016936 | RLP-073-000016936 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000016937 | RLP-073-000016937 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| RLP-073-000006652 | RLP-073-000006652 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Martin, August W MVN | Duplantier, Wayne A MVN<br>Butler, Richard A MVN | FW: This morning's PDT |
| RLP-073-000017691 | RLP-073-000017691 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006680 | RLP-073-000006680 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| RLP-073-000016918 | RLP-073-000016918 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000016920 | RLP-073-000016920 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006718 | RLP-073-000006718 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| RLP-073-000018060 | RLP-073-000018060 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018061 | RLP-073-000018061 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006848 | RLP-073-000006848 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-073-000018423 | RLP-073-000018423 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018424 | RLP-073-000018424 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |
| RLP-073-000006909 | RLP-073-000006909 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Wurtzel, David R MVN | Butler, Richard A MVN | FW: WBV PDT Meeting |
| RLP-073-000018741 | RLP-073-000018741 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018742 | RLP-073-000018742 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-073-000018743 | RLP-073-000018743 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006913 | RLP-073-000006913 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-073-000018560 | RLP-073-000018560 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018561 | RLP-073-000018561 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-073-000018563 | RLP-073-000018563 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| RLP-073-000006935 | RLP-073-000006935 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Duplantier, Wayne A MVN | Butler, Richard A MVN | FW: WBV PDT Meeting |
| RLP-073-000018747 | RLP-073-000018747 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018748 | RLP-073-000018748 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| RLP-073-000018750 | RLP-073-000018750 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006936 | RLP-073-000006936 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-073-000018761 | RLP-073-000018761 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018762 | RLP-073-000018762 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| RLP-073-000018763 | RLP-073-000018763 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006977 | RLP-073-000006977 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| RLP-073-000018551 | RLP-073-000018551 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000018552 | RLP-073-000018552 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007014 | RLP-073-000007014 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| RLP-073-000013124 | RLP-073-000013124 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000013127 | RLP-073-000013127 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| RLP-073-000013128 | RLP-073-000013128 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007042 | RLP-073-000007042 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| RLP-073-000014893 | RLP-073-000014893 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000014895 | RLP-073-000014895 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007080 | RLP-073-000007080 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| RLP-073-000013584 | RLP-073-000013584 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000013585 | RLP-073-000013585 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007085 | RLP-073-000007085 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| RLP-073-000013712 | RLP-073-000013712 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007114 | RLP-073-000007114 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| RLP-073-000013084 | RLP-073-000013084 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000013085 | RLP-073-000013085 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| RLP-073-000013086 | RLP-073-000013086 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007125 | RLP-073-000007125 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| RLP-073-000015946 | RLP-073-000015946 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007127 | RLP-073-000007127 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| RLP-073-000015892 | RLP-073-000015892 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000015893 | RLP-073-000015893 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-073-000008537 | RLP-073-000008537 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kilroy, Maurya MVN | FW: 17th Street Utility Status - Jefferson Parish |
| RLP-073-000016385 | RLP-073-000016385 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | LLay [LLay@jeffparish.net] | BTodd<br>JGonzalez<br>MDrewes<br>RMowla<br>CFernandez<br>Butler, Richard A MVN<br>anavarro@bohbros.com<br>Young, Frederick S MVN | RE: 17th Street Canal Floodgate |
| RLP-073-000016386 | RLP-073-000016386 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Arnouville, Willie J [Willie.Arnouville@atmosenergy.com] | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-073-000009299 | RLP-073-000009299 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Butler, Richard A MVN | DeBose, Gregory A MVN<br>Beard, Darius S MVN<br>Barrios, Johan C MVN<br>Mays, Veneta S MVN<br>Morrison, Gaynell S MVN<br>Ferrell, Douglas M MVN<br>Duplantier, Wayne A MVN | FW: WBV Weekly Update for Commanders Report |
| RLP-073-000016271 | RLP-073-000016271 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000019293 | RLP-073-000019293 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Butler, Richard A MVN | 'KAlikhani@jeffparish.net'<br>'APirsalehy@jeffparish.net'<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Stack, Michael J MVN | WBV-15b 1 Lake Cataouatche P S 1 and 2 Temp Floodwall Reinforcement Cost Reimbursement Agreement |
| RLP-073-000021636 | RLP-073-000021636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-074-000000001 | RLP-074-000000001 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-074-000012107 | RLP-074-000012107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-074-000012108 | RLP-074-000012108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-074-000000411 | RLP-074-000000411 | Attorney-Client; Attorney Work Product | 10/6/2003 | MSG | Desoto, Angela L MVN | Wallace, Frederick W MVN | FOIA Napoleon Ave |
| RLP-074-000001112 | RLP-074-000001112 | Deliberative Process | 10/2/2006 | MSG | Jacobazzi, Joseph D LRC | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | RE: Posting Latest ERP Comments on Groove |
| RLP-074-000013800 | RLP-074-000013800 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-074-000001113 | RLP-074-000001113 | Deliberative Process | 9/27/2006 | MSG | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000013200 | RLP-074-000013200 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-074-000001116 | RLP-074-000001116 | Deliberative Process | 9/19/2006 | MSG | Jaeger, John J LRH | Desoto, Angela L MVN<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>lcooley@bcdgeo.com<br>jacobazzijd@cdm.com<br>Powell, Nancy J MVN<br>Aliff, Jennifer D LRH | Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-074-000014242 | RLP-074-000014242 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-074-000001128 | RLP-074-000001128 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Howard, Bob [bhoward@sfwmd.gov] | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>lcooley@bcdgeo.com<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>steve.fitzgerald@hcfcd.org<br>jacobazzijd@cdm.com<br>Moentenich, Brian L NWP | RE: ERP Comments |
| RLP-074-000013168 | RLP-074-000013168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| RLP-074-000006608 | RLP-074-000006608 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN | FW: 17th Street Breach |
| RLP-074-000007494 | RLP-074-000007494 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-074-000019932 | RLP-074-000019932 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-074-000007502 | RLP-074-000007502 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Desoto, Angela L MVN | 'April Hurry (DEI)'<br>'Don Collette'<br>'Mark Roberts'<br>'Oscar Pena' | FW: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-074-000020109 | RLP-074-000020109 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000008694 | RLP-074-000008694 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-074-000021853 | RLP-074-000021853 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-074-000009074 | RLP-074-000009074 | Deliberative Process | 9/24/2007 | MSG | Bland, Stephen S MVN | LeBlanc, Julie Z MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Lopez-Weber, Christina D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-074-000024492 | RLP-074-000024492 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-074-000009078 | RLP-074-000009078 | Deliberative Process | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-074-000024706 | RLP-074-000024706 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000009079 | RLP-074-000009079 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-074-000024751 | RLP-074-000024751 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-074-000009485 | RLP-074-000009485 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-074-000022978 | RLP-074-000022978 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000022979 | RLP-074-000022979 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-074-000010101 | RLP-074-000010101 | Deliberative Process | 1/22/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| RLP-074-000021976 | RLP-074-000021976 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-074-000010557 | RLP-074-000010557 | Deliberative Process | 10/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| RLP-074-000024499 | RLP-074-000024499 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 1 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| RLP-074-000024500 | RLP-074-000024500 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 2 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| RLP-074-000010571 | RLP-074-000010571 | Deliberative Process | 9/29/2006 | MSG | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-074-000024732 | RLP-074-000024732 | Deliberative Process | XX/XX/1965 | PPT | / USACE | N/A | 1965 AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000011168 | RLP-074-000011168 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| RLP-074-000023970 | RLP-074-000023970 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-074-000023972 | RLP-074-000023972 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-075-000000382 | RLP-075-000000382 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-075-000002535 | RLP-075-000002535 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-075-000000455 | RLP-075-000000455 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-075-000002347 | RLP-075-000002347 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-075-000000457 | RLP-075-000000457 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| RLP-075-000002371 | RLP-075-000002371 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-075-000000470 | RLP-075-000000470 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-075-000000473 | RLP-075-000000473 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-075-000000961 | RLP-075-000000961 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Herr, Brett H MVN | Matsuyama, Glenn MVN<br>Monnerjahn, Christopher J MVN | RE: Post Hurricane Katrina Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000003123 | RLP-075-000003123 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Frederick, Denise D MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |
| RLP-075-000001145 | RLP-075-000001145 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| RLP-075-000002889 | RLP-075-000002889 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-075-000002890 | RLP-075-000002890 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-075-000001473 | RLP-075-000001473 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-075-000003649 | RLP-075-000003649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-075-000003650 | RLP-075-000003650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000001485 | RLP-075-000001485 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-075-000003829 | RLP-075-000003829 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-075-000003830 | RLP-075-000003830 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-075-000003831 | RLP-075-000003831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-075-000003832 | RLP-075-000003832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-075-000003833 | RLP-075-000003833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-075-000001492 | RLP-075-000001492 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | RE: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-075-000003940 | RLP-075-000003940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-075-000003941 | RLP-075-000003941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000001501 | RLP-075-000001501 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-075-000003816 | RLP-075-000003816 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-075-000003817 | RLP-075-000003817 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-075-000003818 | RLP-075-000003818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-075-000003819 | RLP-075-000003819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-075-000003820 | RLP-075-000003820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-075-000009260 | RLP-075-000009260 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-075-000010117 | RLP-075-000010117 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: Template for State OMRR&R |
| RLP-075-000010125 | RLP-075-000010125 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000000182 | RLP-076-000000182 | Deliberative Process | 9/21/2007 | MSG | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-076-000000655 | RLP-076-000000655 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for |
| RLP-076-000004029 | RLP-076-000004029 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-076-000001370 | RLP-076-000001370 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN | MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000004413 | RLP-076-000004413 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| RLP-076-000001503 | RLP-076-000001503 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Yorke, Lary W MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN<br>Dressler, Lawrence S MVN<br>Monnerjahn, Christopher J MVN | 40035 |
| RLP-076-000004689 | RLP-076-000004689 | Attorney-Client; Attorney Work Product | 8/10/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT AUGUST 10 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:00 A.M. |
| RLP-076-000001859 | RLP-076-000001859 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000005038 | RLP-076-000005038 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARCELLIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-076-000001860 | RLP-076-000001860 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| RLP-076-000005071 | RLP-076-000005071 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>GREISHABER JOHN<br>DUNN KELLY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001869 | RLP-076-000001869 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| RLP-076-000005383 | RLP-076-000005383 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| RLP-076-000001875 | RLP-076-000001875 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141- Agenda |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000005013 | RLP-076-000005013 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| RLP-076-000001876 | RLP-076-000001876 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000005043 | RLP-076-000005043 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001877 | RLP-076-000001877 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000005081 | RLP-076-000005081 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000003005 | RLP-076-000003005 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-076-000005862 | RLP-076-000005862 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-076-000006170 | RLP-076-000006170 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| RLP-076-000009572 | RLP-076-000009572 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000006230 | RLP-076-000006230 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-076-000009697 | RLP-076-000009697 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000009701 | RLP-076-000009701 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-076-000009704 | RLP-076-000009704 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-076-000009707 | RLP-076-000009707 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-076-000006268 | RLP-076-000006268 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-076-000010345 | RLP-076-000010345 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000010346 | RLP-076-000010346 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-076-000010347 | RLP-076-000010347 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000010349 | RLP-076-000010349 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-076-000006483 | RLP-076-000006483 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| RLP-076-000007017 | RLP-076-000007017 | Deliberative Process | 2/16/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | Draft dune restoration estate |
| RLP-076-000008587 | RLP-076-000008587 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| RLP-076-000008794 | RLP-076-000008794 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-076-000008797 | RLP-076-000008797 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000000026 | RLP-077-000000026 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN | info for DE briefing |
| RLP-077-000004384 | RLP-077-000004384 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |
| RLP-077-000004388 | RLP-077-000004388 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| RLP-077-000004391 | RLP-077-000004391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-077-000004398 | RLP-077-000004398 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |
| RLP-077-000004399 | RLP-077-000004399 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>BODIN GERRY / US FISH AND WILDLIFE SERVICE<br>LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION<br>HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE<br>/ LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |
| RLP-077-000008132 | RLP-077-000008132 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000008133 | RLP-077-000008133 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| RLP-077-000008134 | RLP-077-000008134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-077-000001368 | RLP-077-000001368 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| RLP-077-000006698 | RLP-077-000006698 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| RLP-077-000001428 | RLP-077-000001428 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-077-000006622 | RLP-077-000006622 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-077-000006624 | RLP-077-000006624 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-077-000006625 | RLP-077-000006625 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000006626 | RLP-077-000006626 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-077-000001466 | RLP-077-000001466 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-077-000007317 | RLP-077-000007317 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-077-000007320 | RLP-077-000007320 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-077-000007322 | RLP-077-000007322 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-077-000007325 | RLP-077-000007325 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000001685 | RLP-077-000001685 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| RLP-077-000002222 | RLP-077-000002222 | Deliberative Process | 2/16/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | Draft dune restoration estate |
| RLP-077-000003732 | RLP-077-000003732 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| RLP-077-000003968 | RLP-077-000003968 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-077-000003971 | RLP-077-000003971 | Attorney-Client; Attorney Work Product | 10/23/2003 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000000176 | RLP-079-000000176 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| RLP-079-000002478 | RLP-079-000002478 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-079-000002481 | RLP-079-000002481 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000000218 | RLP-079-000000218 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| RLP-079-000002469 | RLP-079-000002469 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000000258 | RLP-079-000000258 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| RLP-079-000001968 | RLP-079-000001968 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000000305 | RLP-079-000000305 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| RLP-079-000001748 | RLP-079-000001748 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| RLP-079-000000314 | RLP-079-000000314 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Stack, Michael J MVN | Canfield, Stephen T MVN<br>Normand, Darrell M MVN | FW: Borrow Analysis WBV 17b.1 |
| RLP-079-000001903 | RLP-079-000001903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000000355 | RLP-079-000000355 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| RLP-079-000001876 | RLP-079-000001876 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-080-000000819 | RLP-080-000000819 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-080-000009243 | RLP-080-000009243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-080-000009244 | RLP-080-000009244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000001045 | RLP-080-000001045 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Danflous, Louis E MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-080-000010473 | RLP-080-000010473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-080-000001511 | RLP-080-000001511 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-080-000009880 | RLP-080-000009880 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000003650 | RLP-080-000003650 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| RLP-080-000012606 | RLP-080-000012606 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| RLP-080-000004311 | RLP-080-000004311 | Deliberative Process | 11/29/2006 | MSG | Rawson, Donald E MVN | Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| RLP-080-000011444 | RLP-080-000011444 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| RLP-080-000004712 | RLP-080-000004712 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-080-000004713 | RLP-080-000004713 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-080-000004765 | RLP-080-000004765 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Williams, Kevin W MVM | Rawson, Donald E MVN<br>Wilbanks, Curtis D MVM<br>Sullivan, Richard S MVM<br>Boyd, Linda G MVM | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-080-000004796 | RLP-080-000004796 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000004798 | RLP-080-000004798 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN<br>Stewart, Jerry L MVK | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000004799 | RLP-080-000004799 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN<br>Stewart, Jerry L MVK | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000004800 | RLP-080-000004800 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN<br>Stewart, Jerry L MVK | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000004895 | RLP-080-000004895 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Mathies, Linda G MVN | Rawson, Donald E MVN<br>Accardo, Christopher J MVN<br>Just, Gloria N MVN<br>O'Cain, Keith J MVN<br>Corbino, Jeffrey M MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000004984 | RLP-080-000004984 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Accardo, Christopher J MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Daigle, Michelle C MVN | FW: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000005052 | RLP-080-000005052 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| RLP-080-000012532 | RLP-080-000012532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| RLP-080-000012533 | RLP-080-000012533 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| RLP-080-000012534 | RLP-080-000012534 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| RLP-080-000012535 | RLP-080-000012535 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-080-000012536 | RLP-080-000012536 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| RLP-080-000012537 | RLP-080-000012537 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| RLP-080-000006457 | RLP-080-000006457 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Ellis, Steve W MVD | Rawson, Donald E MVN | FW: MVN NEPA Energency Hurricane work |
| RLP-080-000006938 | RLP-080-000006938 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | O'Cain, Keith J MVN | Brown, Jane L MVN<br>Rawson, Donald E MVN<br>Broussard, Richard W MVN | RE: MRGO projects |
| RLP-080-000006964 | RLP-080-000006964 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Broussard, Richard W MVN | Brown, Jane L MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN | RE: MRGO projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000007141 | RLP-080-000007141 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Zack, Michael MVN | Moore, Jim NAB02<br>Barnett, Larry J MVD<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000013025 | RLP-080-000013025 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Springgate, Ann [Ann.Springgate@dhs.gov] | Zack, Michael MVN<br>Sislen, Rita | RE: Handling Vessels Removed from Levees |
| RLP-080-000007459 | RLP-080-000007459 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Rawson, Donald E MVN | Williams, Kevin W MVM | FW: FY 2006 Supp (UNCLASSIFIED) |
| RLP-080-000007468 | RLP-080-000007468 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Accardo, Christopher J MVN<br>Just, Gloria N MVN<br>Mathies, Linda G MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000007469 | RLP-080-000007469 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Accardo, Christopher J MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000007519 | RLP-080-000007519 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Just, Gloria N MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000007564 | RLP-080-000007564 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Shurden, Kel MVK | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000007565 | RLP-080-000007565 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Shurden, Kel MVK<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-080-000007566 | RLP-080-000007566 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Rawson, Donald E MVN | Shurden, Kel MVK | FW: FY 2006 Supp (UNCLASSIFIED) |
| RLP-080-000008188 | RLP-080-000008188 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Rawson, Donald E MVN | Skinner, Harry L MVN-Contractor | FW: Boat Removal |
| RLP-080-000012452 | RLP-080-000012452 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-080-000012453 | RLP-080-000012453 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-080-000012454 | RLP-080-000012454 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-080-000008382 | RLP-080-000008382 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Rawson, Donald E MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: Boat Removal |
| RLP-080-000012599 | RLP-080-000012599 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-080-000012600 | RLP-080-000012600 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-080-000012601 | RLP-080-000012601 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-081-000002448 | RLP-081-000002448 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Rawson, Donald E MVN | Matsuyama, Glenn MVN<br>Danflous, Louis E MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-081-000012119 | RLP-081-000012119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000003911 | RLP-081-000003911 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christophor E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| RLP-081-000014050 | RLP-081-000014050 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| RLP-081-000003913 | RLP-081-000003913 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Danflous, Louis E MVN | Rawson, Donald E MVN<br>Coates, Allen R MVN | FW: MRC 2005 High Water Inspection |
| RLP-081-000014166 | RLP-081-000014166 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000005445 | RLP-081-000005445 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-081-000015102 | RLP-081-000015102 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-081-000005833 | RLP-081-000005833 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Morgan, Alice L MVN<br>Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry | FW: EOP Document |
| RLP-081-000017018 | RLP-081-000017018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000008481 | RLP-081-000008481 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Morgan, Alice L MVN<br>Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry | FW: EOP Document |
| RLP-081-000018427 | RLP-081-000018427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-081-000020778 | RLP-081-000020778 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-081-000025843 | RLP-081-000025843 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000022472 | RLP-081-000022472 | Deliberative Process | 11/9/2004 | MSG | Felger, Glenn M MVN | Greenup, Rodney D MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>O'Neill, John R MVN<br>O'Cain, Keith J MVN<br>Vossen, Jean MVN<br>Thibodeaux, Burnell J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN<br>Terranova, Jake A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P2 Business Process |
| RLP-081-000026077 | RLP-081-000026077 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| RLP-081-000029954 | RLP-081-000029954 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-081-000032052 | RLP-081-000032052 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-081-000031024 | RLP-081-000031024 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| RLP-081-000034489 | RLP-081-000034489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-081-000034490 | RLP-081-000034490 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |
| RLP-081-000034491 | RLP-081-000034491 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-083-000002949 | RLP-083-000002949 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Ashworth, Kenneth A MVN | Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Callender, Jackie M MVN<br>Hawkins, Gary L MVN<br>Naquin, Wayne J MVN<br>Ray, Melvin O MVN<br>Woodward, Mark L MVN<br>Merchant, Randall C MVN<br>Rosamano, Marco A MVN<br>Addison, James D MVN<br>Carney, David F MVN<br>Bush, Howard R MVN | Meeting to discuss Braziel Baptist Church Cemetery (Alhambra to Hohen Solms Levee Project) |
| RLP-083-000003726 | RLP-083-000003726 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-083-000005892 | RLP-083-000005892 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-083-000004485 | RLP-083-000004485 | Deliberative Process | 2/16/2005 | MSG | Vojkovich, Frank J MVN | Woodward, Mark L MVN | FW: Minutes of PDT meeting Comite River |
| RLP-083-000005359 | RLP-083-000005359 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| RLP-083-000004486 | RLP-083-000004486 | Deliberative Process | 2/16/2005 | MSG | Vojkovich, Frank J MVN | Caver, William W MVN<br>Cali, Peter R MVN<br>Pinner, Richard B MVN<br>Albert, Herbert C MVN<br>Woodward, Mark L MVN | Minutes of PDT meeting Comite River |
| RLP-083-000004910 | RLP-083-000004910 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| RLP-084-000004215 | RLP-084-000004215 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Powell, Amy E MVN | Holliday, T. A. MVN<br>Woodward, Mark L MVN<br>Oberlies, Karen L MVN | RE: Gentilly landfill |
| RLP-084-000018690 | RLP-084-000018690 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| RLP-084-000004277 | RLP-084-000004277 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Holliday, T. A. MVN | Woodward, Mark L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN | Gentilly Landfill - slope stability risks to adjacent GIWW levee |
| RLP-084-000004653 | RLP-084-000004653 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-084-000019676 | RLP-084-000019676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-084-000008519 | RLP-084-000008519 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Cali, Peter R MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Haggerty, Daniel R MVN | FW: 28 April 06 - IPET Conference call @ 10:00am EST |
| RLP-084-000021878 | RLP-084-000021878 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| RLP-084-000021879 | RLP-084-000021879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000010236 | RLP-084-000010236 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | Nairn Breech at Utility crossing |
| RLP-084-000012295 | RLP-084-000012295 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Woodward, Mark L MVN | Tullier, Kim J MVN | FW: 8/29/2006 WBV PDT Meeting |
| RLP-084-000014159 | RLP-084-000014159 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-084-000014160 | RLP-084-000014160 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| RLP-084-000014161 | RLP-084-000014161 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-086-000000679 | RLP-086-000000679 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-086-000004490 | RLP-086-000004490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-086-000000815 | RLP-086-000000815 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Matsuyama, Glenn MVN | Agan, John A MVN<br>Albrecht, Lesa M MVN<br>Andry, Aiden P MVN<br>Arnold, Dean MVN<br>Bacuta, George C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Campo, Patricia A MVN<br>Carrier, Leigh H MVN<br>Caruso, Connie MVN<br>Chryssoverges, Joseph E MVN<br>Culberson, Robert E MVN<br>Delaune, Curtis W MVN<br>Foret, William A MVN<br>Gallodoro, Anthony P MVN<br>Giroir, Gerard Jr MVN<br>Gonzalez, Lourdes MVN<br>Gordon, Jerome MVN<br>Harris, Emanuel MVN<br>Hester, Ulysses D MVN<br>Hunter, Lenny A MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Mabry, Reuben C MVN<br>Magee, Lloyd V MVN<br>Morehiser, Mervin B MVN<br>Nunez, Christie L MVN<br>Pasha, Jabeen MVN<br>Quach, Bich N MVN<br>Rome, Charles J MVN<br>Salassi, Paul J MVN<br>Sanchez, Mike A MVN | FW: EOP Document |
| RLP-086-000002884 | RLP-086-000002884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-086-000005920 | RLP-086-000005920 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Matsuyama, Glenn MVN | Tranchina, Rachael A MVN | FW: Holy Cross Order and Reason |
| RLP-086-000011419 | RLP-086-000011419 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |