UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRIVILEGE  LOG</u>

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| RLP-087-000000171 | to | RLP-087-000000171 |
| RLP-087-000001124 | to | RLP-087-000001124 |
| RLP-087-000001125 | to | RLP-087-000001125 |
| RLP-089-000001437 | to | RLP-089-000001437 |
| RLP-089-000016672 | to | RLP-089-000016672 |
| RLP-089-000002241 | to | RLP-089-000002241 |
| RLP-089-000017851 | to | RLP-089-000017851 |
| RLP-089-000002243 | to | RLP-089-000002243 |
| RLP-089-000018189 | to | RLP-089-000018189 |
| RLP-089-000005445 | to | RLP-089-000005445 |
| RLP-089-000020178 | to | RLP-089-000020178 |
| RLP-089-000009055 | to | RLP-089-000009055 |
| RLP-089-000024713 | to | RLP-089-000024713 |

| | | |
|---|---|---|
| RLP-089-000010125 | to | RLP-089-000010125 |
| RLP-089-000025947 | to | RLP-089-000025947 |
| RLP-089-000025948 | to | RLP-089-000025948 |
| RLP-089-000025949 | to | RLP-089-000025949 |
| RLP-089-000010890 | to | RLP-089-000010890 |
| RLP-089-000020909 | to | RLP-089-000020909 |
| RLP-089-000013538 | to | RLP-089-000013538 |
| RLP-089-000028053 | to | RLP-089-000028053 |
| RLP-089-000030694 | to | RLP-089-000030694 |
| RLP-089-000034708 | to | RLP-089-000034708 |
| RLP-089-000032388 | to | RLP-089-000032388 |
| RLP-089-000034044 | to | RLP-089-000034044 |
| RLP-109-000001884 | to | RLP-109-000001884 |
| RLP-109-000006964 | to | RLP-109-000006964 |
| RLP-109-000006965 | to | RLP-109-000006965 |
| RLP-109-000002961 | to | RLP-109-000002961 |
| RLP-109-000008145 | to | RLP-109-000008145 |
| RLP-109-000003995 | to | RLP-109-000003995 |
| RLP-109-000009196 | to | RLP-109-000009196 |
| RLP-109-000003998 | to | RLP-109-000003998 |
| RLP-109-000009224 | to | RLP-109-000009224 |
| RLP-109-000004271 | to | RLP-109-000004271 |
| RLP-109-000008621 | to | RLP-109-000008621 |
| RLP-109-000004915 | to | RLP-109-000004915 |
| RLP-109-000009195 | to | RLP-109-000009195 |
| RLP-109-000006201 | to | RLP-109-000006201 |
| RLP-109-000010475 | to | RLP-109-000010475 |
| RLP-109-000011924 | to | RLP-109-000011924 |
| RLP-109-000014261 | to | RLP-109-000014261 |
| RLP-109-000014262 | to | RLP-109-000014262 |
| RLP-109-000011952 | to | RLP-109-000011952 |
| RLP-109-000013471 | to | RLP-109-000013471 |
| RLP-109-000013472 | to | RLP-109-000013472 |
| RLP-109-000012008 | to | RLP-109-000012008 |
| RLP-109-000014274 | to | RLP-109-000014274 |
| RLP-109-000014275 | to | RLP-109-000014275 |
| RLP-109-000012033 | to | RLP-109-000012033 |
| RLP-109-000013507 | to | RLP-109-000013507 |
| RLP-109-000013508 | to | RLP-109-000013508 |
| RLP-109-000012219 | to | RLP-109-000012219 |
| RLP-109-000013790 | to | RLP-109-000013790 |
| RLP-109-000013791 | to | RLP-109-000013791 |
| RLP-109-000012730 | to | RLP-109-000012730 |
| RLP-109-000014440 | to | RLP-109-000014440 |

| | | |
|---|---|---|
| RLP-109-000012757 | to | RLP-109-000012757 |
| RLP-109-000013830 | to | RLP-109-000013830 |
| RLP-110-000000294 | to | RLP-110-000000294 |
| RLP-110-000002683 | to | RLP-110-000002683 |
| RLP-110-000000443 | to | RLP-110-000000443 |
| RLP-110-000002598 | to | RLP-110-000002598 |
| RLP-110-000000454 | to | RLP-110-000000454 |
| RLP-110-000004407 | to | RLP-110-000004407 |
| RLP-110-000000461 | to | RLP-110-000000461 |
| RLP-110-000004503 | to | RLP-110-000004503 |
| RLP-110-000006556 | to | RLP-110-000006556 |
| RLP-110-000006557 | to | RLP-110-000006557 |
| RLP-110-000006558 | to | RLP-110-000006558 |
| RLP-110-000006559 | to | RLP-110-000006559 |
| RLP-110-000006560 | to | RLP-110-000006560 |
| RLP-110-000006561 | to | RLP-110-000006561 |
| RLP-110-000006562 | to | RLP-110-000006562 |
| RLP-110-000006563 | to | RLP-110-000006563 |
| RLP-110-000006564 | to | RLP-110-000006564 |
| RLP-110-000007897 | to | RLP-110-000007897 |
| RLP-110-000007899 | to | RLP-110-000007899 |
| RLP-110-000007908 | to | RLP-110-000007908 |
| RLP-110-000000502 | to | RLP-110-000000502 |
| RLP-110-000002443 | to | RLP-110-000002443 |
| RLP-110-000002444 | to | RLP-110-000002444 |
| RLP-110-000002445 | to | RLP-110-000002445 |
| RLP-110-000002446 | to | RLP-110-000002446 |
| RLP-110-000002447 | to | RLP-110-000002447 |
| RLP-110-000002448 | to | RLP-110-000002448 |
| RLP-110-000002449 | to | RLP-110-000002449 |
| RLP-110-000002450 | to | RLP-110-000002450 |
| RLP-110-000002451 | to | RLP-110-000002451 |
| RLP-110-000004474 | to | RLP-110-000004474 |
| RLP-110-000004480 | to | RLP-110-000004480 |
| RLP-110-000004511 | to | RLP-110-000004511 |
| RLP-110-000000531 | to | RLP-110-000000531 |
| RLP-110-000004418 | to | RLP-110-000004418 |
| RLP-110-000004419 | to | RLP-110-000004419 |
| RLP-110-000004420 | to | RLP-110-000004420 |
| RLP-110-000000536 | to | RLP-110-000000536 |
| RLP-110-000004492 | to | RLP-110-000004492 |
| RLP-110-000006541 | to | RLP-110-000006541 |
| RLP-110-000006542 | to | RLP-110-000006542 |
| RLP-110-000006543 | to | RLP-110-000006543 |

| | | |
|---|---|---|
| RLP-110-000006544 | to | RLP-110-000006544 |
| RLP-110-000006545 | to | RLP-110-000006545 |
| RLP-110-000006546 | to | RLP-110-000006546 |
| RLP-110-000006547 | to | RLP-110-000006547 |
| RLP-110-000006548 | to | RLP-110-000006548 |
| RLP-110-000006549 | to | RLP-110-000006549 |
| RLP-110-000007868 | to | RLP-110-000007868 |
| RLP-110-000007870 | to | RLP-110-000007870 |
| RLP-110-000007893 | to | RLP-110-000007893 |
| RLP-110-000000545 | to | RLP-110-000000545 |
| RLP-110-000002477 | to | RLP-110-000002477 |
| RLP-110-000002478 | to | RLP-110-000002478 |
| RLP-110-000002479 | to | RLP-110-000002479 |
| RLP-110-000002480 | to | RLP-110-000002480 |
| RLP-110-000002481 | to | RLP-110-000002481 |
| RLP-110-000002482 | to | RLP-110-000002482 |
| RLP-110-000002483 | to | RLP-110-000002483 |
| RLP-110-000002484 | to | RLP-110-000002484 |
| RLP-110-000002485 | to | RLP-110-000002485 |
| RLP-110-000004477 | to | RLP-110-000004477 |
| RLP-110-000004479 | to | RLP-110-000004479 |
| RLP-110-000004485 | to | RLP-110-000004485 |
| RLP-110-000000678 | to | RLP-110-000000678 |
| RLP-110-000002638 | to | RLP-110-000002638 |
| RLP-110-000000687 | to | RLP-110-000000687 |
| RLP-110-000002687 | to | RLP-110-000002687 |
| RLP-110-000000690 | to | RLP-110-000000690 |
| RLP-110-000002708 | to | RLP-110-000002708 |
| RLP-110-000000796 | to | RLP-110-000000796 |
| RLP-110-000002881 | to | RLP-110-000002881 |
| RLP-110-000001479 | to | RLP-110-000001479 |
| RLP-110-000003995 | to | RLP-110-000003995 |
| RLP-110-000001716 | to | RLP-110-000001716 |
| RLP-110-000004103 | to | RLP-110-000004103 |
| RLP-110-000001728 | to | RLP-110-000001728 |
| RLP-110-000003050 | to | RLP-110-000003050 |
| RLP-110-000001733 | to | RLP-110-000001733 |
| RLP-110-000003996 | to | RLP-110-000003996 |
| RLP-110-000002057 | to | RLP-110-000002057 |
| RLP-110-000004578 | to | RLP-110-000004578 |
| RLP-110-000003855 | to | RLP-110-000003855 |
| RLP-110-000004876 | to | RLP-110-000004876 |
| RLP-110-000005302 | to | RLP-110-000005302 |
| RLP-110-000007528 | to | RLP-110-000007528 |

| | | |
|---|---|---|
| RLP-110-000007529 | to | RLP-110-000007529 |
| RLP-110-000007530 | to | RLP-110-000007530 |
| RLP-110-000007531 | to | RLP-110-000007531 |
| RLP-110-000005314 | to | RLP-110-000005314 |
| RLP-110-000007336 | to | RLP-110-000007336 |
| RLP-110-000005841 | to | RLP-110-000005841 |
| RLP-110-000007797 | to | RLP-110-000007797 |
| RLP-110-000005843 | to | RLP-110-000005843 |
| RLP-110-000007819 | to | RLP-110-000007819 |
| RLP-110-000006355 | to | RLP-110-000006355 |
| RLP-110-000007765 | to | RLP-110-000007765 |
| RLP-110-000010122 | to | RLP-110-000010122 |
| RLP-110-000016139 | to | RLP-110-000016139 |
| RLP-110-000013878 | to | RLP-110-000013878 |
| RLP-110-000017721 | to | RLP-110-000017721 |
| RLP-110-000017722 | to | RLP-110-000017722 |
| RLP-110-000014205 | to | RLP-110-000014205 |
| RLP-110-000018865 | to | RLP-110-000018865 |
| RLP-110-000018866 | to | RLP-110-000018866 |
| RLP-110-000018867 | to | RLP-110-000018867 |
| RLP-110-000018868 | to | RLP-110-000018868 |
| RLP-110-000018869 | to | RLP-110-000018869 |
| RLP-110-000018870 | to | RLP-110-000018870 |
| RLP-110-000018871 | to | RLP-110-000018871 |
| RLP-110-000018872 | to | RLP-110-000018872 |
| RLP-110-000018873 | to | RLP-110-000018873 |
| RLP-110-000019329 | to | RLP-110-000019329 |
| RLP-110-000019344 | to | RLP-110-000019344 |
| RLP-110-000019374 | to | RLP-110-000019374 |
| RLP-110-000014265 | to | RLP-110-000014265 |
| RLP-110-000016610 | to | RLP-110-000016610 |
| RLP-110-000016611 | to | RLP-110-000016611 |
| RLP-110-000016612 | to | RLP-110-000016612 |
| RLP-110-000014280 | to | RLP-110-000014280 |
| RLP-110-000016704 | to | RLP-110-000016704 |
| RLP-110-000014361 | to | RLP-110-000014361 |
| RLP-110-000018152 | to | RLP-110-000018152 |
| RLP-110-000019284 | to | RLP-110-000019284 |
| RLP-110-000019285 | to | RLP-110-000019285 |
| RLP-110-000019286 | to | RLP-110-000019286 |
| RLP-110-000019287 | to | RLP-110-000019287 |
| RLP-110-000019288 | to | RLP-110-000019288 |
| RLP-110-000019289 | to | RLP-110-000019289 |
| RLP-110-000019290 | to | RLP-110-000019290 |

RLP-110-000019291     to     RLP-110-000019291
RLP-110-000019292     to     RLP-110-000019292
RLP-110-000019390     to     RLP-110-000019390
RLP-110-000019391     to     RLP-110-000019391
RLP-110-000019398     to     RLP-110-000019398
RLP-110-000015569     to     RLP-110-000015569
RLP-110-000016644     to     RLP-110-000016644
RLP-110-000019007     to     RLP-110-000019007
RLP-110-000019008     to     RLP-110-000019008
RLP-110-000019009     to     RLP-110-000019009
RLP-110-000019010     to     RLP-110-000019010
RLP-110-000019011     to     RLP-110-000019011
RLP-110-000019012     to     RLP-110-000019012
RLP-110-000019013     to     RLP-110-000019013
RLP-110-000019014     to     RLP-110-000019014
RLP-110-000019015     to     RLP-110-000019015
RLP-110-000019357     to     RLP-110-000019357
RLP-110-000019371     to     RLP-110-000019371
RLP-110-000019381     to     RLP-110-000019381
RLP-110-000015620     to     RLP-110-000015620
RLP-110-000016935     to     RLP-110-000016935
RLP-110-000015641     to     RLP-110-000015641
RLP-110-000018475     to     RLP-110-000018475
RLP-110-000018476     to     RLP-110-000018476
RLP-110-000018477     to     RLP-110-000018477
RLP-110-000018478     to     RLP-110-000018478
RLP-110-000018479     to     RLP-110-000018479
RLP-110-000018480     to     RLP-110-000018480
RLP-110-000018481     to     RLP-110-000018481
RLP-110-000018482     to     RLP-110-000018482
RLP-110-000018483     to     RLP-110-000018483
RLP-110-000019294     to     RLP-110-000019294
RLP-110-000019304     to     RLP-110-000019304
RLP-110-000019328     to     RLP-110-000019328
RLP-110-000015667     to     RLP-110-000015667
RLP-110-000017971     to     RLP-110-000017971
RLP-110-000019672     to     RLP-110-000019672
RLP-110-000026698     to     RLP-110-000026698
RLP-110-000019890     to     RLP-110-000019890
RLP-110-000027956     to     RLP-110-000027956
RLP-110-000027957     to     RLP-110-000027957
RLP-110-000020480     to     RLP-110-000020480
RLP-110-000027829     to     RLP-110-000027829
RLP-110-000027831     to     RLP-110-000027831

RLP-110-000027832    to    RLP-110-000027832
RLP-110-000027833    to    RLP-110-000027833
RLP-110-000027834    to    RLP-110-000027834
RLP-110-000027835    to    RLP-110-000027835
RLP-110-000027836    to    RLP-110-000027836
RLP-110-000027837    to    RLP-110-000027837
RLP-110-000027838    to    RLP-110-000027838
RLP-110-000035806    to    RLP-110-000035806
RLP-110-000035807    to    RLP-110-000035807
RLP-110-000035808    to    RLP-110-000035808
RLP-110-000020587    to    RLP-110-000020587
RLP-110-000027269    to    RLP-110-000027269
RLP-110-000027270    to    RLP-110-000027270
RLP-110-000027271    to    RLP-110-000027271
RLP-110-000020614    to    RLP-110-000020614
RLP-110-000027248    to    RLP-110-000027248
RLP-110-000023391    to    RLP-110-000023391
RLP-110-000025858    to    RLP-110-000025858
RLP-110-000023424    to    RLP-110-000023424
RLP-110-000025687    to    RLP-110-000025687
RLP-110-000025688    to    RLP-110-000025688
RLP-110-000025689    to    RLP-110-000025689
RLP-110-000025690    to    RLP-110-000025690
RLP-110-000025691    to    RLP-110-000025691
RLP-110-000025692    to    RLP-110-000025692
RLP-110-000025693    to    RLP-110-000025693
RLP-110-000025694    to    RLP-110-000025694
RLP-110-000025695    to    RLP-110-000025695
RLP-110-000032486    to    RLP-110-000032486
RLP-110-000032756    to    RLP-110-000032756
RLP-110-000033224    to    RLP-110-000033224
RLP-110-000023469    to    RLP-110-000023469
RLP-110-000025629    to    RLP-110-000025629
RLP-110-000030880    to    RLP-110-000030880
RLP-110-000039053    to    RLP-110-000039053
RLP-110-000031551    to    RLP-110-000031551
RLP-110-000038471    to    RLP-110-000038471
RLP-110-000031588    to    RLP-110-000031588
RLP-110-000039039    to    RLP-110-000039039
RLP-110-000031619    to    RLP-110-000031619
RLP-110-000038800    to    RLP-110-000038800
RLP-110-000038801    to    RLP-110-000038801
RLP-110-000031640    to    RLP-110-000031640
RLP-110-000038999    to    RLP-110-000038999

| | | |
|---|---|---|
| RLP-110-000039000 | to | RLP-110-000039000 |
| RLP-110-000031800 | to | RLP-110-000031800 |
| RLP-110-000038150 | to | RLP-110-000038150 |
| RLP-110-000031803 | to | RLP-110-000031803 |
| RLP-110-000038103 | to | RLP-110-000038103 |
| RLP-110-000034801 | to | RLP-110-000034801 |
| RLP-110-000039436 | to | RLP-110-000039436 |
| RLP-112-000006012 | to | RLP-112-000006012 |
| RLP-112-000034239 | to | RLP-112-000034239 |
| RLP-112-000014869 | to | RLP-112-000014869 |
| RLP-112-000039103 | to | RLP-112-000039103 |
| RLP-114-000006138 | to | RLP-114-000006138 |
| RLP-114-000014585 | to | RLP-114-000014585 |
| RLP-116-000000272 | to | RLP-116-000000272 |
| RLP-116-000006344 | to | RLP-116-000006344 |
| RLP-116-000008083 | to | RLP-116-000008083 |
| RLP-116-000012443 | to | RLP-116-000012443 |
| RLP-116-000008556 | to | RLP-116-000008556 |
| RLP-116-000009272 | to | RLP-116-000009272 |
| RLP-116-000012693 | to | RLP-116-000012693 |
| RLP-117-000000209 | to | RLP-117-000000209 |
| RLP-117-000000908 | to | RLP-117-000000908 |
| RLP-117-000000909 | to | RLP-117-000000909 |
| RLP-117-000000910 | to | RLP-117-000000910 |
| RLP-117-000000911 | to | RLP-117-000000911 |
| RLP-117-000001665 | to | RLP-117-000001665 |
| RLP-117-000003701 | to | RLP-117-000003701 |
| RLP-117-000001667 | to | RLP-117-000001667 |
| RLP-117-000003713 | to | RLP-117-000003713 |
| RLP-117-000001673 | to | RLP-117-000001673 |
| RLP-117-000003760 | to | RLP-117-000003760 |
| RLP-117-000001851 | to | RLP-117-000001851 |
| RLP-117-000003717 | to | RLP-117-000003717 |
| RLP-117-000004358 | to | RLP-117-000004358 |
| RLP-117-000009101 | to | RLP-117-000009101 |
| RLP-117-000009110 | to | RLP-117-000009110 |
| RLP-117-000009111 | to | RLP-117-000009111 |
| RLP-117-000009112 | to | RLP-117-000009112 |
| RLP-117-000009113 | to | RLP-117-000009113 |
| RLP-117-000009118 | to | RLP-117-000009118 |
| RLP-117-000004361 | to | RLP-117-000004361 |
| RLP-117-000009054 | to | RLP-117-000009054 |
| RLP-117-000009055 | to | RLP-117-000009055 |
| RLP-117-000009056 | to | RLP-117-000009056 |

| | | |
|---|---|---|
| RLP-117-000004365 | to | RLP-117-000004365 |
| RLP-117-000008878 | to | RLP-117-000008878 |
| RLP-117-000004381 | to | RLP-117-000004381 |
| RLP-117-000008861 | to | RLP-117-000008861 |
| RLP-117-000007029 | to | RLP-117-000007029 |
| RLP-117-000009545 | to | RLP-117-000009545 |
| RLP-117-000007085 | to | RLP-117-000007085 |
| RLP-117-000009749 | to | RLP-117-000009749 |
| RLP-117-000007088 | to | RLP-117-000007088 |
| RLP-117-000009791 | to | RLP-117-000009791 |
| RLP-117-000007090 | to | RLP-117-000007090 |
| RLP-117-000009824 | to | RLP-117-000009824 |
| RLP-117-000007094 | to | RLP-117-000007094 |
| RLP-117-000009881 | to | RLP-117-000009881 |
| RLP-117-000007118 | to | RLP-117-000007118 |
| RLP-117-000009720 | to | RLP-117-000009720 |
| RLP-117-000007120 | to | RLP-117-000007120 |
| RLP-117-000009741 | to | RLP-117-000009741 |
| RLP-117-000007727 | to | RLP-117-000007727 |
| RLP-117-000010115 | to | RLP-117-000010115 |
| RLP-117-000007728 | to | RLP-117-000007728 |
| RLP-117-000010070 | to | RLP-117-000010070 |
| RLP-117-000010071 | to | RLP-117-000010071 |
| RLP-117-000007950 | to | RLP-117-000007950 |
| RLP-117-000010812 | to | RLP-117-000010812 |
| RLP-117-000007977 | to | RLP-117-000007977 |
| RLP-117-000009618 | to | RLP-117-000009618 |
| RLP-117-000009619 | to | RLP-117-000009619 |
| RLP-117-000011080 | to | RLP-117-000011080 |
| RLP-117-000011081 | to | RLP-117-000011081 |
| RLP-117-000007981 | to | RLP-117-000007981 |
| RLP-117-000009701 | to | RLP-117-000009701 |
| RLP-117-000009702 | to | RLP-117-000009702 |
| RLP-117-000007984 | to | RLP-117-000007984 |
| RLP-117-000009664 | to | RLP-117-000009664 |
| RLP-117-000009665 | to | RLP-117-000009665 |
| RLP-118-000001091 | to | RLP-118-000001091 |
| RLP-118-000001092 | to | RLP-118-000001092 |
| RLP-118-000001210 | to | RLP-118-000001210 |
| RLP-118-000001681 | to | RLP-118-000001681 |
| RLP-118-000002251 | to | RLP-118-000002251 |
| RLP-118-000005838 | to | RLP-118-000005838 |
| RLP-118-000005839 | to | RLP-118-000005839 |
| RLP-118-000005840 | to | RLP-118-000005840 |

| | | |
|---|---|---|
| RLP-118-000002657 | to | RLP-118-000002657 |
| RLP-118-000003854 | to | RLP-118-000003854 |
| RLP-118-000005525 | to | RLP-118-000005525 |
| RLP-118-000009263 | to | RLP-118-000009263 |
| RLP-118-000016627 | to | RLP-118-000016627 |
| RLP-118-000009486 | to | RLP-118-000009486 |
| RLP-118-000017045 | to | RLP-118-000017045 |
| RLP-118-000009624 | to | RLP-118-000009624 |
| RLP-118-000017263 | to | RLP-118-000017263 |
| RLP-118-000017264 | to | RLP-118-000017264 |
| RLP-118-000010030 | to | RLP-118-000010030 |
| RLP-118-000010381 | to | RLP-118-000010381 |
| RLP-118-000012439 | to | RLP-118-000012439 |
| RLP-118-000010457 | to | RLP-118-000010457 |
| RLP-118-000012877 | to | RLP-118-000012877 |
| RLP-118-000011408 | to | RLP-118-000011408 |
| RLP-118-000015856 | to | RLP-118-000015856 |
| RLP-118-000015857 | to | RLP-118-000015857 |
| RLP-119-000001341 | to | RLP-119-000001341 |
| RLP-119-000003878 | to | RLP-119-000003878 |
| RLP-119-000003879 | to | RLP-119-000003879 |
| RLP-119-000001431 | to | RLP-119-000001431 |
| RLP-119-000003593 | to | RLP-119-000003593 |
| RLP-119-000003594 | to | RLP-119-000003594 |
| RLP-119-000001734 | to | RLP-119-000001734 |
| RLP-119-000002935 | to | RLP-119-000002935 |
| RLP-119-000002936 | to | RLP-119-000002936 |
| RLP-119-000001748 | to | RLP-119-000001748 |
| RLP-119-000002964 | to | RLP-119-000002964 |
| RLP-119-000002965 | to | RLP-119-000002965 |
| RLP-119-000001797 | to | RLP-119-000001797 |
| RLP-119-000004059 | to | RLP-119-000004059 |
| RLP-119-000004060 | to | RLP-119-000004060 |
| RLP-119-000002433 | to | RLP-119-000002433 |
| RLP-119-000004202 | to | RLP-119-000004202 |
| RLP-119-000004203 | to | RLP-119-000004203 |
| RLP-120-000001680 | to | RLP-120-000001680 |
| RLP-120-000008288 | to | RLP-120-000008288 |
| RLP-120-000002280 | to | RLP-120-000002280 |
| RLP-120-000009494 | to | RLP-120-000009494 |
| RLP-120-000009496 | to | RLP-120-000009496 |
| RLP-120-000009497 | to | RLP-120-000009497 |
| RLP-120-000004592 | to | RLP-120-000004592 |
| RLP-120-000012444 | to | RLP-120-000012444 |

| | | |
|---|---|---|
| RLP-120-000012446 | to | RLP-120-000012446 |
| RLP-120-000004969 | to | RLP-120-000004969 |
| RLP-120-000019902 | to | RLP-120-000019902 |
| RLP-120-000021391 | to | RLP-120-000021391 |
| RLP-120-000021393 | to | RLP-120-000021393 |
| RLP-121-000002033 | to | RLP-121-000002033 |
| RLP-121-000008158 | to | RLP-121-000008158 |
| RLP-121-000008159 | to | RLP-121-000008159 |
| RLP-123-000000354 | to | RLP-123-000000354 |
| RLP-123-000000869 | to | RLP-123-000000869 |
| RLP-123-000000870 | to | RLP-123-000000870 |
| RLP-123-000000362 | to | RLP-123-000000362 |
| RLP-123-000000801 | to | RLP-123-000000801 |
| RLP-123-000000802 | to | RLP-123-000000802 |
| RLP-123-000000364 | to | RLP-123-000000364 |
| RLP-123-000000644 | to | RLP-123-000000644 |
| RLP-123-000000645 | to | RLP-123-000000645 |
| RLP-123-000000646 | to | RLP-123-000000646 |
| RLP-123-000000647 | to | RLP-123-000000647 |
| RLP-123-000000996 | to | RLP-123-000000996 |
| RLP-123-000001567 | to | RLP-123-000001567 |
| RLP-123-000001024 | to | RLP-123-000001024 |
| RLP-123-000001572 | to | RLP-123-000001572 |
| RLP-123-000001037 | to | RLP-123-000001037 |
| RLP-123-000002262 | to | RLP-123-000002262 |
| RLP-123-000001083 | to | RLP-123-000001083 |
| RLP-123-000002054 | to | RLP-123-000002054 |
| RLP-123-000002055 | to | RLP-123-000002055 |
| RLP-123-000002056 | to | RLP-123-000002056 |
| RLP-123-000001168 | to | RLP-123-000001168 |
| RLP-123-000001695 | to | RLP-123-000001695 |
| RLP-123-000001696 | to | RLP-123-000001696 |
| RLP-123-000001697 | to | RLP-123-000001697 |
| RLP-123-000001698 | to | RLP-123-000001698 |
| RLP-124-000000657 | to | RLP-124-000000657 |
| RLP-124-000002669 | to | RLP-124-000002669 |
| RLP-128-000000503 | to | RLP-128-000000503 |
| RLP-128-000006410 | to | RLP-128-000006410 |
| RLP-128-000006411 | to | RLP-128-000006411 |
| RLP-129-000000983 | to | RLP-129-000000983 |
| RLP-129-000001379 | to | RLP-129-000001379 |
| RLP-129-000001380 | to | RLP-129-000001380 |
| RLP-129-000001381 | to | RLP-129-000001381 |
| RLP-129-000001382 | to | RLP-129-000001382 |

| | | |
|---|---|---|
| RLP-129-000002452 | to | RLP-129-000002452 |
| RLP-129-000002604 | to | RLP-129-000002604 |
| RLP-129-000005256 | to | RLP-129-000005256 |
| RLP-129-000002962 | to | RLP-129-000002962 |
| RLP-129-000005525 | to | RLP-129-000005525 |
| RLP-129-000003482 | to | RLP-129-000003482 |
| RLP-129-000007590 | to | RLP-129-000007590 |
| RLP-129-000007591 | to | RLP-129-000007591 |
| RLP-129-000003484 | to | RLP-129-000003484 |
| RLP-129-000007639 | to | RLP-129-000007639 |
| RLP-129-000007640 | to | RLP-129-000007640 |
| RLP-130-000004356 | to | RLP-130-000004356 |
| RLP-130-000005185 | to | RLP-130-000005185 |
| RLP-130-000004357 | to | RLP-130-000004357 |
| RLP-130-000005144 | to | RLP-130-000005144 |
| RLP-130-000004362 | to | RLP-130-000004362 |
| RLP-130-000005238 | to | RLP-130-000005238 |
| RLP-130-000004364 | to | RLP-130-000004364 |
| RLP-130-000005225 | to | RLP-130-000005225 |
| RLP-131-000000539 | to | RLP-131-000000539 |
| RLP-131-000001188 | to | RLP-131-000001188 |
| RLP-131-000001189 | to | RLP-131-000001189 |
| RLP-132-000000202 | to | RLP-132-000000202 |
| RLP-132-000000514 | to | RLP-132-000000514 |
| RLP-132-000000203 | to | RLP-132-000000203 |
| RLP-132-000000724 | to | RLP-132-000000724 |
| RLP-132-000000284 | to | RLP-132-000000284 |
| RLP-132-000000695 | to | RLP-132-000000695 |
| RLP-132-000000379 | to | RLP-132-000000379 |
| RLP-132-000000481 | to | RLP-132-000000481 |
| RLP-133-000002079 | to | RLP-133-000002079 |
| RLP-133-000005103 | to | RLP-133-000005103 |
| RLP-133-000005104 | to | RLP-133-000005104 |
| RLP-144-000002077 | to | RLP-144-000002077 |
| RLP-144-000005168 | to | RLP-144-000005168 |
| RLP-144-000005169 | to | RLP-144-000005169 |
| RLP-144-000002241 | to | RLP-144-000002241 |
| RLP-144-000004042 | to | RLP-144-000004042 |
| RLP-144-000002399 | to | RLP-144-000002399 |
| RLP-144-000005656 | to | RLP-144-000005656 |
| RLP-144-000002427 | to | RLP-144-000002427 |
| RLP-144-000004499 | to | RLP-144-000004499 |
| RLP-144-000002446 | to | RLP-144-000002446 |
| RLP-144-000005285 | to | RLP-144-000005285 |

| | | |
|---|---|---|
| RLP-144-000002449 | to | RLP-144-000002449 |
| RLP-144-000005394 | to | RLP-144-000005394 |
| RLP-144-000003050 | to | RLP-144-000003050 |
| RLP-144-000003051 | to | RLP-144-000003051 |
| RLP-144-000003060 | to | RLP-144-000003060 |
| RLP-144-000003404 | to | RLP-144-000003404 |
| RLP-144-000005193 | to | RLP-144-000005193 |
| RLP-144-000003413 | to | RLP-144-000003413 |
| RLP-144-000005575 | to | RLP-144-000005575 |
| RLP-146-000002036 | to | RLP-146-000002036 |
| RLP-146-000012260 | to | RLP-146-000012260 |
| RLP-146-000002073 | to | RLP-146-000002073 |
| RLP-146-000010312 | to | RLP-146-000010312 |
| RLP-146-000002536 | to | RLP-146-000002536 |
| RLP-146-000008932 | to | RLP-146-000008932 |
| RLP-146-000008933 | to | RLP-146-000008933 |
| RLP-146-000002791 | to | RLP-146-000002791 |
| RLP-146-000009347 | to | RLP-146-000009347 |
| RLP-146-000004985 | to | RLP-146-000004985 |
| RLP-147-000006176 | to | RLP-147-000006176 |
| RLP-147-000018599 | to | RLP-147-000018599 |
| RLP-147-000006245 | to | RLP-147-000006245 |
| RLP-147-000017805 | to | RLP-147-000017805 |
| RLP-147-000017806 | to | RLP-147-000017806 |
| RLP-147-000011713 | to | RLP-147-000011713 |
| RLP-147-000021474 | to | RLP-147-000021474 |
| RLP-150-000001566 | to | RLP-150-000001566 |
| RLP-150-000002908 | to | RLP-150-000002908 |
| RLP-150-000002909 | to | RLP-150-000002909 |
| RLP-151-000000169 | to | RLP-151-000000169 |
| RLP-151-000009681 | to | RLP-151-000009681 |
| RLP-151-000000609 | to | RLP-151-000000609 |
| RLP-151-000009863 | to | RLP-151-000009863 |
| RLP-151-000000941 | to | RLP-151-000000941 |
| RLP-151-000010498 | to | RLP-151-000010498 |
| RLP-151-000001094 | to | RLP-151-000001094 |
| RLP-151-000010589 | to | RLP-151-000010589 |
| RLP-151-000001101 | to | RLP-151-000001101 |
| RLP-151-000009905 | to | RLP-151-000009905 |
| RLP-151-000002799 | to | RLP-151-000002799 |
| RLP-151-000014823 | to | RLP-151-000014823 |
| RLP-152-000008330 | to | RLP-152-000008330 |
| RLP-152-000019579 | to | RLP-152-000019579 |
| RLP-152-000009891 | to | RLP-152-000009891 |

| | | |
|---|---|---|
| RLP-152-000017446 | to | RLP-152-000017446 |
| RLP-152-000009902 | to | RLP-152-000009902 |
| RLP-152-000017697 | to | RLP-152-000017697 |
| RLP-152-000017699 | to | RLP-152-000017699 |
| RLP-152-000010005 | to | RLP-152-000010005 |
| RLP-152-000017296 | to | RLP-152-000017296 |
| RLP-152-000017297 | to | RLP-152-000017297 |
| RLP-152-000011664 | to | RLP-152-000011664 |
| RLP-152-000018202 | to | RLP-152-000018202 |
| RLP-152-000011665 | to | RLP-152-000011665 |
| RLP-152-000018225 | to | RLP-152-000018225 |
| RLP-152-000011669 | to | RLP-152-000011669 |
| RLP-152-000018308 | to | RLP-152-000018308 |
| RLP-152-000013954 | to | RLP-152-000013954 |
| RLP-152-000015452 | to | RLP-152-000015452 |
| RLP-152-000016835 | to | RLP-152-000016835 |
| RLP-152-000015580 | to | RLP-152-000015580 |
| RLP-152-000016729 | to | RLP-152-000016729 |
| RLP-152-000015679 | to | RLP-152-000015679 |
| RLP-152-000016506 | to | RLP-152-000016506 |
| RLP-152-000015733 | to | RLP-152-000015733 |
| RLP-152-000020591 | to | RLP-152-000020591 |
| RLP-152-000020592 | to | RLP-152-000020592 |
| RLP-152-000015738 | to | RLP-152-000015738 |
| RLP-152-000020566 | to | RLP-152-000020566 |
| RLP-152-000020567 | to | RLP-152-000020567 |
| RLP-152-000015868 | to | RLP-152-000015868 |
| RLP-152-000020543 | to | RLP-152-000020543 |
| RLP-154-000000386 | to | RLP-154-000000386 |
| RLP-154-000009458 | to | RLP-154-000009458 |
| RLP-154-000000393 | to | RLP-154-000000393 |
| RLP-154-000009165 | to | RLP-154-000009165 |
| RLP-154-000000397 | to | RLP-154-000000397 |
| RLP-154-000009179 | to | RLP-154-000009179 |
| RLP-154-000000591 | to | RLP-154-000000591 |
| RLP-154-000009651 | to | RLP-154-000009651 |
| RLP-154-000001301 | to | RLP-154-000001301 |
| RLP-154-000010392 | to | RLP-154-000010392 |
| RLP-154-000004252 | to | RLP-154-000004252 |
| RLP-154-000012075 | to | RLP-154-000012075 |
| RLP-154-000006435 | to | RLP-154-000006435 |
| RLP-154-000014418 | to | RLP-154-000014418 |
| RLP-154-000014419 | to | RLP-154-000014419 |
| RLP-154-000014420 | to | RLP-154-000014420 |

14

| | | |
|---|---|---|
| RLP-154-000007933 | to | RLP-154-000007933 |
| RLP-154-000014394 | to | RLP-154-000014394 |
| RLP-154-000008479 | to | RLP-154-000008479 |
| RLP-154-000015197 | to | RLP-154-000015197 |
| RLP-154-000008783 | to | RLP-154-000008783 |
| RLP-154-000014911 | to | RLP-154-000014911 |
| RLP-154-000014912 | to | RLP-154-000014912 |
| RLP-154-000016757 | to | RLP-154-000016757 |
| RLP-154-000024698 | to | RLP-154-000024698 |
| RLP-154-000016758 | to | RLP-154-000016758 |
| RLP-154-000024744 | to | RLP-154-000024744 |
| RLP-154-000016760 | to | RLP-154-000016760 |
| RLP-154-000024804 | to | RLP-154-000024804 |
| RLP-154-000016761 | to | RLP-154-000016761 |
| RLP-154-000024831 | to | RLP-154-000024831 |
| RLP-154-000016774 | to | RLP-154-000016774 |
| RLP-154-000025813 | to | RLP-154-000025813 |
| RLP-154-000016949 | to | RLP-154-000016949 |
| RLP-154-000024296 | to | RLP-154-000024296 |
| RLP-154-000017970 | to | RLP-154-000017970 |
| RLP-154-000025428 | to | RLP-154-000025428 |
| RLP-154-000025429 | to | RLP-154-000025429 |
| RLP-154-000025430 | to | RLP-154-000025430 |
| RLP-154-000020794 | to | RLP-154-000020794 |
| RLP-154-000024494 | to | RLP-154-000024494 |
| RLP-154-000020798 | to | RLP-154-000020798 |
| RLP-154-000026041 | to | RLP-154-000026041 |
| RLP-154-000020801 | to | RLP-154-000020801 |
| RLP-154-000026056 | to | RLP-154-000026056 |
| RLP-155-000000247 | to | RLP-155-000000247 |
| RLP-155-000005126 | to | RLP-155-000005126 |
| RLP-155-000010688 | to | RLP-155-000010688 |
| RLP-155-000000839 | to | RLP-155-000000839 |
| RLP-155-000005905 | to | RLP-155-000005905 |
| RLP-155-000005906 | to | RLP-155-000005906 |
| RLP-155-000000858 | to | RLP-155-000000858 |
| RLP-155-000005740 | to | RLP-155-000005740 |
| RLP-155-000005742 | to | RLP-155-000005742 |
| RLP-155-000005743 | to | RLP-155-000005743 |
| RLP-155-000004767 | to | RLP-155-000004767 |
| RLP-155-000010098 | to | RLP-155-000010098 |
| RLP-155-000004788 | to | RLP-155-000004788 |
| RLP-155-000010796 | to | RLP-155-000010796 |
| RLP-155-000004802 | to | RLP-155-000004802 |

15

| | | |
|---|---|---|
| RLP-155-000008258 | to | RLP-155-000008258 |
| RLP-155-000008260 | to | RLP-155-000008260 |
| RLP-155-000004803 | to | RLP-155-000004803 |
| RLP-155-000008366 | to | RLP-155-000008366 |
| RLP-155-000008367 | to | RLP-155-000008367 |
| RLP-155-000004804 | to | RLP-155-000004804 |
| RLP-155-000008430 | to | RLP-155-000008430 |
| RLP-155-000008431 | to | RLP-155-000008431 |
| RLP-157-000000689 | to | RLP-157-000000689 |
| RLP-157-000006277 | to | RLP-157-000006277 |
| RLP-157-000000765 | to | RLP-157-000000765 |
| RLP-157-000006472 | to | RLP-157-000006472 |
| RLP-157-000000941 | to | RLP-157-000000941 |
| RLP-157-000006864 | to | RLP-157-000006864 |
| RLP-157-000001515 | to | RLP-157-000001515 |
| RLP-157-000007163 | to | RLP-157-000007163 |
| RLP-157-000001517 | to | RLP-157-000001517 |
| RLP-157-000007172 | to | RLP-157-000007172 |
| RLP-157-000001548 | to | RLP-157-000001548 |
| RLP-157-000007267 | to | RLP-157-000007267 |
| RLP-157-000001582 | to | RLP-157-000001582 |
| RLP-157-000007453 | to | RLP-157-000007453 |
| RLP-157-000001602 | to | RLP-157-000001602 |
| RLP-157-000007385 | to | RLP-157-000007385 |
| RLP-157-000001604 | to | RLP-157-000001604 |
| RLP-157-000007408 | to | RLP-157-000007408 |
| RLP-157-000007409 | to | RLP-157-000007409 |
| RLP-157-000001613 | to | RLP-157-000001613 |
| RLP-157-000007434 | to | RLP-157-000007434 |
| RLP-157-000001616 | to | RLP-157-000001616 |
| RLP-157-000007442 | to | RLP-157-000007442 |
| RLP-157-000007443 | to | RLP-157-000007443 |
| RLP-157-000001671 | to | RLP-157-000001671 |
| RLP-157-000007247 | to | RLP-157-000007247 |
| RLP-157-000007248 | to | RLP-157-000007248 |
| RLP-157-000001773 | to | RLP-157-000001773 |
| RLP-157-000007021 | to | RLP-157-000007021 |
| RLP-157-000007022 | to | RLP-157-000007022 |
| RLP-157-000001896 | to | RLP-157-000001896 |
| RLP-157-000007531 | to | RLP-157-000007531 |
| RLP-157-000007532 | to | RLP-157-000007532 |
| RLP-157-000001933 | to | RLP-157-000001933 |
| RLP-157-000002204 | to | RLP-157-000002204 |
| RLP-157-000007721 | to | RLP-157-000007721 |

RLP-157-000002291     to     RLP-157-000002291
RLP-157-000007709     to     RLP-157-000007709
RLP-157-000002315     to     RLP-157-000002315
RLP-157-000007606     to     RLP-157-000007606
RLP-157-000007607     to     RLP-157-000007607
RLP-157-000002324     to     RLP-157-000002324
RLP-157-000007581     to     RLP-157-000007581
RLP-157-000002356     to     RLP-157-000002356
RLP-157-000007713     to     RLP-157-000007713
RLP-157-000002409     to     RLP-157-000002409
RLP-157-000007665     to     RLP-157-000007665
RLP-157-000002443     to     RLP-157-000002443
RLP-157-000008068     to     RLP-157-000008068
RLP-157-000008069     to     RLP-157-000008069
RLP-157-000008070     to     RLP-157-000008070
RLP-157-000002463     to     RLP-157-000002463
RLP-157-000007846     to     RLP-157-000007846
RLP-157-000002469     to     RLP-157-000002469
RLP-157-000007917     to     RLP-157-000007917
RLP-157-000007918     to     RLP-157-000007918
RLP-157-000002565     to     RLP-157-000002565
RLP-157-000006556     to     RLP-157-000006556
RLP-157-000002710     to     RLP-157-000002710
RLP-157-000007891     to     RLP-157-000007891
RLP-157-000003376     to     RLP-157-000003376
RLP-157-000005991     to     RLP-157-000005991
RLP-157-000005993     to     RLP-157-000005993
RLP-157-000005995     to     RLP-157-000005995
RLP-157-000005997     to     RLP-157-000005997
RLP-157-000003694     to     RLP-157-000003694
RLP-157-000005663     to     RLP-157-000005663
RLP-157-000003710     to     RLP-157-000003710
RLP-157-000005390     to     RLP-157-000005390
RLP-157-000003723     to     RLP-157-000003723
RLP-157-000005458     to     RLP-157-000005458
RLP-157-000003744     to     RLP-157-000003744
RLP-157-000004760     to     RLP-157-000004760
RLP-157-000003756     to     RLP-157-000003756
RLP-157-000004720     to     RLP-157-000004720
RLP-157-000003763     to     RLP-157-000003763
RLP-157-000004768     to     RLP-157-000004768
RLP-157-000003766     to     RLP-157-000003766
RLP-157-000004770     to     RLP-157-000004770
RLP-157-000003770     to     RLP-157-000003770

| | | |
|---|---|---|
| RLP-157-000004681 | to | RLP-157-000004681 |
| RLP-157-000003793 | to | RLP-157-000003793 |
| RLP-157-000004823 | to | RLP-157-000004823 |
| RLP-157-000004824 | to | RLP-157-000004824 |
| RLP-157-000003807 | to | RLP-157-000003807 |
| RLP-157-000004732 | to | RLP-157-000004732 |
| RLP-157-000003809 | to | RLP-157-000003809 |
| RLP-157-000004733 | to | RLP-157-000004733 |
| RLP-157-000004244 | to | RLP-157-000004244 |
| RLP-157-000004462 | to | RLP-157-000004462 |
| RLP-157-000004279 | to | RLP-157-000004279 |
| RLP-157-000004982 | to | RLP-157-000004982 |
| RLP-157-000004286 | to | RLP-157-000004286 |
| RLP-157-000005013 | to | RLP-157-000005013 |
| RLP-157-000005014 | to | RLP-157-000005014 |
| RLP-157-000005015 | to | RLP-157-000005015 |
| RLP-157-000005016 | to | RLP-157-000005016 |
| RLP-157-000004292 | to | RLP-157-000004292 |
| RLP-157-000004911 | to | RLP-157-000004911 |
| RLP-158-000000132 | to | RLP-158-000000132 |
| RLP-158-000000626 | to | RLP-158-000000626 |
| RLP-158-000000209 | to | RLP-158-000000209 |
| RLP-158-000000819 | to | RLP-158-000000819 |
| RLP-158-000000210 | to | RLP-158-000000210 |
| RLP-158-000000820 | to | RLP-158-000000820 |
| RLP-158-000000214 | to | RLP-158-000000214 |
| RLP-158-000000604 | to | RLP-158-000000604 |
| RLP-158-000000283 | to | RLP-158-000000283 |
| RLP-158-000000642 | to | RLP-158-000000642 |
| RLP-158-000000288 | to | RLP-158-000000288 |
| RLP-158-000000703 | to | RLP-158-000000703 |
| RLP-158-000000705 | to | RLP-158-000000705 |
| RLP-158-000000304 | to | RLP-158-000000304 |
| RLP-158-000000334 | to | RLP-158-000000334 |
| RLP-158-000000767 | to | RLP-158-000000767 |
| RLP-158-000000768 | to | RLP-158-000000768 |
| RLP-159-000001975 | to | RLP-159-000001975 |
| RLP-159-000004796 | to | RLP-159-000004796 |
| RLP-159-000004797 | to | RLP-159-000004797 |
| RLP-159-000002143 | to | RLP-159-000002143 |
| RLP-159-000005384 | to | RLP-159-000005384 |
| RLP-159-000003328 | to | RLP-159-000003328 |
| RLP-159-000004960 | to | RLP-159-000004960 |
| RLP-159-000004961 | to | RLP-159-000004961 |

| | | |
|---|---|---|
| RLP-159-000004962 | to | RLP-159-000004962 |
| RLP-159-000004963 | to | RLP-159-000004963 |
| RLP-159-000004964 | to | RLP-159-000004964 |
| RLP-159-000004965 | to | RLP-159-000004965 |
| RLP-160-000002081 | to | RLP-160-000002081 |
| RLP-160-000003586 | to | RLP-160-000003586 |
| RLP-160-000003587 | to | RLP-160-000003587 |
| RLP-160-000002086 | to | RLP-160-000002086 |
| RLP-160-000003623 | to | RLP-160-000003623 |
| RLP-160-000003624 | to | RLP-160-000003624 |
| RLP-160-000003625 | to | RLP-160-000003625 |
| RLP-160-000002087 | to | RLP-160-000002087 |
| RLP-160-000003618 | to | RLP-160-000003618 |
| RLP-160-000003619 | to | RLP-160-000003619 |
| RLP-160-000003620 | to | RLP-160-000003620 |
| RLP-160-000002088 | to | RLP-160-000002088 |
| RLP-160-000003630 | to | RLP-160-000003630 |
| RLP-160-000003631 | to | RLP-160-000003631 |
| RLP-160-000002089 | to | RLP-160-000002089 |
| RLP-160-000003648 | to | RLP-160-000003648 |
| RLP-160-000003650 | to | RLP-160-000003650 |
| RLP-160-000002090 | to | RLP-160-000002090 |
| RLP-160-000003663 | to | RLP-160-000003663 |
| RLP-160-000002091 | to | RLP-160-000002091 |
| RLP-160-000003667 | to | RLP-160-000003667 |
| RLP-160-000003668 | to | RLP-160-000003668 |
| RLP-160-000002092 | to | RLP-160-000002092 |
| RLP-160-000003687 | to | RLP-160-000003687 |
| RLP-160-000003688 | to | RLP-160-000003688 |
| RLP-160-000002093 | to | RLP-160-000002093 |
| RLP-160-000003691 | to | RLP-160-000003691 |
| RLP-160-000003692 | to | RLP-160-000003692 |
| RLP-160-000003693 | to | RLP-160-000003693 |
| RLP-160-000004403 | to | RLP-160-000004403 |
| RLP-160-000005083 | to | RLP-160-000005083 |
| RLP-160-000005084 | to | RLP-160-000005084 |
| RLP-160-000004411 | to | RLP-160-000004411 |
| RLP-160-000004962 | to | RLP-160-000004962 |
| RLP-160-000004963 | to | RLP-160-000004963 |
| RLP-160-000004418 | to | RLP-160-000004418 |
| RLP-160-000005058 | to | RLP-160-000005058 |
| RLP-160-000005060 | to | RLP-160-000005060 |
| RLP-160-000004420 | to | RLP-160-000004420 |
| RLP-160-000004947 | to | RLP-160-000004947 |

| | | |
|---|---|---|
| RLP-160-000004948 | to | RLP-160-000004948 |
| RLP-160-000004425 | to | RLP-160-000004425 |
| RLP-160-000005068 | to | RLP-160-000005068 |
| RLP-160-000005069 | to | RLP-160-000005069 |
| RLP-160-000004452 | to | RLP-160-000004452 |
| RLP-160-000005175 | to | RLP-160-000005175 |
| RLP-160-000005176 | to | RLP-160-000005176 |
| RLP-160-000004464 | to | RLP-160-000004464 |
| RLP-160-000005062 | to | RLP-160-000005062 |
| RLP-160-000005063 | to | RLP-160-000005063 |
| RLP-160-000004480 | to | RLP-160-000004480 |
| RLP-160-000005439 | to | RLP-160-000005439 |
| RLP-160-000005440 | to | RLP-160-000005440 |
| RLP-160-000004489 | to | RLP-160-000004489 |
| RLP-160-000005144 | to | RLP-160-000005144 |
| RLP-160-000004509 | to | RLP-160-000004509 |
| RLP-160-000005020 | to | RLP-160-000005020 |
| RLP-160-000005022 | to | RLP-160-000005022 |
| RLP-161-000000478 | to | RLP-161-000000478 |
| RLP-161-000000479 | to | RLP-161-000000479 |
| RLP-161-000000636 | to | RLP-161-000000636 |
| RLP-161-000004891 | to | RLP-161-000004891 |
| RLP-161-000007718 | to | RLP-161-000007718 |
| RLP-161-000009393 | to | RLP-161-000009393 |
| RLP-161-000007979 | to | RLP-161-000007979 |
| RLP-161-000010576 | to | RLP-161-000010576 |
| RLP-161-000010579 | to | RLP-161-000010579 |
| RLP-161-000010582 | to | RLP-161-000010582 |
| RLP-161-000008023 | to | RLP-161-000008023 |
| RLP-161-000010857 | to | RLP-161-000010857 |
| RLP-161-000011046 | to | RLP-161-000011046 |
| RLP-161-000012079 | to | RLP-161-000012079 |
| RLP-161-000011047 | to | RLP-161-000011047 |
| RLP-161-000012085 | to | RLP-161-000012085 |
| RLP-161-000011149 | to | RLP-161-000011149 |
| RLP-161-000011942 | to | RLP-161-000011942 |
| RLP-161-000011943 | to | RLP-161-000011943 |
| RLP-161-000012451 | to | RLP-161-000012451 |
| RLP-161-000019159 | to | RLP-161-000019159 |
| RLP-161-000019160 | to | RLP-161-000019160 |
| RLP-161-000012537 | to | RLP-161-000012537 |
| RLP-161-000018982 | to | RLP-161-000018982 |
| RLP-161-000012608 | to | RLP-161-000012608 |
| RLP-161-000021304 | to | RLP-161-000021304 |

20

| | | |
|---|---|---|
| RLP-161-000012723 | to | RLP-161-000012723 |
| RLP-161-000023829 | to | RLP-161-000023829 |
| RLP-161-000012852 | to | RLP-161-000012852 |
| RLP-161-000019672 | to | RLP-161-000019672 |
| RLP-161-000012879 | to | RLP-161-000012879 |
| RLP-161-000019390 | to | RLP-161-000019390 |
| RLP-161-000012900 | to | RLP-161-000012900 |
| RLP-161-000020178 | to | RLP-161-000020178 |
| RLP-161-000012914 | to | RLP-161-000012914 |
| RLP-161-000020086 | to | RLP-161-000020086 |
| RLP-161-000020087 | to | RLP-161-000020087 |
| RLP-161-000012919 | to | RLP-161-000012919 |
| RLP-161-000020366 | to | RLP-161-000020366 |
| RLP-161-000020367 | to | RLP-161-000020367 |
| RLP-161-000012932 | to | RLP-161-000012932 |
| RLP-161-000021026 | to | RLP-161-000021026 |
| RLP-161-000021028 | to | RLP-161-000021028 |
| RLP-161-000012993 | to | RLP-161-000012993 |
| RLP-161-000022910 | to | RLP-161-000022910 |
| RLP-161-000022911 | to | RLP-161-000022911 |
| RLP-161-000013030 | to | RLP-161-000013030 |
| RLP-161-000023008 | to | RLP-161-000023008 |
| RLP-161-000013035 | to | RLP-161-000013035 |
| RLP-161-000023384 | to | RLP-161-000023384 |
| RLP-161-000013037 | to | RLP-161-000013037 |
| RLP-161-000023480 | to | RLP-161-000023480 |
| RLP-161-000013063 | to | RLP-161-000013063 |
| RLP-161-000022298 | to | RLP-161-000022298 |
| RLP-161-000022299 | to | RLP-161-000022299 |
| RLP-161-000013126 | to | RLP-161-000013126 |
| RLP-161-000022143 | to | RLP-161-000022143 |
| RLP-161-000022144 | to | RLP-161-000022144 |
| RLP-161-000013295 | to | RLP-161-000013295 |
| RLP-161-000021459 | to | RLP-161-000021459 |
| RLP-161-000013303 | to | RLP-161-000013303 |
| RLP-161-000021802 | to | RLP-161-000021802 |
| RLP-161-000021803 | to | RLP-161-000021803 |
| RLP-161-000013314 | to | RLP-161-000013314 |
| RLP-161-000020654 | to | RLP-161-000020654 |
| RLP-161-000013379 | to | RLP-161-000013379 |
| RLP-161-000024166 | to | RLP-161-000024166 |
| RLP-161-000024170 | to | RLP-161-000024170 |
| RLP-161-000024174 | to | RLP-161-000024174 |
| RLP-161-000013392 | to | RLP-161-000013392 |

21

| | | |
|---|---|---|
| RLP-161-000024441 | to | RLP-161-000024441 |
| RLP-161-000024442 | to | RLP-161-000024442 |
| RLP-161-000013511 | to | RLP-161-000013511 |
| RLP-161-000019244 | to | RLP-161-000019244 |
| RLP-161-000013512 | to | RLP-161-000013512 |
| RLP-161-000019289 | to | RLP-161-000019289 |
| RLP-161-000013642 | to | RLP-161-000013642 |
| RLP-161-000023688 | to | RLP-161-000023688 |
| RLP-161-000013664 | to | RLP-161-000013664 |
| RLP-161-000020243 | to | RLP-161-000020243 |
| RLP-161-000020248 | to | RLP-161-000020248 |
| RLP-161-000013838 | to | RLP-161-000013838 |
| RLP-161-000024630 | to | RLP-161-000024630 |
| RLP-161-000013951 | to | RLP-161-000013951 |
| RLP-161-000022457 | to | RLP-161-000022457 |
| RLP-161-000022458 | to | RLP-161-000022458 |
| RLP-161-000014011 | to | RLP-161-000014011 |
| RLP-161-000022343 | to | RLP-161-000022343 |
| RLP-161-000022344 | to | RLP-161-000022344 |
| RLP-161-000014165 | to | RLP-161-000014165 |
| RLP-161-000020841 | to | RLP-161-000020841 |
| RLP-161-000020846 | to | RLP-161-000020846 |
| RLP-161-000014237 | to | RLP-161-000014237 |
| RLP-161-000019559 | to | RLP-161-000019559 |
| RLP-161-000019560 | to | RLP-161-000019560 |
| RLP-161-000014309 | to | RLP-161-000014309 |
| RLP-161-000023164 | to | RLP-161-000023164 |
| RLP-161-000014362 | to | RLP-161-000014362 |
| RLP-161-000023668 | to | RLP-161-000023668 |
| RLP-161-000023669 | to | RLP-161-000023669 |
| RLP-161-000014482 | to | RLP-161-000014482 |
| RLP-161-000022035 | to | RLP-161-000022035 |
| RLP-161-000022037 | to | RLP-161-000022037 |
| RLP-161-000014522 | to | RLP-161-000014522 |
| RLP-161-000021868 | to | RLP-161-000021868 |
| RLP-161-000021869 | to | RLP-161-000021869 |
| RLP-161-000014564 | to | RLP-161-000014564 |
| RLP-161-000021694 | to | RLP-161-000021694 |
| RLP-161-000021695 | to | RLP-161-000021695 |
| RLP-161-000014608 | to | RLP-161-000014608 |
| RLP-161-000021732 | to | RLP-161-000021732 |
| RLP-161-000021733 | to | RLP-161-000021733 |
| RLP-161-000014687 | to | RLP-161-000014687 |
| RLP-161-000020779 | to | RLP-161-000020779 |

| | | |
|---|---|---|
| RLP-161-000020780 | to | RLP-161-000020780 |
| RLP-161-000014764 | to | RLP-161-000014764 |
| RLP-161-000023872 | to | RLP-161-000023872 |
| RLP-161-000023873 | to | RLP-161-000023873 |
| RLP-161-000014798 | to | RLP-161-000014798 |
| RLP-161-000021090 | to | RLP-161-000021090 |
| RLP-161-000021091 | to | RLP-161-000021091 |
| RLP-161-000015070 | to | RLP-161-000015070 |
| RLP-161-000022294 | to | RLP-161-000022294 |
| RLP-161-000022295 | to | RLP-161-000022295 |
| RLP-161-000015137 | to | RLP-161-000015137 |
| RLP-161-000022021 | to | RLP-161-000022021 |
| RLP-161-000022022 | to | RLP-161-000022022 |
| RLP-161-000015213 | to | RLP-161-000015213 |
| RLP-161-000021335 | to | RLP-161-000021335 |
| RLP-161-000021337 | to | RLP-161-000021337 |
| RLP-161-000015317 | to | RLP-161-000015317 |
| RLP-161-000023143 | to | RLP-161-000023143 |
| RLP-161-000015340 | to | RLP-161-000015340 |
| RLP-161-000023089 | to | RLP-161-000023089 |
| RLP-161-000023090 | to | RLP-161-000023090 |
| RLP-161-000015402 | to | RLP-161-000015402 |
| RLP-161-000019184 | to | RLP-161-000019184 |
| RLP-161-000019186 | to | RLP-161-000019186 |
| RLP-161-000015554 | to | RLP-161-000015554 |
| RLP-161-000020475 | to | RLP-161-000020475 |
| RLP-161-000020476 | to | RLP-161-000020476 |
| RLP-161-000015634 | to | RLP-161-000015634 |
| RLP-161-000023987 | to | RLP-161-000023987 |
| RLP-161-000023988 | to | RLP-161-000023988 |
| RLP-161-000015730 | to | RLP-161-000015730 |
| RLP-161-000023463 | to | RLP-161-000023463 |
| RLP-161-000023465 | to | RLP-161-000023465 |
| RLP-161-000015760 | to | RLP-161-000015760 |
| RLP-161-000023558 | to | RLP-161-000023558 |
| RLP-161-000015761 | to | RLP-161-000015761 |
| RLP-161-000023638 | to | RLP-161-000023638 |
| RLP-161-000023640 | to | RLP-161-000023640 |
| RLP-161-000015799 | to | RLP-161-000015799 |
| RLP-161-000023471 | to | RLP-161-000023471 |
| RLP-161-000023473 | to | RLP-161-000023473 |
| RLP-161-000015931 | to | RLP-161-000015931 |
| RLP-161-000022287 | to | RLP-161-000022287 |
| RLP-161-000022288 | to | RLP-161-000022288 |

| | | |
|---|---|---|
| RLP-161-000015968 | to | RLP-161-000015968 |
| RLP-161-000021080 | to | RLP-161-000021080 |
| RLP-161-000015996 | to | RLP-161-000015996 |
| RLP-161-000020344 | to | RLP-161-000020344 |
| RLP-161-000020346 | to | RLP-161-000020346 |
| RLP-161-000016034 | to | RLP-161-000016034 |
| RLP-161-000019175 | to | RLP-161-000019175 |
| RLP-161-000019177 | to | RLP-161-000019177 |
| RLP-161-000016164 | to | RLP-161-000016164 |
| RLP-161-000019569 | to | RLP-161-000019569 |
| RLP-161-000019570 | to | RLP-161-000019570 |
| RLP-161-000016225 | to | RLP-161-000016225 |
| RLP-161-000020084 | to | RLP-161-000020084 |
| RLP-161-000020085 | to | RLP-161-000020085 |
| RLP-161-000020088 | to | RLP-161-000020088 |
| RLP-161-000016229 | to | RLP-161-000016229 |
| RLP-161-000020227 | to | RLP-161-000020227 |
| RLP-161-000020228 | to | RLP-161-000020228 |
| RLP-161-000020229 | to | RLP-161-000020229 |
| RLP-161-000016251 | to | RLP-161-000016251 |
| RLP-161-000024415 | to | RLP-161-000024415 |
| RLP-161-000024416 | to | RLP-161-000024416 |
| RLP-161-000024417 | to | RLP-161-000024417 |
| RLP-161-000016252 | to | RLP-161-000016252 |
| RLP-161-000024447 | to | RLP-161-000024447 |
| RLP-161-000024448 | to | RLP-161-000024448 |
| RLP-161-000024449 | to | RLP-161-000024449 |
| RLP-161-000016293 | to | RLP-161-000016293 |
| RLP-161-000023875 | to | RLP-161-000023875 |
| RLP-161-000023876 | to | RLP-161-000023876 |
| RLP-161-000016330 | to | RLP-161-000016330 |
| RLP-161-000023440 | to | RLP-161-000023440 |
| RLP-161-000023441 | to | RLP-161-000023441 |
| RLP-161-000023443 | to | RLP-161-000023443 |
| RLP-161-000016358 | to | RLP-161-000016358 |
| RLP-161-000023869 | to | RLP-161-000023869 |
| RLP-161-000023871 | to | RLP-161-000023871 |
| RLP-161-000016396 | to | RLP-161-000016396 |
| RLP-161-000023890 | to | RLP-161-000023890 |
| RLP-161-000023891 | to | RLP-161-000023891 |
| RLP-161-000016401 | to | RLP-161-000016401 |
| RLP-161-000024077 | to | RLP-161-000024077 |
| RLP-161-000016430 | to | RLP-161-000016430 |
| RLP-161-000022948 | to | RLP-161-000022948 |

| | | |
|---|---|---|
| RLP-161-000022949 | to | RLP-161-000022949 |
| RLP-161-000022950 | to | RLP-161-000022950 |
| RLP-161-000016441 | to | RLP-161-000016441 |
| RLP-161-000022958 | to | RLP-161-000022958 |
| RLP-161-000016443 | to | RLP-161-000016443 |
| RLP-161-000022881 | to | RLP-161-000022881 |
| RLP-161-000022882 | to | RLP-161-000022882 |
| RLP-161-000017853 | to | RLP-161-000017853 |
| RLP-161-000023426 | to | RLP-161-000023426 |
| RLP-161-000023428 | to | RLP-161-000023428 |
| RLP-161-000018615 | to | RLP-161-000018615 |
| RLP-161-000020163 | to | RLP-161-000020163 |
| RLP-162-000000652 | to | RLP-162-000000652 |
| RLP-162-000006187 | to | RLP-162-000006187 |
| RLP-162-000006188 | to | RLP-162-000006188 |
| RLP-162-000003024 | to | RLP-162-000003024 |
| RLP-162-000015594 | to | RLP-162-000015594 |
| RLP-162-000003025 | to | RLP-162-000003025 |
| RLP-162-000015596 | to | RLP-162-000015596 |
| RLP-162-000003028 | to | RLP-162-000003028 |
| RLP-162-000015105 | to | RLP-162-000015105 |
| RLP-162-000003040 | to | RLP-162-000003040 |
| RLP-162-000015634 | to | RLP-162-000015634 |
| RLP-162-000008549 | to | RLP-162-000008549 |
| RLP-162-000017655 | to | RLP-162-000017655 |
| RLP-162-000008557 | to | RLP-162-000008557 |
| RLP-162-000017802 | to | RLP-162-000017802 |
| RLP-162-000011297 | to | RLP-162-000011297 |
| RLP-162-000011720 | to | RLP-162-000011720 |
| RLP-162-000024185 | to | RLP-162-000024185 |
| RLP-162-000012100 | to | RLP-162-000012100 |
| RLP-162-000026224 | to | RLP-162-000026224 |
| RLP-162-000012104 | to | RLP-162-000012104 |
| RLP-162-000026385 | to | RLP-162-000026385 |
| RLP-162-000012105 | to | RLP-162-000012105 |
| RLP-162-000026406 | to | RLP-162-000026406 |
| RLP-162-000012511 | to | RLP-162-000012511 |
| RLP-162-000025118 | to | RLP-162-000025118 |
| RLP-162-000025119 | to | RLP-162-000025119 |
| RLP-162-000013127 | to | RLP-162-000013127 |
| RLP-162-000023414 | to | RLP-162-000023414 |
| RLP-162-000013583 | to | RLP-162-000013583 |
| RLP-162-000023367 | to | RLP-162-000023367 |
| RLP-162-000023368 | to | RLP-162-000023368 |

| | | |
|---|---|---|
| RLP-162-000013597 | to | RLP-162-000013597 |
| RLP-162-000025898 | to | RLP-162-000025898 |
| RLP-162-000014194 | to | RLP-162-000014194 |
| RLP-162-000022650 | to | RLP-162-000022650 |
| RLP-162-000022651 | to | RLP-162-000022651 |
| RLP-163-000000060 | to | RLP-163-000000060 |
| RLP-163-000000446 | to | RLP-163-000000446 |
| RLP-163-000000133 | to | RLP-163-000000133 |
| RLP-163-000000500 | to | RLP-163-000000500 |
| RLP-163-000000135 | to | RLP-163-000000135 |
| RLP-163-000000507 | to | RLP-163-000000507 |
| RLP-163-000001201 | to | RLP-163-000001201 |
| RLP-163-000006972 | to | RLP-163-000006972 |
| RLP-163-000001385 | to | RLP-163-000001385 |
| RLP-163-000006549 | to | RLP-163-000006549 |
| RLP-163-000006550 | to | RLP-163-000006550 |
| RLP-163-000001724 | to | RLP-163-000001724 |
| RLP-163-000007498 | to | RLP-163-000007498 |
| RLP-163-000007500 | to | RLP-163-000007500 |
| RLP-163-000001736 | to | RLP-163-000001736 |
| RLP-163-000007252 | to | RLP-163-000007252 |
| RLP-163-000007253 | to | RLP-163-000007253 |
| RLP-163-000007254 | to | RLP-163-000007254 |
| RLP-163-000007255 | to | RLP-163-000007255 |
| RLP-163-000007256 | to | RLP-163-000007256 |
| RLP-163-000001743 | to | RLP-163-000001743 |
| RLP-163-000007277 | to | RLP-163-000007277 |
| RLP-163-000007278 | to | RLP-163-000007278 |
| RLP-163-000001752 | to | RLP-163-000001752 |
| RLP-163-000007315 | to | RLP-163-000007315 |
| RLP-163-000007317 | to | RLP-163-000007317 |
| RLP-163-000007318 | to | RLP-163-000007318 |
| RLP-163-000007319 | to | RLP-163-000007319 |
| RLP-163-000007320 | to | RLP-163-000007320 |
| RLP-164-000000996 | to | RLP-164-000000996 |
| RLP-164-000007134 | to | RLP-164-000007134 |
| RLP-164-000001129 | to | RLP-164-000001129 |
| RLP-164-000007537 | to | RLP-164-000007537 |
| RLP-164-000001485 | to | RLP-164-000001485 |
| RLP-164-000007330 | to | RLP-164-000007330 |
| RLP-164-000001486 | to | RLP-164-000001486 |
| RLP-164-000007341 | to | RLP-164-000007341 |
| RLP-164-000001495 | to | RLP-164-000001495 |
| RLP-164-000007602 | to | RLP-164-000007602 |

| | | |
|---|---|---|
| RLP-164-000001501 | to | RLP-164-000001501 |
| RLP-164-000007751 | to | RLP-164-000007751 |
| RLP-164-000001502 | to | RLP-164-000001502 |
| RLP-164-000007777 | to | RLP-164-000007777 |
| RLP-164-000001503 | to | RLP-164-000001503 |
| RLP-164-000007816 | to | RLP-164-000007816 |
| RLP-164-000001940 | to | RLP-164-000001940 |
| RLP-164-000008056 | to | RLP-164-000008056 |
| RLP-164-000002080 | to | RLP-164-000002080 |
| RLP-164-000008821 | to | RLP-164-000008821 |
| RLP-164-000002140 | to | RLP-164-000002140 |
| RLP-164-000008817 | to | RLP-164-000008817 |
| RLP-164-000008818 | to | RLP-164-000008818 |
| RLP-164-000008819 | to | RLP-164-000008819 |
| RLP-164-000008820 | to | RLP-164-000008820 |
| RLP-164-000002178 | to | RLP-164-000002178 |
| RLP-164-000009282 | to | RLP-164-000009282 |
| RLP-164-000009283 | to | RLP-164-000009283 |
| RLP-164-000009284 | to | RLP-164-000009284 |
| RLP-164-000009285 | to | RLP-164-000009285 |
| RLP-164-000005075 | to | RLP-164-000005075 |
| RLP-164-000010270 | to | RLP-164-000010270 |
| RLP-165-000000538 | to | RLP-165-000000538 |
| RLP-165-000003171 | to | RLP-165-000003171 |
| RLP-165-000003172 | to | RLP-165-000003172 |
| RLP-165-000003173 | to | RLP-165-000003173 |
| RLP-165-000003174 | to | RLP-165-000003174 |
| RLP-165-000003175 | to | RLP-165-000003175 |
| RLP-165-000009427 | to | RLP-165-000009427 |
| RLP-165-000009428 | to | RLP-165-000009428 |
| RLP-165-000009429 | to | RLP-165-000009429 |
| RLP-165-000001638 | to | RLP-165-000001638 |
| RLP-165-000008558 | to | RLP-165-000008558 |
| RLP-165-000001698 | to | RLP-165-000001698 |
| RLP-165-000008647 | to | RLP-165-000008647 |
| RLP-165-000008648 | to | RLP-165-000008648 |
| RLP-165-000008650 | to | RLP-165-000008650 |
| RLP-165-000008653 | to | RLP-165-000008653 |
| RLP-165-000001736 | to | RLP-165-000001736 |
| RLP-165-000009374 | to | RLP-165-000009374 |
| RLP-165-000009375 | to | RLP-165-000009375 |
| RLP-165-000009376 | to | RLP-165-000009376 |
| RLP-165-000009377 | to | RLP-165-000009377 |
| RLP-166-000000222 | to | RLP-166-000000222 |

RLP-166-000000346 to RLP-166-000000346
RLP-166-000001699 to RLP-166-000001699
RLP-166-000002203 to RLP-166-000002203
RLP-166-000002204 to RLP-166-000002204
RLP-166-000002376 to RLP-166-000002376
RLP-166-000002638 to RLP-166-000002638
RLP-166-000021550 to RLP-166-000021550
RLP-166-000029478 to RLP-166-000029478
RLP-166-000029479 to RLP-166-000029479
RLP-166-000004450 to RLP-166-000004450
RLP-166-000025678 to RLP-166-000025678
RLP-166-000004598 to RLP-166-000004598
RLP-166-000027458 to RLP-166-000027458
RLP-166-000009471 to RLP-166-000009471
RLP-166-000023274 to RLP-166-000023274
RLP-166-000023275 to RLP-166-000023275
RLP-166-000009473 to RLP-166-000009473
RLP-166-000023753 to RLP-166-000023753
RLP-166-000023755 to RLP-166-000023755
RLP-166-000023757 to RLP-166-000023757
RLP-166-000023761 to RLP-166-000023761
RLP-166-000023765 to RLP-166-000023765
RLP-166-000009480 to RLP-166-000009480
RLP-166-000023614 to RLP-166-000023614
RLP-166-000023616 to RLP-166-000023616
RLP-166-000023621 to RLP-166-000023621
RLP-166-000023623 to RLP-166-000023623
RLP-166-000023624 to RLP-166-000023624
RLP-166-000009499 to RLP-166-000009499
RLP-166-000026424 to RLP-166-000026424
RLP-166-000026425 to RLP-166-000026425
RLP-166-000026426 to RLP-166-000026426
RLP-166-000026428 to RLP-166-000026428
RLP-166-000026430 to RLP-166-000026430
RLP-166-000010251 to RLP-166-000010251
RLP-166-000022784 to RLP-166-000022784
RLP-166-000022785 to RLP-166-000022785
RLP-166-000010688 to RLP-166-000010688
RLP-166-000023075 to RLP-166-000023075
RLP-166-000023076 to RLP-166-000023076
RLP-166-000010799 to RLP-166-000010799
RLP-166-000023491 to RLP-166-000023491
RLP-166-000023492 to RLP-166-000023492
RLP-166-000023494 to RLP-166-000023494

| | | |
|---|---|---|
| RLP-166-000010929 | to | RLP-166-000010929 |
| RLP-166-000022191 | to | RLP-166-000022191 |
| RLP-166-000022192 | to | RLP-166-000022192 |
| RLP-166-000011087 | to | RLP-166-000011087 |
| RLP-166-000023089 | to | RLP-166-000023089 |
| RLP-166-000023091 | to | RLP-166-000023091 |
| RLP-166-000023092 | to | RLP-166-000023092 |
| RLP-166-000023093 | to | RLP-166-000023093 |
| RLP-166-000011186 | to | RLP-166-000011186 |
| RLP-166-000023451 | to | RLP-166-000023451 |
| RLP-166-000023452 | to | RLP-166-000023452 |
| RLP-167-000001120 | to | RLP-167-000001120 |
| RLP-167-000004573 | to | RLP-167-000004573 |
| RLP-167-000001781 | to | RLP-167-000001781 |
| RLP-167-000005507 | to | RLP-167-000005507 |
| RLP-167-000002608 | to | RLP-167-000002608 |
| RLP-167-000006862 | to | RLP-167-000006862 |
| RLP-167-000006863 | to | RLP-167-000006863 |
| RLP-167-000002834 | to | RLP-167-000002834 |
| RLP-167-000006608 | to | RLP-167-000006608 |
| RLP-167-000003300 | to | RLP-167-000003300 |
| RLP-167-000006808 | to | RLP-167-000006808 |
| RLP-167-000008545 | to | RLP-167-000008545 |
| RLP-167-000008546 | to | RLP-167-000008546 |
| RLP-167-000008598 | to | RLP-167-000008598 |
| RLP-167-000008629 | to | RLP-167-000008629 |
| RLP-167-000008631 | to | RLP-167-000008631 |
| RLP-167-000008632 | to | RLP-167-000008632 |
| RLP-167-000008633 | to | RLP-167-000008633 |
| RLP-167-000008728 | to | RLP-167-000008728 |
| RLP-167-000008885 | to | RLP-167-000008885 |
| RLP-167-000012876 | to | RLP-167-000012876 |
| RLP-167-000012877 | to | RLP-167-000012877 |
| RLP-167-000012878 | to | RLP-167-000012878 |
| RLP-167-000012879 | to | RLP-167-000012879 |
| RLP-167-000012880 | to | RLP-167-000012880 |
| RLP-167-000012881 | to | RLP-167-000012881 |
| RLP-167-000010290 | to | RLP-167-000010290 |
| RLP-167-000010771 | to | RLP-167-000010771 |
| RLP-167-000010797 | to | RLP-167-000010797 |
| RLP-167-000010974 | to | RLP-167-000010974 |
| RLP-167-000014581 | to | RLP-167-000014581 |
| RLP-167-000011292 | to | RLP-167-000011292 |
| RLP-167-000011301 | to | RLP-167-000011301 |

| | | |
|---|---|---|
| RLP-167-000011302 | to | RLP-167-000011302 |
| RLP-167-000011352 | to | RLP-167-000011352 |
| RLP-167-000011397 | to | RLP-167-000011397 |
| RLP-167-000011398 | to | RLP-167-000011398 |
| RLP-167-000011399 | to | RLP-167-000011399 |
| RLP-167-000012021 | to | RLP-167-000012021 |
| RLP-167-000015188 | to | RLP-167-000015188 |
| RLP-167-000015189 | to | RLP-167-000015189 |
| RLP-167-000015190 | to | RLP-167-000015190 |
| RLP-167-000012215 | to | RLP-167-000012215 |
| RLP-167-000014261 | to | RLP-167-000014261 |
| RLP-167-000014262 | to | RLP-167-000014262 |
| RLP-167-000014263 | to | RLP-167-000014263 |
| RLP-168-000015765 | to | RLP-168-000015765 |
| RLP-168-000024920 | to | RLP-168-000024920 |
| RLP-168-000024922 | to | RLP-168-000024922 |
| RLP-168-000024924 | to | RLP-168-000024924 |
| RLP-168-000024926 | to | RLP-168-000024926 |
| RLP-168-000024928 | to | RLP-168-000024928 |
| RLP-168-000024930 | to | RLP-168-000024930 |
| RLP-168-000015952 | to | RLP-168-000015952 |
| RLP-168-000026117 | to | RLP-168-000026117 |
| RLP-168-000016097 | to | RLP-168-000016097 |
| RLP-168-000025686 | to | RLP-168-000025686 |
| RLP-168-000016123 | to | RLP-168-000016123 |
| RLP-168-000025202 | to | RLP-168-000025202 |
| RLP-168-000030551 | to | RLP-168-000030551 |
| RLP-168-000016173 | to | RLP-168-000016173 |
| RLP-168-000025141 | to | RLP-168-000025141 |
| RLP-168-000016248 | to | RLP-168-000016248 |
| RLP-168-000028586 | to | RLP-168-000028586 |
| RLP-168-000016484 | to | RLP-168-000016484 |
| RLP-168-000029973 | to | RLP-168-000029973 |
| RLP-168-000016511 | to | RLP-168-000016511 |
| RLP-168-000029808 | to | RLP-168-000029808 |
| RLP-168-000016529 | to | RLP-168-000016529 |
| RLP-168-000029857 | to | RLP-168-000029857 |
| RLP-168-000016569 | to | RLP-168-000016569 |
| RLP-168-000029942 | to | RLP-168-000029942 |
| RLP-168-000016599 | to | RLP-168-000016599 |
| RLP-168-000026125 | to | RLP-168-000026125 |
| RLP-168-000026127 | to | RLP-168-000026127 |
| RLP-171-000005357 | to | RLP-171-000005357 |
| RLP-171-000008110 | to | RLP-171-000008110 |

| | | |
|---|---|---|
| RLP-171-000008111 | to | RLP-171-000008111 |
| RLP-171-000005644 | to | RLP-171-000005644 |
| RLP-171-000006391 | to | RLP-171-000006391 |
| RLP-171-000006392 | to | RLP-171-000006392 |
| RLP-171-000005645 | to | RLP-171-000005645 |
| RLP-171-000006396 | to | RLP-171-000006396 |
| RLP-171-000006397 | to | RLP-171-000006397 |
| RLP-171-000005646 | to | RLP-171-000005646 |
| RLP-171-000006406 | to | RLP-171-000006406 |
| RLP-171-000006407 | to | RLP-171-000006407 |
| RLP-171-000005648 | to | RLP-171-000005648 |
| RLP-171-000006423 | to | RLP-171-000006423 |
| RLP-171-000006424 | to | RLP-171-000006424 |
| RLP-171-000005650 | to | RLP-171-000005650 |
| RLP-171-000006461 | to | RLP-171-000006461 |
| RLP-171-000006462 | to | RLP-171-000006462 |
| RLP-171-000006191 | to | RLP-171-000006191 |
| RLP-171-000008159 | to | RLP-171-000008159 |
| RLP-171-000006193 | to | RLP-171-000006193 |
| RLP-171-000008195 | to | RLP-171-000008195 |
| RLP-171-000006194 | to | RLP-171-000006194 |
| RLP-171-000008233 | to | RLP-171-000008233 |
| RLP-175-000000802 | to | RLP-175-000000802 |
| RLP-175-000004951 | to | RLP-175-000004951 |
| RLP-175-000004952 | to | RLP-175-000004952 |
| RLP-175-000000804 | to | RLP-175-000000804 |
| RLP-175-000004931 | to | RLP-175-000004931 |
| RLP-175-000004932 | to | RLP-175-000004932 |
| RLP-175-000004933 | to | RLP-175-000004933 |
| RLP-175-000004934 | to | RLP-175-000004934 |
| RLP-175-000000814 | to | RLP-175-000000814 |
| RLP-175-000004949 | to | RLP-175-000004949 |
| RLP-175-000004950 | to | RLP-175-000004950 |
| RLP-175-000001537 | to | RLP-175-000001537 |
| RLP-175-000005345 | to | RLP-175-000005345 |
| RLP-175-000001779 | to | RLP-175-000001779 |
| RLP-175-000004771 | to | RLP-175-000004771 |
| RLP-175-000002054 | to | RLP-175-000002054 |
| RLP-175-000004354 | to | RLP-175-000004354 |
| RLP-175-000004355 | to | RLP-175-000004355 |
| RLP-175-000002069 | to | RLP-175-000002069 |
| RLP-175-000005806 | to | RLP-175-000005806 |
| RLP-175-000005807 | to | RLP-175-000005807 |
| RLP-175-000005808 | to | RLP-175-000005808 |

31

| | | |
|---|---|---|
| RLP-175-000005809 | to | RLP-175-000005809 |
| RLP-175-000002194 | to | RLP-175-000002194 |
| RLP-175-000007289 | to | RLP-175-000007289 |
| RLP-175-000007290 | to | RLP-175-000007290 |
| RLP-175-000002574 | to | RLP-175-000002574 |
| RLP-175-000006056 | to | RLP-175-000006056 |
| RLP-175-000002913 | to | RLP-175-000002913 |
| RLP-175-000005911 | to | RLP-175-000005911 |
| RLP-175-000005912 | to | RLP-175-000005912 |
| RLP-175-000005913 | to | RLP-175-000005913 |
| RLP-175-000003421 | to | RLP-175-000003421 |
| RLP-175-000004764 | to | RLP-175-000004764 |
| RLP-175-000008085 | to | RLP-175-000008085 |
| RLP-175-000022844 | to | RLP-175-000022844 |
| RLP-175-000010051 | to | RLP-175-000010051 |
| RLP-175-000021923 | to | RLP-175-000021923 |
| RLP-175-000021924 | to | RLP-175-000021924 |
| RLP-175-000010067 | to | RLP-175-000010067 |
| RLP-175-000020608 | to | RLP-175-000020608 |
| RLP-175-000020609 | to | RLP-175-000020609 |
| RLP-175-000020610 | to | RLP-175-000020610 |
| RLP-175-000010097 | to | RLP-175-000010097 |
| RLP-175-000020754 | to | RLP-175-000020754 |
| RLP-175-000020755 | to | RLP-175-000020755 |
| RLP-175-000010118 | to | RLP-175-000010118 |
| RLP-175-000021314 | to | RLP-175-000021314 |
| RLP-175-000021315 | to | RLP-175-000021315 |
| RLP-175-000010123 | to | RLP-175-000010123 |
| RLP-175-000020701 | to | RLP-175-000020701 |
| RLP-175-000020702 | to | RLP-175-000020702 |
| RLP-175-000010147 | to | RLP-175-000010147 |
| RLP-175-000020941 | to | RLP-175-000020941 |
| RLP-175-000020942 | to | RLP-175-000020942 |
| RLP-175-000010188 | to | RLP-175-000010188 |
| RLP-175-000021507 | to | RLP-175-000021507 |
| RLP-175-000021508 | to | RLP-175-000021508 |
| RLP-175-000010190 | to | RLP-175-000010190 |
| RLP-175-000021661 | to | RLP-175-000021661 |
| RLP-175-000010192 | to | RLP-175-000010192 |
| RLP-175-000021587 | to | RLP-175-000021587 |
| RLP-175-000010194 | to | RLP-175-000010194 |
| RLP-175-000021283 | to | RLP-175-000021283 |
| RLP-175-000010200 | to | RLP-175-000010200 |
| RLP-175-000021903 | to | RLP-175-000021903 |

| | | |
|---|---|---|
| RLP-175-000021904 | to | RLP-175-000021904 |
| RLP-175-000010206 | to | RLP-175-000010206 |
| RLP-175-000021769 | to | RLP-175-000021769 |
| RLP-175-000021771 | to | RLP-175-000021771 |
| RLP-175-000010209 | to | RLP-175-000010209 |
| RLP-175-000021707 | to | RLP-175-000021707 |
| RLP-175-000021708 | to | RLP-175-000021708 |
| RLP-175-000010219 | to | RLP-175-000010219 |
| RLP-175-000022199 | to | RLP-175-000022199 |
| RLP-175-000022200 | to | RLP-175-000022200 |
| RLP-175-000010220 | to | RLP-175-000010220 |
| RLP-175-000021979 | to | RLP-175-000021979 |
| RLP-175-000021980 | to | RLP-175-000021980 |
| RLP-175-000010225 | to | RLP-175-000010225 |
| RLP-175-000021594 | to | RLP-175-000021594 |
| RLP-175-000013106 | to | RLP-175-000013106 |
| RLP-175-000016936 | to | RLP-175-000016936 |
| RLP-176-000001710 | to | RLP-176-000001710 |
| RLP-176-000009304 | to | RLP-176-000009304 |
| RLP-176-000002021 | to | RLP-176-000002021 |
| RLP-176-000008881 | to | RLP-176-000008881 |
| RLP-176-000002736 | to | RLP-176-000002736 |
| RLP-176-000007842 | to | RLP-176-000007842 |
| RLP-178-000000905 | to | RLP-178-000000905 |
| RLP-178-000002030 | to | RLP-178-000002030 |
| RLP-178-000020708 | to | RLP-178-000020708 |
| RLP-178-000003461 | to | RLP-178-000003461 |
| RLP-178-000020135 | to | RLP-178-000020135 |
| RLP-178-000020137 | to | RLP-178-000020137 |
| RLP-178-000003686 | to | RLP-178-000003686 |
| RLP-178-000021736 | to | RLP-178-000021736 |
| RLP-178-000003724 | to | RLP-178-000003724 |
| RLP-178-000019379 | to | RLP-178-000019379 |
| RLP-178-000003726 | to | RLP-178-000003726 |
| RLP-178-000019394 | to | RLP-178-000019394 |
| RLP-178-000003728 | to | RLP-178-000003728 |
| RLP-178-000019209 | to | RLP-178-000019209 |
| RLP-178-000003730 | to | RLP-178-000003730 |
| RLP-178-000019249 | to | RLP-178-000019249 |
| RLP-178-000003733 | to | RLP-178-000003733 |
| RLP-178-000019277 | to | RLP-178-000019277 |
| RLP-178-000003735 | to | RLP-178-000003735 |
| RLP-178-000019206 | to | RLP-178-000019206 |
| RLP-178-000003745 | to | RLP-178-000003745 |

| | | |
|---|---|---|
| RLP-178-000016919 | to | RLP-178-000016919 |
| RLP-178-000004028 | to | RLP-178-000004028 |
| RLP-178-000019784 | to | RLP-178-000019784 |
| RLP-178-000004823 | to | RLP-178-000004823 |
| RLP-178-000019772 | to | RLP-178-000019772 |
| RLP-178-000019773 | to | RLP-178-000019773 |
| RLP-178-000005002 | to | RLP-178-000005002 |
| RLP-178-000019266 | to | RLP-178-000019266 |
| RLP-178-000019267 | to | RLP-178-000019267 |
| RLP-178-000005016 | to | RLP-178-000005016 |
| RLP-178-000019245 | to | RLP-178-000019245 |
| RLP-178-000019246 | to | RLP-178-000019246 |
| RLP-178-000019247 | to | RLP-178-000019247 |
| RLP-178-000005029 | to | RLP-178-000005029 |
| RLP-178-000016934 | to | RLP-178-000016934 |
| RLP-178-000005388 | to | RLP-178-000005388 |
| RLP-178-000020527 | to | RLP-178-000020527 |
| RLP-178-000005394 | to | RLP-178-000005394 |
| RLP-178-000020548 | to | RLP-178-000020548 |
| RLP-178-000005395 | to | RLP-178-000005395 |
| RLP-178-000020550 | to | RLP-178-000020550 |
| RLP-178-000020551 | to | RLP-178-000020551 |
| RLP-178-000005397 | to | RLP-178-000005397 |
| RLP-178-000020491 | to | RLP-178-000020491 |
| RLP-178-000005398 | to | RLP-178-000005398 |
| RLP-178-000020498 | to | RLP-178-000020498 |
| RLP-178-000005453 | to | RLP-178-000005453 |
| RLP-178-000020162 | to | RLP-178-000020162 |
| RLP-178-000005851 | to | RLP-178-000005851 |
| RLP-178-000014083 | to | RLP-178-000014083 |
| RLP-178-000006000 | to | RLP-178-000006000 |
| RLP-178-000016160 | to | RLP-178-000016160 |
| RLP-178-000016161 | to | RLP-178-000016161 |
| RLP-178-000016162 | to | RLP-178-000016162 |
| RLP-178-000016163 | to | RLP-178-000016163 |
| RLP-178-000016164 | to | RLP-178-000016164 |
| RLP-178-000016165 | to | RLP-178-000016165 |
| RLP-178-000016166 | to | RLP-178-000016166 |
| RLP-178-000016167 | to | RLP-178-000016167 |
| RLP-178-000016168 | to | RLP-178-000016168 |
| RLP-178-000006119 | to | RLP-178-000006119 |
| RLP-178-000017892 | to | RLP-178-000017892 |
| RLP-178-000017893 | to | RLP-178-000017893 |
| RLP-178-000017894 | to | RLP-178-000017894 |

| | | |
|---|---|---|
| RLP-178-000006353 | to | RLP-178-000006353 |
| RLP-178-000014219 | to | RLP-178-000014219 |
| RLP-178-000008707 | to | RLP-178-000008707 |
| RLP-178-000015025 | to | RLP-178-000015025 |
| RLP-178-000008838 | to | RLP-178-000008838 |
| RLP-178-000015472 | to | RLP-178-000015472 |
| RLP-178-000015473 | to | RLP-178-000015473 |
| RLP-178-000015475 | to | RLP-178-000015475 |
| RLP-178-000015476 | to | RLP-178-000015476 |
| RLP-178-000015477 | to | RLP-178-000015477 |
| RLP-178-000015478 | to | RLP-178-000015478 |
| RLP-178-000010082 | to | RLP-178-000010082 |
| RLP-178-000015458 | to | RLP-178-000015458 |
| RLP-178-000015459 | to | RLP-178-000015459 |
| RLP-178-000010210 | to | RLP-178-000010210 |
| RLP-178-000017427 | to | RLP-178-000017427 |
| RLP-178-000011433 | to | RLP-178-000011433 |
| RLP-178-000017371 | to | RLP-178-000017371 |
| RLP-179-000003523 | to | RLP-179-000003523 |
| RLP-179-000005213 | to | RLP-179-000005213 |
| RLP-179-000003524 | to | RLP-179-000003524 |
| RLP-179-000005219 | to | RLP-179-000005219 |
| RLP-179-000003529 | to | RLP-179-000003529 |
| RLP-179-000005129 | to | RLP-179-000005129 |
| RLP-179-000003531 | to | RLP-179-000003531 |
| RLP-179-000005139 | to | RLP-179-000005139 |
| RLP-180-000000121 | to | RLP-180-000000121 |
| RLP-180-000000643 | to | RLP-180-000000643 |
| RLP-180-000000122 | to | RLP-180-000000122 |
| RLP-180-000000645 | to | RLP-180-000000645 |
| RLP-180-000000203 | to | RLP-180-000000203 |
| RLP-180-000000732 | to | RLP-180-000000732 |
| RLP-180-000000298 | to | RLP-180-000000298 |
| RLP-180-000000505 | to | RLP-180-000000505 |
| RLP-182-000002970 | to | RLP-182-000002970 |
| RLP-182-000011315 | to | RLP-182-000011315 |
| RLP-182-000003129 | to | RLP-182-000003129 |
| RLP-182-000011564 | to | RLP-182-000011564 |
| RLP-182-000003327 | to | RLP-182-000003327 |
| RLP-182-000011773 | to | RLP-182-000011773 |
| RLP-182-000011775 | to | RLP-182-000011775 |
| RLP-182-000011776 | to | RLP-182-000011776 |
| RLP-182-000011777 | to | RLP-182-000011777 |
| RLP-182-000011778 | to | RLP-182-000011778 |

RLP-182-000011779        to        RLP-182-000011779
RLP-182-000003369        to        RLP-182-000003369
RLP-182-000013087        to        RLP-182-000013087
RLP-182-000013088        to        RLP-182-000013088
RLP-182-000013089        to        RLP-182-000013089
RLP-182-000003405        to        RLP-182-000003405
RLP-182-000012037        to        RLP-182-000012037
RLP-182-000012038        to        RLP-182-000012038
RLP-182-000012039        to        RLP-182-000012039
RLP-182-000003503        to        RLP-182-000003503
RLP-182-000012032        to        RLP-182-000012032
RLP-182-000003522        to        RLP-182-000003522
RLP-182-000013952        to        RLP-182-000013952
RLP-182-000005763        to        RLP-182-000005763
RLP-182-000013349        to        RLP-182-000013349
RLP-182-000013350        to        RLP-182-000013350
RLP-182-000013351        to        RLP-182-000013351
RLP-182-000013352        to        RLP-182-000013352
RLP-182-000005764        to        RLP-182-000005764
RLP-182-000013606        to        RLP-182-000013606
RLP-182-000013607        to        RLP-182-000013607
RLP-182-000013608        to        RLP-182-000013608
RLP-182-000013609        to        RLP-182-000013609
RLP-182-000006182        to        RLP-182-000006182
RLP-182-000009973        to        RLP-182-000009973
RLP-182-000007004        to        RLP-182-000007004
RLP-182-000009899        to        RLP-182-000009899
RLP-182-000007096        to        RLP-182-000007096
RLP-182-000014037        to        RLP-182-000014037
RLP-182-000014038        to        RLP-182-000014038
RLP-182-000007428        to        RLP-182-000007428
RLP-182-000014531        to        RLP-182-000014531
RLP-182-000014532        to        RLP-182-000014532
RLP-182-000007822        to        RLP-182-000007822
RLP-182-000010447        to        RLP-182-000010447
RLP-182-000010448        to        RLP-182-000010448
RLP-183-000002698        to        RLP-183-000002698
RLP-183-000010382        to        RLP-183-000010382
RLP-183-000002830        to        RLP-183-000002830
RLP-183-000009561        to        RLP-183-000009561
RLP-183-000002865        to        RLP-183-000002865
RLP-183-000010160        to        RLP-183-000010160
RLP-183-000010161        to        RLP-183-000010161
RLP-183-000010162        to        RLP-183-000010162

| | | |
|---|---|---|
| RLP-183-000003743 | to | RLP-183-000003743 |
| RLP-183-000010012 | to | RLP-183-000010012 |
| RLP-183-000010013 | to | RLP-183-000010013 |
| RLP-183-000004567 | to | RLP-183-000004567 |
| RLP-183-000011330 | to | RLP-183-000011330 |
| RLP-183-000011331 | to | RLP-183-000011331 |
| RLP-183-000011332 | to | RLP-183-000011332 |
| RLP-183-000005556 | to | RLP-183-000005556 |
| RLP-183-000010800 | to | RLP-183-000010800 |
| RLP-183-000006639 | to | RLP-183-000006639 |
| RLP-183-000013962 | to | RLP-183-000013962 |
| RLP-183-000013963 | to | RLP-183-000013963 |
| RLP-183-000013966 | to | RLP-183-000013966 |
| RLP-183-000007265 | to | RLP-183-000007265 |
| RLP-183-000013184 | to | RLP-183-000013184 |
| RLP-183-000013186 | to | RLP-183-000013186 |
| RLP-183-000008090 | to | RLP-183-000008090 |
| RLP-183-000013417 | to | RLP-183-000013417 |
| RLP-183-000008285 | to | RLP-183-000008285 |
| RLP-183-000012802 | to | RLP-183-000012802 |
| RLP-183-000012803 | to | RLP-183-000012803 |
| RLP-183-000008307 | to | RLP-183-000008307 |
| RLP-183-000012911 | to | RLP-183-000012911 |
| RLP-183-000012912 | to | RLP-183-000012912 |
| RLP-183-000008308 | to | RLP-183-000008308 |
| RLP-183-000012932 | to | RLP-183-000012932 |
| RLP-183-000012933 | to | RLP-183-000012933 |
| RLP-183-000008310 | to | RLP-183-000008310 |
| RLP-183-000012988 | to | RLP-183-000012988 |
| RLP-183-000012989 | to | RLP-183-000012989 |
| RLP-183-000008311 | to | RLP-183-000008311 |
| RLP-183-000013038 | to | RLP-183-000013038 |
| RLP-183-000013039 | to | RLP-183-000013039 |
| RLP-184-000001159 | to | RLP-184-000001159 |
| RLP-184-000010246 | to | RLP-184-000010246 |
| RLP-184-000002952 | to | RLP-184-000002952 |
| RLP-184-000011183 | to | RLP-184-000011183 |
| RLP-184-000003021 | to | RLP-184-000003021 |
| RLP-184-000012268 | to | RLP-184-000012268 |
| RLP-184-000003544 | to | RLP-184-000003544 |
| RLP-184-000016329 | to | RLP-184-000016329 |
| RLP-184-000016333 | to | RLP-184-000016333 |
| RLP-184-000003738 | to | RLP-184-000003738 |
| RLP-184-000016064 | to | RLP-184-000016064 |

| | | |
|---|---|---|
| RLP-184-000003900 | to | RLP-184-000003900 |
| RLP-184-000016403 | to | RLP-184-000016403 |
| RLP-184-000004071 | to | RLP-184-000004071 |
| RLP-184-000016768 | to | RLP-184-000016768 |
| RLP-184-000004193 | to | RLP-184-000004193 |
| RLP-184-000014632 | to | RLP-184-000014632 |
| RLP-184-000004264 | to | RLP-184-000004264 |
| RLP-184-000015496 | to | RLP-184-000015496 |
| RLP-184-000004291 | to | RLP-184-000004291 |
| RLP-184-000016740 | to | RLP-184-000016740 |
| RLP-184-000004293 | to | RLP-184-000004293 |
| RLP-184-000016249 | to | RLP-184-000016249 |
| RLP-184-000004305 | to | RLP-184-000004305 |
| RLP-184-000016847 | to | RLP-184-000016847 |
| RLP-184-000004351 | to | RLP-184-000004351 |
| RLP-184-000016855 | to | RLP-184-000016855 |
| RLP-184-000004386 | to | RLP-184-000004386 |
| RLP-184-000016688 | to | RLP-184-000016688 |
| RLP-184-000004395 | to | RLP-184-000004395 |
| RLP-184-000016818 | to | RLP-184-000016818 |
| RLP-184-000016819 | to | RLP-184-000016819 |
| RLP-184-000004402 | to | RLP-184-000004402 |
| RLP-184-000016513 | to | RLP-184-000016513 |
| RLP-184-000004406 | to | RLP-184-000004406 |
| RLP-184-000016672 | to | RLP-184-000016672 |
| RLP-184-000016673 | to | RLP-184-000016673 |
| RLP-184-000004459 | to | RLP-184-000004459 |
| RLP-184-000016820 | to | RLP-184-000016820 |
| RLP-184-000016821 | to | RLP-184-000016821 |
| RLP-184-000004557 | to | RLP-184-000004557 |
| RLP-184-000016720 | to | RLP-184-000016720 |
| RLP-184-000016723 | to | RLP-184-000016723 |
| RLP-184-000004624 | to | RLP-184-000004624 |
| RLP-184-000017328 | to | RLP-184-000017328 |
| RLP-184-000017330 | to | RLP-184-000017330 |
| RLP-184-000004738 | to | RLP-184-000004738 |
| RLP-184-000017232 | to | RLP-184-000017232 |
| RLP-184-000017233 | to | RLP-184-000017233 |
| RLP-184-000004823 | to | RLP-184-000004823 |
| RLP-184-000017747 | to | RLP-184-000017747 |
| RLP-184-000004914 | to | RLP-184-000004914 |
| RLP-184-000017748 | to | RLP-184-000017748 |
| RLP-184-000004917 | to | RLP-184-000004917 |
| RLP-184-000017862 | to | RLP-184-000017862 |

| | | |
|---|---|---|
| RLP-184-000017863 | to | RLP-184-000017863 |
| RLP-184-000004926 | to | RLP-184-000004926 |
| RLP-184-000018101 | to | RLP-184-000018101 |
| RLP-184-000004962 | to | RLP-184-000004962 |
| RLP-184-000017045 | to | RLP-184-000017045 |
| RLP-184-000005060 | to | RLP-184-000005060 |
| RLP-184-000021547 | to | RLP-184-000021547 |
| RLP-184-000021548 | to | RLP-184-000021548 |
| RLP-184-000021549 | to | RLP-184-000021549 |
| RLP-184-000005069 | to | RLP-184-000005069 |
| RLP-184-000020969 | to | RLP-184-000020969 |
| RLP-184-000005077 | to | RLP-184-000005077 |
| RLP-184-000021260 | to | RLP-184-000021260 |
| RLP-184-000021261 | to | RLP-184-000021261 |
| RLP-184-000005583 | to | RLP-184-000005583 |
| RLP-184-000020767 | to | RLP-184-000020767 |
| RLP-184-000020768 | to | RLP-184-000020768 |
| RLP-184-000006016 | to | RLP-184-000006016 |
| RLP-184-000018097 | to | RLP-184-000018097 |
| RLP-184-000018099 | to | RLP-184-000018099 |
| RLP-184-000006082 | to | RLP-184-000006082 |
| RLP-184-000019536 | to | RLP-184-000019536 |
| RLP-184-000019537 | to | RLP-184-000019537 |
| RLP-184-000019538 | to | RLP-184-000019538 |
| RLP-184-000019539 | to | RLP-184-000019539 |
| RLP-184-000006149 | to | RLP-184-000006149 |
| RLP-184-000019117 | to | RLP-184-000019117 |
| RLP-184-000019118 | to | RLP-184-000019118 |
| RLP-184-000006155 | to | RLP-184-000006155 |
| RLP-184-000019357 | to | RLP-184-000019357 |
| RLP-184-000019360 | to | RLP-184-000019360 |
| RLP-184-000006335 | to | RLP-184-000006335 |
| RLP-184-000017501 | to | RLP-184-000017501 |
| RLP-184-000017502 | to | RLP-184-000017502 |
| RLP-184-000006406 | to | RLP-184-000006406 |
| RLP-184-000014702 | to | RLP-184-000014702 |
| RLP-184-000014703 | to | RLP-184-000014703 |
| RLP-184-000006480 | to | RLP-184-000006480 |
| RLP-184-000014835 | to | RLP-184-000014835 |
| RLP-184-000014836 | to | RLP-184-000014836 |
| RLP-184-000006556 | to | RLP-184-000006556 |
| RLP-184-000017452 | to | RLP-184-000017452 |
| RLP-184-000006578 | to | RLP-184-000006578 |
| RLP-184-000017954 | to | RLP-184-000017954 |

| | | |
|---|---|---|
| RLP-184-000006581 | to | RLP-184-000006581 |
| RLP-184-000017389 | to | RLP-184-000017389 |
| RLP-184-000017390 | to | RLP-184-000017390 |
| RLP-184-000006584 | to | RLP-184-000006584 |
| RLP-184-000017356 | to | RLP-184-000017356 |
| RLP-184-000006648 | to | RLP-184-000006648 |
| RLP-184-000018237 | to | RLP-184-000018237 |
| RLP-184-000018238 | to | RLP-184-000018238 |
| RLP-184-000006704 | to | RLP-184-000006704 |
| RLP-184-000018362 | to | RLP-184-000018362 |
| RLP-184-000018363 | to | RLP-184-000018363 |
| RLP-184-000006753 | to | RLP-184-000006753 |
| RLP-184-000018991 | to | RLP-184-000018991 |
| RLP-184-000018992 | to | RLP-184-000018992 |
| RLP-184-000006754 | to | RLP-184-000006754 |
| RLP-184-000018775 | to | RLP-184-000018775 |
| RLP-184-000006808 | to | RLP-184-000006808 |
| RLP-184-000019415 | to | RLP-184-000019415 |
| RLP-184-000019416 | to | RLP-184-000019416 |
| RLP-184-000006810 | to | RLP-184-000006810 |
| RLP-184-000019153 | to | RLP-184-000019153 |
| RLP-184-000019154 | to | RLP-184-000019154 |
| RLP-184-000006888 | to | RLP-184-000006888 |
| RLP-184-000019956 | to | RLP-184-000019956 |
| RLP-184-000019957 | to | RLP-184-000019957 |
| RLP-184-000006891 | to | RLP-184-000006891 |
| RLP-184-000019665 | to | RLP-184-000019665 |
| RLP-184-000019666 | to | RLP-184-000019666 |
| RLP-184-000006905 | to | RLP-184-000006905 |
| RLP-184-000020415 | to | RLP-184-000020415 |
| RLP-184-000020417 | to | RLP-184-000020417 |
| RLP-184-000007227 | to | RLP-184-000007227 |
| RLP-184-000018302 | to | RLP-184-000018302 |
| RLP-184-000018306 | to | RLP-184-000018306 |
| RLP-184-000007228 | to | RLP-184-000007228 |
| RLP-184-000017825 | to | RLP-184-000017825 |
| RLP-184-000017826 | to | RLP-184-000017826 |
| RLP-184-000007303 | to | RLP-184-000007303 |
| RLP-184-000017795 | to | RLP-184-000017795 |
| RLP-184-000017796 | to | RLP-184-000017796 |
| RLP-184-000007311 | to | RLP-184-000007311 |
| RLP-184-000017830 | to | RLP-184-000017830 |
| RLP-184-000017831 | to | RLP-184-000017831 |
| RLP-184-000007382 | to | RLP-184-000007382 |

40

| | | |
|---|---|---|
| RLP-184-000020967 | to | RLP-184-000020967 |
| RLP-184-000020968 | to | RLP-184-000020968 |
| RLP-184-000007412 | to | RLP-184-000007412 |
| RLP-184-000019542 | to | RLP-184-000019542 |
| RLP-184-000019543 | to | RLP-184-000019543 |
| RLP-184-000007533 | to | RLP-184-000007533 |
| RLP-184-000019874 | to | RLP-184-000019874 |
| RLP-184-000019875 | to | RLP-184-000019875 |
| RLP-184-000007600 | to | RLP-184-000007600 |
| RLP-184-000018327 | to | RLP-184-000018327 |
| RLP-184-000018328 | to | RLP-184-000018328 |
| RLP-184-000007735 | to | RLP-184-000007735 |
| RLP-184-000014714 | to | RLP-184-000014714 |
| RLP-184-000014715 | to | RLP-184-000014715 |
| RLP-184-000007809 | to | RLP-184-000007809 |
| RLP-184-000021438 | to | RLP-184-000021438 |
| RLP-184-000021439 | to | RLP-184-000021439 |
| RLP-184-000007901 | to | RLP-184-000007901 |
| RLP-184-000021553 | to | RLP-184-000021553 |
| RLP-184-000021554 | to | RLP-184-000021554 |
| RLP-184-000007930 | to | RLP-184-000007930 |
| RLP-184-000021473 | to | RLP-184-000021473 |
| RLP-184-000021474 | to | RLP-184-000021474 |
| RLP-184-000007934 | to | RLP-184-000007934 |
| RLP-184-000021699 | to | RLP-184-000021699 |
| RLP-184-000007936 | to | RLP-184-000007936 |
| RLP-184-000021770 | to | RLP-184-000021770 |
| RLP-184-000021774 | to | RLP-184-000021774 |
| RLP-184-000008493 | to | RLP-184-000008493 |
| RLP-184-000021220 | to | RLP-184-000021220 |
| RLP-185-000000042 | to | RLP-185-000000042 |
| RLP-185-000006669 | to | RLP-185-000006669 |
| RLP-185-000000790 | to | RLP-185-000000790 |
| RLP-185-000008858 | to | RLP-185-000008858 |
| RLP-185-000002600 | to | RLP-185-000002600 |
| RLP-185-000010542 | to | RLP-185-000010542 |
| RLP-185-000010543 | to | RLP-185-000010543 |
| RLP-185-000005318 | to | RLP-185-000005318 |
| RLP-185-000005795 | to | RLP-185-000005795 |
| RLP-185-000013960 | to | RLP-185-000013960 |
| RLP-185-000013961 | to | RLP-185-000013961 |
| RLP-191-000000216 | to | RLP-191-000000216 |
| RLP-191-000002698 | to | RLP-191-000002698 |
| RLP-191-000002699 | to | RLP-191-000002699 |

| | | |
|---|---|---|
| RLP-191-000002700 | to | RLP-191-000002700 |
| RLP-191-000001218 | to | RLP-191-000001218 |
| RLP-191-000004043 | to | RLP-191-000004043 |
| RLP-191-000001233 | to | RLP-191-000001233 |
| RLP-191-000004066 | to | RLP-191-000004066 |
| RLP-191-000004067 | to | RLP-191-000004067 |
| RLP-191-000001234 | to | RLP-191-000001234 |
| RLP-191-000004143 | to | RLP-191-000004143 |
| RLP-191-000004144 | to | RLP-191-000004144 |
| RLP-191-000002327 | to | RLP-191-000002327 |
| RLP-191-000003890 | to | RLP-191-000003890 |
| RLP-191-000002329 | to | RLP-191-000002329 |
| RLP-191-000003921 | to | RLP-191-000003921 |
| RLP-191-000002330 | to | RLP-191-000002330 |
| RLP-191-000003953 | to | RLP-191-000003953 |
| RLP-191-000006241 | to | RLP-191-000006241 |
| RLP-191-000008971 | to | RLP-191-000008971 |
| RLP-191-000006796 | to | RLP-191-000006796 |
| RLP-191-000011763 | to | RLP-191-000011763 |
| RLP-191-000006811 | to | RLP-191-000006811 |
| RLP-191-000009833 | to | RLP-191-000009833 |
| RLP-191-000008188 | to | RLP-191-000008188 |
| RLP-191-000011236 | to | RLP-191-000011236 |
| RLP-191-000011238 | to | RLP-191-000011238 |
| RLP-192-000005235 | to | RLP-192-000005235 |
| RLP-192-000008580 | to | RLP-192-000008580 |
| RLP-192-000008581 | to | RLP-192-000008581 |
| RLP-193-000000120 | to | RLP-193-000000120 |
| RLP-193-000000929 | to | RLP-193-000000929 |
| RLP-193-000000930 | to | RLP-193-000000930 |
| RLP-195-000001107 | to | RLP-195-000001107 |
| RLP-195-000007524 | to | RLP-195-000007524 |
| RLP-195-000001575 | to | RLP-195-000001575 |
| RLP-195-000013239 | to | RLP-195-000013239 |
| RLP-195-000002079 | to | RLP-195-000002079 |
| RLP-195-000013917 | to | RLP-195-000013917 |
| RLP-195-000013919 | to | RLP-195-000013919 |
| RLP-195-000004316 | to | RLP-195-000004316 |
| RLP-195-000010914 | to | RLP-195-000010914 |
| RLP-196-000000551 | to | RLP-196-000000551 |
| RLP-196-000008852 | to | RLP-196-000008852 |
| RLP-196-000008854 | to | RLP-196-000008854 |
| RLP-196-000006659 | to | RLP-196-000006659 |
| RLP-196-000013280 | to | RLP-196-000013280 |

| | | |
|---|---|---|
| RLP-196-000013282 | to | RLP-196-000013282 |
| RLP-196-000007855 | to | RLP-196-000007855 |
| RLP-196-000012205 | to | RLP-196-000012205 |
| RLP-196-000012207 | to | RLP-196-000012207 |
| RLP-198-000000770 | to | RLP-198-000000770 |
| RLP-198-000002831 | to | RLP-198-000002831 |
| RLP-198-000000771 | to | RLP-198-000000771 |
| RLP-198-000002653 | to | RLP-198-000002653 |
| RLP-198-000002546 | to | RLP-198-000002546 |
| RLP-198-000005247 | to | RLP-198-000005247 |
| RLP-198-000005248 | to | RLP-198-000005248 |
| RLP-198-000005691 | to | RLP-198-000005691 |
| RLP-198-000009584 | to | RLP-198-000009584 |
| RLP-198-000009392 | to | RLP-198-000009392 |
| RLP-198-000014090 | to | RLP-198-000014090 |
| RLP-198-000009425 | to | RLP-198-000009425 |
| RLP-198-000015627 | to | RLP-198-000015627 |
| RLP-198-000009441 | to | RLP-198-000009441 |
| RLP-198-000015801 | to | RLP-198-000015801 |
| RLP-198-000009502 | to | RLP-198-000009502 |
| RLP-198-000015762 | to | RLP-198-000015762 |
| RLP-198-000009533 | to | RLP-198-000009533 |
| RLP-198-000014681 | to | RLP-198-000014681 |
| RLP-198-000014682 | to | RLP-198-000014682 |
| RLP-198-000009567 | to | RLP-198-000009567 |
| RLP-198-000015756 | to | RLP-198-000015756 |
| RLP-198-000011494 | to | RLP-198-000011494 |
| RLP-198-000019677 | to | RLP-198-000019677 |
| RLP-198-000019678 | to | RLP-198-000019678 |
| RLP-198-000019679 | to | RLP-198-000019679 |
| RLP-198-000019680 | to | RLP-198-000019680 |
| RLP-198-000019681 | to | RLP-198-000019681 |
| RLP-198-000011552 | to | RLP-198-000011552 |
| RLP-198-000018509 | to | RLP-198-000018509 |
| RLP-198-000012239 | to | RLP-198-000012239 |
| RLP-198-000019897 | to | RLP-198-000019897 |
| RLP-198-000012420 | to | RLP-198-000012420 |
| RLP-198-000014658 | to | RLP-198-000014658 |
| RLP-198-000021846 | to | RLP-198-000021846 |
| RLP-198-000015075 | to | RLP-198-000015075 |
| RLP-198-000021456 | to | RLP-198-000021456 |
| RLP-198-000021457 | to | RLP-198-000021457 |
| RLP-198-000017351 | to | RLP-198-000017351 |
| RLP-198-000023243 | to | RLP-198-000023243 |

| | | |
|---|---|---|
| RLP-198-000017603 | to | RLP-198-000017603 |
| RLP-198-000022715 | to | RLP-198-000022715 |
| RLP-198-000017610 | to | RLP-198-000017610 |
| RLP-198-000022866 | to | RLP-198-000022866 |
| RLP-198-000017617 | to | RLP-198-000017617 |
| RLP-198-000022462 | to | RLP-198-000022462 |
| RLP-198-000017926 | to | RLP-198-000017926 |
| RLP-198-000023640 | to | RLP-198-000023640 |
| SLP-007-000000301 | to | SLP-007-000000301 |
| SLP-007-000000742 | to | SLP-007-000000742 |
| SLP-007-000000718 | to | SLP-007-000000718 |
| SLP-007-000001304 | to | SLP-007-000001304 |
| SLP-007-000001305 | to | SLP-007-000001305 |
| SLP-007-000001306 | to | SLP-007-000001306 |
| SLP-007-000001477 | to | SLP-007-000001477 |
| SLP-007-000005750 | to | SLP-007-000005750 |
| SLP-007-000002386 | to | SLP-007-000002386 |
| SLP-007-000004898 | to | SLP-007-000004898 |
| SLP-007-000002706 | to | SLP-007-000002706 |
| SLP-007-000004206 | to | SLP-007-000004206 |
| SLP-007-000002719 | to | SLP-007-000002719 |
| SLP-007-000004012 | to | SLP-007-000004012 |
| SLP-007-000002757 | to | SLP-007-000002757 |
| SLP-007-000004000 | to | SLP-007-000004000 |
| SLP-007-000002939 | to | SLP-007-000002939 |
| SLP-007-000005824 | to | SLP-007-000005824 |
| SLP-007-000005825 | to | SLP-007-000005825 |
| SLP-007-000003080 | to | SLP-007-000003080 |
| SLP-007-000004569 | to | SLP-007-000004569 |
| TLP-002-000002802 | to | TLP-002-000002802 |
| TLP-002-000008230 | to | TLP-002-000008230 |
| TLP-002-000008231 | to | TLP-002-000008231 |
| TLP-009-000000568 | to | TLP-009-000000568 |
| TLP-009-000009885 | to | TLP-009-000009885 |
| TLP-009-000009886 | to | TLP-009-000009886 |
| TLP-009-000009887 | to | TLP-009-000009887 |
| TLP-009-000009888 | to | TLP-009-000009888 |
| TLP-009-000009889 | to | TLP-009-000009889 |
| TLP-009-000009891 | to | TLP-009-000009891 |
| TLP-009-000004931 | to | TLP-009-000004931 |
| TLP-009-000017706 | to | TLP-009-000017706 |
| TLP-009-000004972 | to | TLP-009-000004972 |
| TLP-009-000017899 | to | TLP-009-000017899 |
| TLP-009-000006157 | to | TLP-009-000006157 |

| | | |
|---|---|---|
| TLP-009-000016117 | to | TLP-009-000016117 |
| TLP-009-000016118 | to | TLP-009-000016118 |
| TLP-010-000000317 | to | TLP-010-000000317 |
| TLP-010-000005116 | to | TLP-010-000005116 |
| TLP-010-000005117 | to | TLP-010-000005117 |
| TLP-010-000005118 | to | TLP-010-000005118 |
| TLP-010-000000566 | to | TLP-010-000000566 |
| TLP-010-000005510 | to | TLP-010-000005510 |
| TLP-010-000000567 | to | TLP-010-000000567 |
| TLP-010-000005522 | to | TLP-010-000005522 |
| TLP-010-000000571 | to | TLP-010-000000571 |
| TLP-010-000005608 | to | TLP-010-000005608 |
| TLP-010-000000721 | to | TLP-010-000000721 |
| TLP-010-000005394 | to | TLP-010-000005394 |
| TLP-010-000003548 | to | TLP-010-000003548 |
| TLP-010-000008933 | to | TLP-010-000008933 |
| TLP-010-000004831 | to | TLP-010-000004831 |
| TLP-010-000008628 | to | TLP-010-000008628 |
| TLP-010-000005063 | to | TLP-010-000005063 |
| TLP-010-000010044 | to | TLP-010-000010044 |
| TLP-010-000011720 | to | TLP-010-000011720 |
| TLP-010-000022103 | to | TLP-010-000022103 |
| TLP-010-000012122 | to | TLP-010-000012122 |
| TLP-010-000023329 | to | TLP-010-000023329 |
| TLP-010-000012179 | to | TLP-010-000012179 |
| TLP-010-000026558 | to | TLP-010-000026558 |
| TLP-010-000012217 | to | TLP-010-000012217 |
| TLP-010-000025364 | to | TLP-010-000025364 |
| TLP-010-000012226 | to | TLP-010-000012226 |
| TLP-010-000025694 | to | TLP-010-000025694 |
| TLP-010-000012446 | to | TLP-010-000012446 |
| TLP-010-000023222 | to | TLP-010-000023222 |
| TLP-010-000023223 | to | TLP-010-000023223 |
| TLP-010-000012581 | to | TLP-010-000012581 |
| TLP-010-000023783 | to | TLP-010-000023783 |
| TLP-010-000013457 | to | TLP-010-000013457 |
| TLP-010-000022848 | to | TLP-010-000022848 |
| TLP-010-000015512 | to | TLP-010-000015512 |
| TLP-010-000025369 | to | TLP-010-000025369 |
| TLP-010-000025370 | to | TLP-010-000025370 |
| TLP-010-000025371 | to | TLP-010-000025371 |
| TLP-010-000025372 | to | TLP-010-000025372 |
| TLP-010-000025373 | to | TLP-010-000025373 |
| TLP-010-000025374 | to | TLP-010-000025374 |

| | | |
|---|---|---|
| TLP-010-000015574 | to | TLP-010-000015574 |
| TLP-010-000020350 | to | TLP-010-000020350 |
| TLP-010-000020351 | to | TLP-010-000020351 |
| TLP-010-000020352 | to | TLP-010-000020352 |
| TLP-010-000020353 | to | TLP-010-000020353 |
| TLP-010-000020356 | to | TLP-010-000020356 |
| TLP-010-000020357 | to | TLP-010-000020357 |
| TLP-010-000015685 | to | TLP-010-000015685 |
| TLP-010-000019703 | to | TLP-010-000019703 |
| TLP-010-000017255 | to | TLP-010-000017255 |
| TLP-010-000019391 | to | TLP-010-000019391 |
| TLP-010-000018120 | to | TLP-010-000018120 |
| TLP-010-000021116 | to | TLP-010-000021116 |
| TLP-013-000000602 | to | TLP-013-000000602 |
| TLP-013-000006894 | to | TLP-013-000006894 |
| TLP-013-000000780 | to | TLP-013-000000780 |
| TLP-013-000007268 | to | TLP-013-000007268 |
| TLP-013-000007269 | to | TLP-013-000007269 |
| TLP-013-000000782 | to | TLP-013-000000782 |
| TLP-013-000007248 | to | TLP-013-000007248 |
| TLP-013-000003255 | to | TLP-013-000003255 |
| TLP-013-000009392 | to | TLP-013-000009392 |
| TLP-013-000010641 | to | TLP-013-000010641 |
| TLP-013-000018998 | to | TLP-013-000018998 |
| TLP-013-000012125 | to | TLP-013-000012125 |
| TLP-013-000020157 | to | TLP-013-000020157 |
| TLP-013-000020158 | to | TLP-013-000020158 |
| TLP-013-000020159 | to | TLP-013-000020159 |
| ULP-006-000000206 | to | ULP-006-000000206 |
| ULP-006-000013204 | to | ULP-006-000013204 |
| ULP-006-000010001 | to | ULP-006-000010001 |
| ULP-007-000001759 | to | ULP-007-000001759 |
| ULP-007-000012310 | to | ULP-007-000012310 |
| ULP-007-000012311 | to | ULP-007-000012311 |
| ULP-007-000012312 | to | ULP-007-000012312 |
| ULP-007-000003673 | to | ULP-007-000003673 |
| ULP-007-000014514 | to | ULP-007-000014514 |
| ULP-007-000003894 | to | ULP-007-000003894 |
| ULP-008-000000837 | to | ULP-008-000000837 |
| ULP-008-000005133 | to | ULP-008-000005133 |
| ULP-008-000000839 | to | ULP-008-000000839 |
| ULP-008-000005179 | to | ULP-008-000005179 |
| ULP-008-000005181 | to | ULP-008-000005181 |
| ULP-008-000005182 | to | ULP-008-000005182 |

| | | |
|---|---|---|
| ULP-008-000000840 | to | ULP-008-000000840 |
| ULP-008-000005223 | to | ULP-008-000005223 |
| ULP-008-000005224 | to | ULP-008-000005224 |
| ULP-008-000005225 | to | ULP-008-000005225 |
| ULP-008-000000842 | to | ULP-008-000000842 |
| ULP-008-000004372 | to | ULP-008-000004372 |
| ULP-008-000000843 | to | ULP-008-000000843 |
| ULP-008-000004399 | to | ULP-008-000004399 |
| ULP-008-000004400 | to | ULP-008-000004400 |
| ULP-008-000004401 | to | ULP-008-000004401 |
| ULP-008-000004402 | to | ULP-008-000004402 |
| ULP-008-000000844 | to | ULP-008-000000844 |
| ULP-008-000004163 | to | ULP-008-000004163 |
| ULP-008-000000845 | to | ULP-008-000000845 |
| ULP-008-000004193 | to | ULP-008-000004193 |
| ULP-008-000000855 | to | ULP-008-000000855 |
| ULP-008-000004343 | to | ULP-008-000004343 |
| ULP-008-000001223 | to | ULP-008-000001223 |
| ULP-008-000003514 | to | ULP-008-000003514 |
| ULP-008-000001244 | to | ULP-008-000001244 |
| ULP-008-000004078 | to | ULP-008-000004078 |
| ULP-008-000004079 | to | ULP-008-000004079 |
| ULP-008-000001250 | to | ULP-008-000001250 |
| ULP-008-000003931 | to | ULP-008-000003931 |
| ULP-008-000001532 | to | ULP-008-000001532 |
| ULP-008-000003565 | to | ULP-008-000003565 |
| ULP-008-000001533 | to | ULP-008-000001533 |
| ULP-008-000003563 | to | ULP-008-000003563 |
| ULP-008-000001877 | to | ULP-008-000001877 |
| ULP-008-000001934 | to | ULP-008-000001934 |
| ULP-008-000005280 | to | ULP-008-000005280 |
| ULP-008-000001944 | to | ULP-008-000001944 |
| ULP-008-000005440 | to | ULP-008-000005440 |
| ULP-008-000005441 | to | ULP-008-000005441 |
| ULP-008-000001978 | to | ULP-008-000001978 |
| ULP-008-000005157 | to | ULP-008-000005157 |
| ULP-008-000005158 | to | ULP-008-000005158 |
| ULP-008-000002880 | to | ULP-008-000002880 |
| ULP-008-000004355 | to | ULP-008-000004355 |
| ULP-008-000004356 | to | ULP-008-000004356 |
| ULP-008-000002882 | to | ULP-008-000002882 |
| ULP-008-000004067 | to | ULP-008-000004067 |
| ULP-008-000004068 | to | ULP-008-000004068 |
| ULP-008-000003218 | to | ULP-008-000003218 |

| | | |
|---|---|---|
| ULP-008-000005536 | to | ULP-008-000005536 |
| ULP-008-000005537 | to | ULP-008-000005537 |
| ULP-008-000003225 | to | ULP-008-000003225 |
| ULP-008-000006163 | to | ULP-008-000006163 |
| ULP-008-000003226 | to | ULP-008-000003226 |
| ULP-008-000006169 | to | ULP-008-000006169 |
| ULP-008-000003235 | to | ULP-008-000003235 |
| ULP-008-000006196 | to | ULP-008-000006196 |
| ULP-008-000003236 | to | ULP-008-000003236 |
| ULP-008-000006198 | to | ULP-008-000006198 |
| ULP-008-000003247 | to | ULP-008-000003247 |
| ULP-008-000005930 | to | ULP-008-000005930 |
| ULP-008-000005931 | to | ULP-008-000005931 |
| ULP-008-000003249 | to | ULP-008-000003249 |
| ULP-008-000005950 | to | ULP-008-000005950 |
| ULP-008-000005951 | to | ULP-008-000005951 |
| ULP-008-000005953 | to | ULP-008-000005953 |
| ULP-008-000003255 | to | ULP-008-000003255 |
| ULP-008-000005608 | to | ULP-008-000005608 |
| ULP-008-000005609 | to | ULP-008-000005609 |
| ULP-008-000003260 | to | ULP-008-000003260 |
| ULP-008-000005624 | to | ULP-008-000005624 |
| ULP-008-000005635 | to | ULP-008-000005635 |
| ULP-008-000003262 | to | ULP-008-000003262 |
| ULP-008-000005775 | to | ULP-008-000005775 |
| ULP-008-000005777 | to | ULP-008-000005777 |
| ULP-008-000005778 | to | ULP-008-000005778 |
| ULP-008-000005779 | to | ULP-008-000005779 |
| ULP-008-000003264 | to | ULP-008-000003264 |
| ULP-008-000005746 | to | ULP-008-000005746 |
| ULP-008-000005747 | to | ULP-008-000005747 |
| ULP-008-000003268 | to | ULP-008-000003268 |
| ULP-008-000005689 | to | ULP-008-000005689 |
| ULP-008-000005690 | to | ULP-008-000005690 |
| ULP-008-000003269 | to | ULP-008-000003269 |
| ULP-008-000005697 | to | ULP-008-000005697 |
| ULP-008-000005698 | to | ULP-008-000005698 |
| ULP-008-000003270 | to | ULP-008-000003270 |
| ULP-008-000005838 | to | ULP-008-000005838 |
| ULP-008-000005839 | to | ULP-008-000005839 |
| ULP-008-000003272 | to | ULP-008-000003272 |
| ULP-008-000005620 | to | ULP-008-000005620 |
| ULP-008-000005621 | to | ULP-008-000005621 |
| ULP-008-000003273 | to | ULP-008-000003273 |

| | | |
|---|---|---|
| ULP-008-000005681 | to | ULP-008-000005681 |
| ULP-008-000005682 | to | ULP-008-000005682 |
| ULP-008-000003274 | to | ULP-008-000003274 |
| ULP-008-000005715 | to | ULP-008-000005715 |
| ULP-008-000005716 | to | ULP-008-000005716 |
| ULP-008-000003275 | to | ULP-008-000003275 |
| ULP-008-000005739 | to | ULP-008-000005739 |
| ULP-008-000005740 | to | ULP-008-000005740 |
| ULP-008-000003277 | to | ULP-008-000003277 |
| ULP-008-000005551 | to | ULP-008-000005551 |
| ULP-008-000005552 | to | ULP-008-000005552 |
| ULP-008-000003279 | to | ULP-008-000003279 |
| ULP-008-000005701 | to | ULP-008-000005701 |
| ULP-008-000005702 | to | ULP-008-000005702 |
| ULP-008-000003289 | to | ULP-008-000003289 |
| ULP-008-000005713 | to | ULP-008-000005713 |
| ULP-008-000005714 | to | ULP-008-000005714 |
| ULP-008-000003290 | to | ULP-008-000003290 |
| ULP-008-000005869 | to | ULP-008-000005869 |
| ULP-008-000005870 | to | ULP-008-000005870 |
| ULP-008-000003291 | to | ULP-008-000003291 |
| ULP-008-000005522 | to | ULP-008-000005522 |
| ULP-008-000005523 | to | ULP-008-000005523 |
| ULP-008-000003292 | to | ULP-008-000003292 |
| ULP-008-000005547 | to | ULP-008-000005547 |
| ULP-008-000005548 | to | ULP-008-000005548 |
| ULP-008-000003293 | to | ULP-008-000003293 |
| ULP-008-000003929 | to | ULP-008-000003929 |
| ULP-008-000003930 | to | ULP-008-000003930 |
| ULP-008-000003296 | to | ULP-008-000003296 |
| ULP-008-000005175 | to | ULP-008-000005175 |
| ULP-008-000005176 | to | ULP-008-000005176 |
| ULP-008-000003298 | to | ULP-008-000003298 |
| ULP-008-000003774 | to | ULP-008-000003774 |
| ULP-008-000003775 | to | ULP-008-000003775 |
| ULP-008-000003303 | to | ULP-008-000003303 |
| ULP-008-000006088 | to | ULP-008-000006088 |
| ULP-008-000003304 | to | ULP-008-000003304 |
| ULP-008-000006101 | to | ULP-008-000006101 |
| ULP-008-000006102 | to | ULP-008-000006102 |
| ULP-008-000003306 | to | ULP-008-000003306 |
| ULP-008-000006116 | to | ULP-008-000006116 |
| ULP-008-000006117 | to | ULP-008-000006117 |
| ULP-008-000003309 | to | ULP-008-000003309 |

| | | |
|---|---|---|
| ULP-008-000006138 | to | ULP-008-000006138 |
| ULP-008-000006139 | to | ULP-008-000006139 |
| ULP-008-000003322 | to | ULP-008-000003322 |
| ULP-008-000006183 | to | ULP-008-000006183 |
| ULP-008-000006184 | to | ULP-008-000006184 |
| ULP-008-000003328 | to | ULP-008-000003328 |
| ULP-008-000006201 | to | ULP-008-000006201 |
| ULP-008-000006202 | to | ULP-008-000006202 |
| ULP-008-000003336 | to | ULP-008-000003336 |
| ULP-008-000006205 | to | ULP-008-000006205 |
| ULP-008-000006206 | to | ULP-008-000006206 |
| ULP-008-000003338 | to | ULP-008-000003338 |
| ULP-008-000006210 | to | ULP-008-000006210 |
| ULP-008-000006211 | to | ULP-008-000006211 |
| ULP-008-000006212 | to | ULP-008-000006212 |
| ULP-008-000003339 | to | ULP-008-000003339 |
| ULP-008-000005802 | to | ULP-008-000005802 |
| ULP-008-000005803 | to | ULP-008-000005803 |
| ULP-008-000005804 | to | ULP-008-000005804 |
| ULP-008-000003340 | to | ULP-008-000003340 |
| ULP-008-000005835 | to | ULP-008-000005835 |
| ULP-008-000005836 | to | ULP-008-000005836 |
| ULP-008-000003342 | to | ULP-008-000003342 |
| ULP-008-000005874 | to | ULP-008-000005874 |
| ULP-008-000005875 | to | ULP-008-000005875 |
| ULP-008-000005876 | to | ULP-008-000005876 |
| ULP-008-000003343 | to | ULP-008-000003343 |
| ULP-008-000005897 | to | ULP-008-000005897 |
| ULP-008-000005898 | to | ULP-008-000005898 |
| ULP-008-000003344 | to | ULP-008-000003344 |
| ULP-008-000005906 | to | ULP-008-000005906 |
| ULP-008-000005907 | to | ULP-008-000005907 |
| ULP-008-000003345 | to | ULP-008-000003345 |
| ULP-008-000005927 | to | ULP-008-000005927 |
| ULP-008-000003351 | to | ULP-008-000003351 |
| ULP-008-000005987 | to | ULP-008-000005987 |
| ULP-008-000005988 | to | ULP-008-000005988 |
| ULP-008-000005989 | to | ULP-008-000005989 |
| ULP-008-000003352 | to | ULP-008-000003352 |
| ULP-008-000005993 | to | ULP-008-000005993 |
| ULP-008-000003353 | to | ULP-008-000003353 |
| ULP-008-000005894 | to | ULP-008-000005894 |
| ULP-008-000005895 | to | ULP-008-000005895 |
| ULP-008-000003354 | to | ULP-008-000003354 |

| | | |
|---|---|---|
| ULP-008-000005685 | to | ULP-008-000005685 |
| ULP-008-000005686 | to | ULP-008-000005686 |
| ULP-008-000003355 | to | ULP-008-000003355 |
| ULP-008-000005748 | to | ULP-008-000005748 |
| ULP-008-000005749 | to | ULP-008-000005749 |
| ULP-008-000005750 | to | ULP-008-000005750 |
| XLP-013-000000609 | to | XLP-013-000000609 |
| XLP-013-000013773 | to | XLP-013-000013773 |
| XLP-013-000000950 | to | XLP-013-000000950 |
| XLP-013-000013814 | to | XLP-013-000013814 |
| XLP-013-000000952 | to | XLP-013-000000952 |
| XLP-013-000013835 | to | XLP-013-000013835 |
| XLP-013-000000956 | to | XLP-013-000000956 |
| XLP-013-000013862 | to | XLP-013-000013862 |
| XLP-013-000004281 | to | XLP-013-000004281 |
| XLP-013-000017267 | to | XLP-013-000017267 |
| XLP-013-000006981 | to | XLP-013-000006981 |
| XLP-013-000019106 | to | XLP-013-000019106 |
| XLP-013-000007056 | to | XLP-013-000007056 |
| XLP-013-000018827 | to | XLP-013-000018827 |
| XLP-013-000007229 | to | XLP-013-000007229 |
| XLP-013-000019527 | to | XLP-013-000019527 |
| XLP-013-000019528 | to | XLP-013-000019528 |
| XLP-013-000008787 | to | XLP-013-000008787 |
| XLP-013-000021273 | to | XLP-013-000021273 |
| XLP-013-000008863 | to | XLP-013-000008863 |
| XLP-013-000021387 | to | XLP-013-000021387 |
| XLP-013-000010124 | to | XLP-013-000010124 |
| XLP-013-000022371 | to | XLP-013-000022371 |
| XLP-013-000011108 | to | XLP-013-000011108 |
| XLP-013-000023569 | to | XLP-013-000023569 |
| XLP-014-000001106 | to | XLP-014-000001106 |
| XLP-014-000006048 | to | XLP-014-000006048 |
| XLP-014-000006049 | to | XLP-014-000006049 |
| XLP-014-000001303 | to | XLP-014-000001303 |
| XLP-014-000006050 | to | XLP-014-000006050 |
| XLP-014-000006051 | to | XLP-014-000006051 |
| XLP-014-000001465 | to | XLP-014-000001465 |
| XLP-014-000006199 | to | XLP-014-000006199 |
| XLP-014-000006200 | to | XLP-014-000006200 |
| XLP-014-000001565 | to | XLP-014-000001565 |
| XLP-014-000006368 | to | XLP-014-000006368 |
| XLP-014-000002097 | to | XLP-014-000002097 |
| XLP-014-000006731 | to | XLP-014-000006731 |

| | | |
|---|---|---|
| XLP-014-000006732 | to | XLP-014-000006732 |
| XLP-014-000002229 | to | XLP-014-000002229 |
| XLP-014-000002313 | to | XLP-014-000002313 |
| XLP-014-000002317 | to | XLP-014-000002317 |
| XLP-014-000002320 | to | XLP-014-000002320 |
| XLP-014-000002323 | to | XLP-014-000002323 |
| XLP-014-000002324 | to | XLP-014-000002324 |
| XLP-014-000003150 | to | XLP-014-000003150 |
| XLP-014-000006888 | to | XLP-014-000006888 |
| XLP-014-000003269 | to | XLP-014-000003269 |
| XLP-014-000007560 | to | XLP-014-000007560 |
| XLP-014-000003374 | to | XLP-014-000003374 |
| XLP-014-000008830 | to | XLP-014-000008830 |
| XLP-014-000008831 | to | XLP-014-000008831 |
| XLP-014-000003463 | to | XLP-014-000003463 |
| XLP-014-000009189 | to | XLP-014-000009189 |
| XLP-014-000003557 | to | XLP-014-000003557 |
| XLP-014-000007266 | to | XLP-014-000007266 |
| XLP-014-000003728 | to | XLP-014-000003728 |
| XLP-014-000008063 | to | XLP-014-000008063 |
| XLP-014-000008064 | to | XLP-014-000008064 |
| XLP-014-000008065 | to | XLP-014-000008065 |
| XLP-014-000008066 | to | XLP-014-000008066 |
| XLP-014-000008067 | to | XLP-014-000008067 |
| XLP-014-000008068 | to | XLP-014-000008068 |
| XLP-014-000003920 | to | XLP-014-000003920 |
| XLP-014-000008499 | to | XLP-014-000008499 |
| XLP-014-000004478 | to | XLP-014-000004478 |
| XLP-014-000005018 | to | XLP-014-000005018 |
| XLP-014-000005210 | to | XLP-014-000005210 |
| XLP-014-000005390 | to | XLP-014-000005390 |
| XLP-014-000005494 | to | XLP-014-000005494 |
| XLP-014-000009484 | to | XLP-014-000009484 |
| XLP-014-000011981 | to | XLP-014-000011981 |
| XLP-014-000009725 | to | XLP-014-000009725 |
| XLP-014-000009804 | to | XLP-014-000009804 |
| XLP-014-000009909 | to | XLP-014-000009909 |
| XLP-014-000012308 | to | XLP-014-000012308 |
| XLP-014-000009949 | to | XLP-014-000009949 |
| XLP-014-000011782 | to | XLP-014-000011782 |
| XLP-014-000011177 | to | XLP-014-000011177 |
| XLP-014-000011778 | to | XLP-014-000011778 |
| XLP-017-000000622 | to | XLP-017-000000622 |
| XLP-017-000003520 | to | XLP-017-000003520 |

| | | |
|---|---|---|
| XLP-017-000001282 | to | XLP-017-000001282 |
| XLP-017-000008552 | to | XLP-017-000008552 |
| XLP-017-000001725 | to | XLP-017-000001725 |
| XLP-017-000008704 | to | XLP-017-000008704 |
| XLP-017-000001748 | to | XLP-017-000001748 |
| XLP-017-000008884 | to | XLP-017-000008884 |
| XLP-017-000001753 | to | XLP-017-000001753 |
| XLP-017-000008726 | to | XLP-017-000008726 |
| XLP-017-000002238 | to | XLP-017-000002238 |
| XLP-017-000009469 | to | XLP-017-000009469 |
| XLP-017-000002253 | to | XLP-017-000002253 |
| XLP-017-000009041 | to | XLP-017-000009041 |
| XLP-017-000004559 | to | XLP-017-000004559 |
| XLP-017-000009655 | to | XLP-017-000009655 |
| XLP-017-000004643 | to | XLP-017-000004643 |
| XLP-017-000009708 | to | XLP-017-000009708 |
| XLP-017-000004689 | to | XLP-017-000004689 |
| XLP-017-000010418 | to | XLP-017-000010418 |
| XLP-017-000010420 | to | XLP-017-000010420 |
| XLP-017-000004905 | to | XLP-017-000004905 |
| XLP-017-000009881 | to | XLP-017-000009881 |
| XLP-017-000005046 | to | XLP-017-000005046 |
| XLP-017-000010830 | to | XLP-017-000010830 |
| XLP-017-000005176 | to | XLP-017-000005176 |
| XLP-017-000010677 | to | XLP-017-000010677 |
| XLP-017-000005367 | to | XLP-017-000005367 |
| XLP-017-000011126 | to | XLP-017-000011126 |
| XLP-017-000006248 | to | XLP-017-000006248 |
| XLP-017-000010061 | to | XLP-017-000010061 |
| XLP-017-000010062 | to | XLP-017-000010062 |
| XLP-017-000006274 | to | XLP-017-000006274 |
| XLP-017-000010216 | to | XLP-017-000010216 |
| XLP-017-000010217 | to | XLP-017-000010217 |
| XLP-017-000010218 | to | XLP-017-000010218 |
| XLP-017-000006847 | to | XLP-017-000006847 |
| XLP-017-000009847 | to | XLP-017-000009847 |
| XLP-017-000009848 | to | XLP-017-000009848 |
| XLP-017-000009849 | to | XLP-017-000009849 |
| XLP-017-000006859 | to | XLP-017-000006859 |
| XLP-017-000009975 | to | XLP-017-000009975 |
| XLP-017-000007056 | to | XLP-017-000007056 |
| XLP-017-000010644 | to | XLP-017-000010644 |
| XLP-017-000010645 | to | XLP-017-000010645 |
| XLP-017-000007161 | to | XLP-017-000007161 |

| | | |
|---|---|---|
| XLP-017-000010894 | to | XLP-017-000010894 |
| XLP-017-000007554 | to | XLP-017-000007554 |
| XLP-017-000011541 | to | XLP-017-000011541 |
| XLP-017-000007930 | to | XLP-017-000007930 |
| XLP-017-000011783 | to | XLP-017-000011783 |
| XLP-017-000011784 | to | XLP-017-000011784 |
| XLP-017-000008034 | to | XLP-017-000008034 |
| XLP-017-000011751 | to | XLP-017-000011751 |
| XLP-017-000008055 | to | XLP-017-000008055 |
| XLP-017-000011760 | to | XLP-017-000011760 |
| XLP-017-000012187 | to | XLP-017-000012187 |
| XLP-017-000017305 | to | XLP-017-000017305 |
| XLP-017-000017306 | to | XLP-017-000017306 |
| XLP-017-000012336 | to | XLP-017-000012336 |
| XLP-017-000017150 | to | XLP-017-000017150 |
| XLP-017-000017151 | to | XLP-017-000017151 |
| XLP-017-000017152 | to | XLP-017-000017152 |
| XLP-017-000012386 | to | XLP-017-000012386 |
| XLP-017-000016901 | to | XLP-017-000016901 |
| XLP-017-000012591 | to | XLP-017-000012591 |
| XLP-017-000016549 | to | XLP-017-000016549 |
| XLP-017-000012663 | to | XLP-017-000012663 |
| XLP-017-000016164 | to | XLP-017-000016164 |
| XLP-017-000016165 | to | XLP-017-000016165 |
| XLP-017-000013329 | to | XLP-017-000013329 |
| XLP-017-000016492 | to | XLP-017-000016492 |
| XLP-017-000016494 | to | XLP-017-000016494 |
| XLP-017-000016495 | to | XLP-017-000016495 |
| XLP-017-000014325 | to | XLP-017-000014325 |
| XLP-017-000018457 | to | XLP-017-000018457 |
| XLP-017-000014380 | to | XLP-017-000014380 |
| XLP-017-000018207 | to | XLP-017-000018207 |
| XLP-017-000014765 | to | XLP-017-000014765 |
| XLP-017-000017628 | to | XLP-017-000017628 |
| XLP-017-000017629 | to | XLP-017-000017629 |
| XLP-017-000015200 | to | XLP-017-000015200 |
| XLP-017-000017731 | to | XLP-017-000017731 |
| XLP-017-000015280 | to | XLP-017-000015280 |
| XLP-017-000017519 | to | XLP-017-000017519 |
| XLP-017-000017520 | to | XLP-017-000017520 |
| XLP-017-000017521 | to | XLP-017-000017521 |
| XLP-017-000015354 | to | XLP-017-000015354 |
| XLP-017-000017484 | to | XLP-017-000017484 |
| XLP-017-000017485 | to | XLP-017-000017485 |

| | | |
|---|---|---|
| XLP-017-000015440 | to | XLP-017-000015440 |
| XLP-017-000018704 | to | XLP-017-000018704 |
| XLP-017-000015597 | to | XLP-017-000015597 |
| XLP-017-000017967 | to | XLP-017-000017967 |
| XLP-017-000017968 | to | XLP-017-000017968 |
| XLP-017-000017969 | to | XLP-017-000017969 |
| XLP-017-000015703 | to | XLP-017-000015703 |
| XLP-017-000017993 | to | XLP-017-000017993 |
| XLP-018-000000959 | to | XLP-018-000000959 |
| XLP-018-000003538 | to | XLP-018-000003538 |
| XLP-018-000012264 | to | XLP-018-000012264 |
| XLP-018-000012265 | to | XLP-018-000012265 |
| XLP-018-000003694 | to | XLP-018-000003694 |
| XLP-018-000012392 | to | XLP-018-000012392 |
| XLP-018-000003706 | to | XLP-018-000003706 |
| XLP-018-000012300 | to | XLP-018-000012300 |
| XLP-018-000012301 | to | XLP-018-000012301 |
| XLP-018-000003709 | to | XLP-018-000003709 |
| XLP-018-000012460 | to | XLP-018-000012460 |
| XLP-018-000003953 | to | XLP-018-000003953 |
| XLP-018-000012520 | to | XLP-018-000012520 |
| XLP-018-000012521 | to | XLP-018-000012521 |
| XLP-018-000004062 | to | XLP-018-000004062 |
| XLP-018-000004229 | to | XLP-018-000004229 |
| XLP-018-000004243 | to | XLP-018-000004243 |
| XLP-018-000004554 | to | XLP-018-000004554 |
| XLP-018-000012037 | to | XLP-018-000012037 |
| XLP-018-000012038 | to | XLP-018-000012038 |
| XLP-018-000004766 | to | XLP-018-000004766 |
| XLP-018-000012806 | to | XLP-018-000012806 |
| XLP-018-000012807 | to | XLP-018-000012807 |
| XLP-018-000004838 | to | XLP-018-000004838 |
| XLP-018-000012767 | to | XLP-018-000012767 |
| XLP-018-000012768 | to | XLP-018-000012768 |
| XLP-018-000007703 | to | XLP-018-000007703 |
| XLP-018-000013763 | to | XLP-018-000013763 |
| XLP-018-000007872 | to | XLP-018-000007872 |
| XLP-018-000014059 | to | XLP-018-000014059 |
| XLP-018-000016583 | to | XLP-018-000016583 |
| XLP-018-000017765 | to | XLP-018-000017765 |
| XLP-018-000016597 | to | XLP-018-000016597 |
| XLP-018-000016600 | to | XLP-018-000016600 |
| XLP-018-000016602 | to | XLP-018-000016602 |
| XLP-018-000016603 | to | XLP-018-000016603 |

| | | |
|---|---|---|
| XLP-018-000016881 | to | XLP-018-000016881 |
| XLP-018-000018168 | to | XLP-018-000018168 |
| XLP-018-000017331 | to | XLP-018-000017331 |
| XLP-018-000017792 | to | XLP-018-000017792 |
| XLP-018-000017375 | to | XLP-018-000017375 |
| XLP-018-000017376 | to | XLP-018-000017376 |
| XLP-018-000018768 | to | XLP-018-000018768 |
| XLP-018-000025391 | to | XLP-018-000025391 |
| XLP-018-000025394 | to | XLP-018-000025394 |
| XLP-018-000018974 | to | XLP-018-000018974 |
| XLP-018-000024161 | to | XLP-018-000024161 |
| XLP-018-000024162 | to | XLP-018-000024162 |
| XLP-018-000019193 | to | XLP-018-000019193 |
| XLP-018-000025403 | to | XLP-018-000025403 |
| XLP-018-000025404 | to | XLP-018-000025404 |
| XLP-018-000019482 | to | XLP-018-000019482 |
| XLP-018-000025144 | to | XLP-018-000025144 |
| XLP-018-000025145 | to | XLP-018-000025145 |
| XLP-018-000019695 | to | XLP-018-000019695 |
| XLP-018-000025493 | to | XLP-018-000025493 |
| XLP-018-000025494 | to | XLP-018-000025494 |
| XLP-018-000019707 | to | XLP-018-000019707 |
| XLP-018-000025519 | to | XLP-018-000025519 |
| XLP-018-000019909 | to | XLP-018-000019909 |
| XLP-018-000025188 | to | XLP-018-000025188 |
| XLP-018-000025190 | to | XLP-018-000025190 |
| XLP-018-000020009 | to | XLP-018-000020009 |
| XLP-018-000026701 | to | XLP-018-000026701 |
| XLP-018-000020070 | to | XLP-018-000020070 |
| XLP-018-000026559 | to | XLP-018-000026559 |
| XLP-018-000026561 | to | XLP-018-000026561 |
| XLP-018-000020213 | to | XLP-018-000020213 |
| XLP-018-000020259 | to | XLP-018-000020259 |
| XLP-018-000025902 | to | XLP-018-000025902 |
| XLP-018-000025903 | to | XLP-018-000025903 |
| XLP-018-000020557 | to | XLP-018-000020557 |
| XLP-018-000026606 | to | XLP-018-000026606 |
| XLP-018-000026608 | to | XLP-018-000026608 |
| XLP-018-000020690 | to | XLP-018-000020690 |
| XLP-018-000026895 | to | XLP-018-000026895 |
| XLP-018-000026896 | to | XLP-018-000026896 |
| XLP-018-000021067 | to | XLP-018-000021067 |
| XLP-018-000026463 | to | XLP-018-000026463 |
| XLP-018-000021556 | to | XLP-018-000021556 |

| | | |
|---|---|---|
| XLP-018-000027355 | to | XLP-018-000027355 |
| XLP-018-000027356 | to | XLP-018-000027356 |
| XLP-018-000021729 | to | XLP-018-000021729 |
| XLP-018-000027048 | to | XLP-018-000027048 |
| XLP-018-000027049 | to | XLP-018-000027049 |
| XLP-018-000021889 | to | XLP-018-000021889 |
| XLP-018-000026776 | to | XLP-018-000026776 |
| XLP-018-000026778 | to | XLP-018-000026778 |
| XLP-018-000022207 | to | XLP-018-000022207 |
| XLP-018-000026018 | to | XLP-018-000026018 |
| XLP-018-000026019 | to | XLP-018-000026019 |
| XLP-018-000022454 | to | XLP-018-000022454 |
| XLP-018-000025678 | to | XLP-018-000025678 |
| XLP-018-000025679 | to | XLP-018-000025679 |
| XLP-018-000023193 | to | XLP-018-000023193 |
| XLP-018-000025029 | to | XLP-018-000025029 |
| XLP-018-000025032 | to | XLP-018-000025032 |
| XLP-018-000023342 | to | XLP-018-000023342 |
| XLP-018-000027324 | to | XLP-018-000027324 |
| XLP-018-000027325 | to | XLP-018-000027325 |
| XLP-018-000023468 | to | XLP-018-000023468 |
| XLP-018-000027143 | to | XLP-018-000027143 |
| XLP-018-000023515 | to | XLP-018-000023515 |
| XLP-018-000024721 | to | XLP-018-000024721 |
| XLP-019-000000222 | to | XLP-019-000000222 |
| XLP-019-000000314 | to | XLP-019-000000314 |
| XLP-019-000000743 | to | XLP-019-000000743 |
| XLP-019-000000749 | to | XLP-019-000000749 |
| XLP-020-000002073 | to | XLP-020-000002073 |
| XLP-020-000002123 | to | XLP-020-000002123 |
| XLP-020-000002154 | to | XLP-020-000002154 |
| XLP-020-000002195 | to | XLP-020-000002195 |
| XLP-020-000002784 | to | XLP-020-000002784 |
| XLP-020-000024865 | to | XLP-020-000024865 |
| XLP-020-000002796 | to | XLP-020-000002796 |
| XLP-020-000022889 | to | XLP-020-000022889 |
| XLP-020-000003088 | to | XLP-020-000003088 |
| XLP-020-000003329 | to | XLP-020-000003329 |
| XLP-020-000003332 | to | XLP-020-000003332 |
| XLP-020-000003615 | to | XLP-020-000003615 |
| XLP-020-000003618 | to | XLP-020-000003618 |
| XLP-020-000003753 | to | XLP-020-000003753 |
| XLP-020-000023495 | to | XLP-020-000023495 |
| XLP-020-000003789 | to | XLP-020-000003789 |

| | | |
|---|---|---|
| XLP-020-000004525 | to | XLP-020-000004525 |
| XLP-020-000004852 | to | XLP-020-000004852 |
| XLP-020-000005123 | to | XLP-020-000005123 |
| XLP-020-000006091 | to | XLP-020-000006091 |
| XLP-020-000024663 | to | XLP-020-000024663 |
| XLP-020-000006116 | to | XLP-020-000006116 |
| XLP-020-000024335 | to | XLP-020-000024335 |
| XLP-020-000006745 | to | XLP-020-000006745 |
| XLP-020-000014990 | to | XLP-020-000014990 |
| XLP-020-000007021 | to | XLP-020-000007021 |
| XLP-020-000022517 | to | XLP-020-000022517 |
| XLP-020-000022521 | to | XLP-020-000022521 |
| XLP-020-000007107 | to | XLP-020-000007107 |
| XLP-020-000023768 | to | XLP-020-000023768 |
| XLP-020-000007741 | to | XLP-020-000007741 |
| XLP-020-000023261 | to | XLP-020-000023261 |
| XLP-020-000023262 | to | XLP-020-000023262 |
| XLP-020-000023264 | to | XLP-020-000023264 |
| XLP-020-000023266 | to | XLP-020-000023266 |
| XLP-020-000023268 | to | XLP-020-000023268 |
| XLP-020-000023269 | to | XLP-020-000023269 |
| XLP-020-000008500 | to | XLP-020-000008500 |
| XLP-020-000019291 | to | XLP-020-000019291 |
| XLP-020-000008608 | to | XLP-020-000008608 |
| XLP-020-000009594 | to | XLP-020-000009594 |
| XLP-020-000009726 | to | XLP-020-000009726 |
| XLP-020-000018821 | to | XLP-020-000018821 |
| XLP-020-000010411 | to | XLP-020-000010411 |
| XLP-020-000019416 | to | XLP-020-000019416 |
| XLP-020-000010626 | to | XLP-020-000010626 |
| XLP-020-000018162 | to | XLP-020-000018162 |
| XLP-020-000010878 | to | XLP-020-000010878 |
| XLP-020-000011084 | to | XLP-020-000011084 |
| XLP-020-000011259 | to | XLP-020-000011259 |
| XLP-020-000011287 | to | XLP-020-000011287 |
| XLP-020-000011305 | to | XLP-020-000011305 |
| XLP-020-000011307 | to | XLP-020-000011307 |
| XLP-020-000011311 | to | XLP-020-000011311 |
| XLP-020-000011738 | to | XLP-020-000011738 |
| XLP-020-000011761 | to | XLP-020-000011761 |
| XLP-020-000011793 | to | XLP-020-000011793 |
| XLP-020-000018271 | to | XLP-020-000018271 |
| XLP-020-000011801 | to | XLP-020-000011801 |
| XLP-020-000011840 | to | XLP-020-000011840 |

| | | |
|---|---|---|
| XLP-020-000018242 | to | XLP-020-000018242 |
| XLP-020-000011851 | to | XLP-020-000011851 |
| XLP-020-000017866 | to | XLP-020-000017866 |
| XLP-020-000011879 | to | XLP-020-000011879 |
| XLP-020-000011883 | to | XLP-020-000011883 |
| XLP-020-000018439 | to | XLP-020-000018439 |
| XLP-020-000011884 | to | XLP-020-000011884 |
| XLP-020-000011893 | to | XLP-020-000011893 |
| XLP-020-000011920 | to | XLP-020-000011920 |
| XLP-020-000011960 | to | XLP-020-000011960 |
| XLP-020-000013193 | to | XLP-020-000013193 |
| XLP-020-000015989 | to | XLP-020-000015989 |
| XLP-020-000013583 | to | XLP-020-000013583 |
| XLP-020-000013731 | to | XLP-020-000013731 |
| XLP-022-000000299 | to | XLP-022-000000299 |
| XLP-022-000006282 | to | XLP-022-000006282 |
| XLP-022-000002203 | to | XLP-022-000002203 |
| XLP-022-000008506 | to | XLP-022-000008506 |
| XLP-022-000002205 | to | XLP-022-000002205 |
| XLP-022-000008570 | to | XLP-022-000008570 |
| XLP-022-000002209 | to | XLP-022-000002209 |
| XLP-022-000008666 | to | XLP-022-000008666 |
| XLP-022-000004173 | to | XLP-022-000004173 |
| XLP-022-000010514 | to | XLP-022-000010514 |
| XLP-022-000012588 | to | XLP-022-000012588 |
| XLP-022-000014068 | to | XLP-022-000014068 |
| XLP-022-000012663 | to | XLP-022-000012663 |
| XLP-022-000014723 | to | XLP-022-000014723 |
| XLP-022-000012794 | to | XLP-022-000012794 |
| XLP-022-000012836 | to | XLP-022-000012836 |
| XLP-022-000015188 | to | XLP-022-000015188 |
| XLP-022-000015190 | to | XLP-022-000015190 |
| XLP-022-000017031 | to | XLP-022-000017031 |
| XLP-022-000022053 | to | XLP-022-000022053 |
| XLP-022-000017107 | to | XLP-022-000017107 |
| XLP-022-000022038 | to | XLP-022-000022038 |
| XLP-022-000018355 | to | XLP-022-000018355 |
| XLP-022-000018368 | to | XLP-022-000018368 |
| XLP-022-000022839 | to | XLP-022-000022839 |
| XLP-022-000019352 | to | XLP-022-000019352 |
| XLP-022-000021934 | to | XLP-022-000021934 |
| XLP-023-000000604 | to | XLP-023-000000604 |
| XLP-023-000006220 | to | XLP-023-000006220 |
| XLP-023-000006221 | to | XLP-023-000006221 |

| | | |
|---|---|---|
| XLP-023-000000801 | to | XLP-023-000000801 |
| XLP-023-000006350 | to | XLP-023-000006350 |
| XLP-023-000006351 | to | XLP-023-000006351 |
| XLP-023-000000963 | to | XLP-023-000000963 |
| XLP-023-000006378 | to | XLP-023-000006378 |
| XLP-023-000006380 | to | XLP-023-000006380 |
| XLP-023-000001063 | to | XLP-023-000001063 |
| XLP-023-000006262 | to | XLP-023-000006262 |
| XLP-023-000001595 | to | XLP-023-000001595 |
| XLP-023-000007237 | to | XLP-023-000007237 |
| XLP-023-000007238 | to | XLP-023-000007238 |
| XLP-023-000001727 | to | XLP-023-000001727 |
| XLP-023-000001811 | to | XLP-023-000001811 |
| XLP-023-000001815 | to | XLP-023-000001815 |
| XLP-023-000001818 | to | XLP-023-000001818 |
| XLP-023-000001821 | to | XLP-023-000001821 |
| XLP-023-000001822 | to | XLP-023-000001822 |
| XLP-023-000002648 | to | XLP-023-000002648 |
| XLP-023-000008349 | to | XLP-023-000008349 |
| XLP-023-000002767 | to | XLP-023-000002767 |
| XLP-023-000008466 | to | XLP-023-000008466 |
| XLP-023-000002872 | to | XLP-023-000002872 |
| XLP-023-000008675 | to | XLP-023-000008675 |
| XLP-023-000008676 | to | XLP-023-000008676 |
| XLP-023-000002961 | to | XLP-023-000002961 |
| XLP-023-000008883 | to | XLP-023-000008883 |
| XLP-023-000003055 | to | XLP-023-000003055 |
| XLP-023-000008959 | to | XLP-023-000008959 |
| XLP-023-000003226 | to | XLP-023-000003226 |
| XLP-023-000009099 | to | XLP-023-000009099 |
| XLP-023-000009100 | to | XLP-023-000009100 |
| XLP-023-000009101 | to | XLP-023-000009101 |
| XLP-023-000009102 | to | XLP-023-000009102 |
| XLP-023-000009103 | to | XLP-023-000009103 |
| XLP-023-000009104 | to | XLP-023-000009104 |
| XLP-023-000003418 | to | XLP-023-000003418 |
| XLP-023-000007022 | to | XLP-023-000007022 |
| XLP-023-000003976 | to | XLP-023-000003976 |
| XLP-023-000004516 | to | XLP-023-000004516 |
| XLP-023-000004708 | to | XLP-023-000004708 |
| XLP-023-000004888 | to | XLP-023-000004888 |
| XLP-023-000004992 | to | XLP-023-000004992 |
| XLP-023-000009484 | to | XLP-023-000009484 |
| XLP-023-000012112 | to | XLP-023-000012112 |

| | | |
|---|---|---|
| XLP-023-000009725 | to | XLP-023-000009725 |
| XLP-023-000009804 | to | XLP-023-000009804 |
| XLP-023-000009909 | to | XLP-023-000009909 |
| XLP-023-000011649 | to | XLP-023-000011649 |
| XLP-023-000009949 | to | XLP-023-000009949 |
| XLP-023-000012064 | to | XLP-023-000012064 |
| XLP-023-000011177 | to | XLP-023-000011177 |
| XLP-023-000012514 | to | XLP-023-000012514 |
| XLP-025-000000674 | to | XLP-025-000000674 |
| XLP-025-000007668 | to | XLP-025-000007668 |
| XLP-025-000000721 | to | XLP-025-000000721 |
| XLP-025-000008916 | to | XLP-025-000008916 |
| XLP-025-000001618 | to | XLP-025-000001618 |
| XLP-025-000008615 | to | XLP-025-000008615 |
| XLP-025-000001664 | to | XLP-025-000001664 |
| XLP-025-000008714 | to | XLP-025-000008714 |
| XLP-025-000001673 | to | XLP-025-000001673 |
| XLP-025-000008842 | to | XLP-025-000008842 |
| XLP-025-000001759 | to | XLP-025-000001759 |
| XLP-025-000002230 | to | XLP-025-000002230 |
| XLP-025-000009295 | to | XLP-025-000009295 |
| XLP-025-000002245 | to | XLP-025-000002245 |
| XLP-025-000008909 | to | XLP-025-000008909 |
| XLP-025-000003177 | to | XLP-025-000003177 |
| XLP-025-000009711 | to | XLP-025-000009711 |
| XLP-025-000003261 | to | XLP-025-000003261 |
| XLP-025-000009882 | to | XLP-025-000009882 |
| XLP-025-000003307 | to | XLP-025-000003307 |
| XLP-025-000009555 | to | XLP-025-000009555 |
| XLP-025-000009556 | to | XLP-025-000009556 |
| XLP-025-000003523 | to | XLP-025-000003523 |
| XLP-025-000011037 | to | XLP-025-000011037 |
| XLP-025-000003664 | to | XLP-025-000003664 |
| XLP-025-000010170 | to | XLP-025-000010170 |
| XLP-025-000003794 | to | XLP-025-000003794 |
| XLP-025-000011446 | to | XLP-025-000011446 |
| XLP-025-000003932 | to | XLP-025-000003932 |
| XLP-025-000003985 | to | XLP-025-000003985 |
| XLP-025-000011543 | to | XLP-025-000011543 |
| XLP-025-000004866 | to | XLP-025-000004866 |
| XLP-025-000010446 | to | XLP-025-000010446 |
| XLP-025-000010447 | to | XLP-025-000010447 |
| XLP-025-000004892 | to | XLP-025-000004892 |
| XLP-025-000010005 | to | XLP-025-000010005 |

| | | |
|---|---|---|
| XLP-025-000010006 | to | XLP-025-000010006 |
| XLP-025-000010007 | to | XLP-025-000010007 |
| XLP-025-000005444 | to | XLP-025-000005444 |
| XLP-025-000005465 | to | XLP-025-000005465 |
| XLP-025-000010120 | to | XLP-025-000010120 |
| XLP-025-000010122 | to | XLP-025-000010122 |
| XLP-025-000010124 | to | XLP-025-000010124 |
| XLP-025-000005477 | to | XLP-025-000005477 |
| XLP-025-000010098 | to | XLP-025-000010098 |
| XLP-025-000005583 | to | XLP-025-000005583 |
| XLP-025-000005674 | to | XLP-025-000005674 |
| XLP-025-000010717 | to | XLP-025-000010717 |
| XLP-025-000010718 | to | XLP-025-000010718 |
| XLP-025-000005779 | to | XLP-025-000005779 |
| XLP-025-000010731 | to | XLP-025-000010731 |
| XLP-025-000006172 | to | XLP-025-000006172 |
| XLP-025-000010585 | to | XLP-025-000010585 |
| XLP-025-000006548 | to | XLP-025-000006548 |
| XLP-025-000011823 | to | XLP-025-000011823 |
| XLP-025-000011824 | to | XLP-025-000011824 |
| XLP-025-000006652 | to | XLP-025-000006652 |
| XLP-025-000011938 | to | XLP-025-000011938 |
| XLP-025-000006673 | to | XLP-025-000006673 |
| XLP-025-000011633 | to | XLP-025-000011633 |
| XLP-027-000000103 | to | XLP-027-000000103 |
| XLP-027-000000114 | to | XLP-027-000000114 |
| XLP-027-000000150 | to | XLP-027-000000150 |
| XLP-027-000000222 | to | XLP-027-000000222 |
| XLP-027-000000364 | to | XLP-027-000000364 |
| XLP-027-000000378 | to | XLP-027-000000378 |
| XLP-027-000000382 | to | XLP-027-000000382 |
| XLP-027-000000408 | to | XLP-027-000000408 |
| XLP-027-000000417 | to | XLP-027-000000417 |
| XLP-027-000000558 | to | XLP-027-000000558 |
| XLP-027-000000705 | to | XLP-027-000000705 |
| XLP-027-000000729 | to | XLP-027-000000729 |
| XLP-027-000000731 | to | XLP-027-000000731 |
| XLP-027-000000743 | to | XLP-027-000000743 |
| XLP-027-000000749 | to | XLP-027-000000749 |
| XLP-028-000000267 | to | XLP-028-000000267 |
| XLP-028-000000478 | to | XLP-028-000000478 |
| XLP-028-000000482 | to | XLP-028-000000482 |
| XLP-028-000001342 | to | XLP-028-000001342 |
| XLP-028-000001349 | to | XLP-028-000001349 |

| | | |
|---|---|---|
| XLP-028-000001664 | to | XLP-028-000001664 |
| XLP-028-000002246 | to | XLP-028-000002246 |
| XLP-028-000002541 | to | XLP-028-000002541 |
| XLP-028-000002558 | to | XLP-028-000002558 |
| XLP-028-000003001 | to | XLP-028-000003001 |
| XLP-028-000003077 | to | XLP-028-000003077 |
| XLP-028-000003078 | to | XLP-028-000003078 |
| XLP-028-000003416 | to | XLP-028-000003416 |
| XLP-028-000003880 | to | XLP-028-000003880 |
| XLP-028-000004136 | to | XLP-028-000004136 |
| XLP-028-000004137 | to | XLP-028-000004137 |
| XLP-028-000004139 | to | XLP-028-000004139 |
| XLP-028-000004140 | to | XLP-028-000004140 |
| XLP-028-000004141 | to | XLP-028-000004141 |
| XLP-028-000004149 | to | XLP-028-000004149 |
| XLP-028-000004336 | to | XLP-028-000004336 |
| XLP-028-000004341 | to | XLP-028-000004341 |
| XLP-028-000004915 | to | XLP-028-000004915 |
| XLP-028-000005097 | to | XLP-028-000005097 |
| XLP-028-000005485 | to | XLP-028-000005485 |
| XLP-028-000015184 | to | XLP-028-000015184 |
| XLP-028-000005674 | to | XLP-028-000005674 |
| XLP-028-000005675 | to | XLP-028-000005675 |
| XLP-028-000005751 | to | XLP-028-000005751 |
| XLP-028-000005838 | to | XLP-028-000005838 |
| XLP-028-000005940 | to | XLP-028-000005940 |
| XLP-028-000006019 | to | XLP-028-000006019 |
| XLP-028-000007442 | to | XLP-028-000007442 |
| XLP-028-000007540 | to | XLP-028-000007540 |
| XLP-028-000007565 | to | XLP-028-000007565 |
| XLP-028-000008171 | to | XLP-028-000008171 |
| XLP-028-000009151 | to | XLP-028-000009151 |
| XLP-028-000009444 | to | XLP-028-000009444 |
| XLP-028-000009549 | to | XLP-028-000009549 |
| XLP-028-000009699 | to | XLP-028-000009699 |
| XLP-028-000009969 | to | XLP-028-000009969 |
| XLP-028-000010096 | to | XLP-028-000010096 |
| XLP-028-000017516 | to | XLP-028-000017516 |
| XLP-028-000018655 | to | XLP-028-000018655 |
| XLP-028-000018748 | to | XLP-028-000018748 |
| XLP-028-000018907 | to | XLP-028-000018907 |
| XLP-028-000019482 | to | XLP-028-000019482 |
| XLP-028-000024149 | to | XLP-028-000024149 |
| XLP-028-000024150 | to | XLP-028-000024150 |

| | | |
|---|---|---|
| XLP-028-000019695 | to | XLP-028-000019695 |
| XLP-028-000025082 | to | XLP-028-000025082 |
| XLP-028-000025083 | to | XLP-028-000025083 |
| XLP-028-000019707 | to | XLP-028-000019707 |
| XLP-028-000024997 | to | XLP-028-000024997 |
| XLP-028-000020009 | to | XLP-028-000020009 |
| XLP-028-000026809 | to | XLP-028-000026809 |
| XLP-028-000020070 | to | XLP-028-000020070 |
| XLP-028-000026858 | to | XLP-028-000026858 |
| XLP-028-000026859 | to | XLP-028-000026859 |
| XLP-028-000020213 | to | XLP-028-000020213 |
| XLP-028-000020259 | to | XLP-028-000020259 |
| XLP-028-000027302 | to | XLP-028-000027302 |
| XLP-028-000027303 | to | XLP-028-000027303 |
| XLP-028-000020554 | to | XLP-028-000020554 |
| XLP-028-000020557 | to | XLP-028-000020557 |
| XLP-028-000025889 | to | XLP-028-000025889 |
| XLP-028-000025890 | to | XLP-028-000025890 |
| XLP-028-000020690 | to | XLP-028-000020690 |
| XLP-028-000025164 | to | XLP-028-000025164 |
| XLP-028-000025165 | to | XLP-028-000025165 |
| XLP-028-000021067 | to | XLP-028-000021067 |
| XLP-028-000026896 | to | XLP-028-000026896 |
| XLP-028-000021556 | to | XLP-028-000021556 |
| XLP-028-000025661 | to | XLP-028-000025661 |
| XLP-028-000025662 | to | XLP-028-000025662 |
| XLP-028-000021580 | to | XLP-028-000021580 |
| XLP-028-000021729 | to | XLP-028-000021729 |
| XLP-028-000024601 | to | XLP-028-000024601 |
| XLP-028-000024602 | to | XLP-028-000024602 |
| XLP-028-000021889 | to | XLP-028-000021889 |
| XLP-028-000024918 | to | XLP-028-000024918 |
| XLP-028-000024919 | to | XLP-028-000024919 |
| XLP-028-000022207 | to | XLP-028-000022207 |
| XLP-028-000026776 | to | XLP-028-000026776 |
| XLP-028-000026777 | to | XLP-028-000026777 |
| XLP-028-000022454 | to | XLP-028-000022454 |
| XLP-028-000027125 | to | XLP-028-000027125 |
| XLP-028-000027126 | to | XLP-028-000027126 |
| XLP-028-000022904 | to | XLP-028-000022904 |
| XLP-028-000022995 | to | XLP-028-000022995 |
| XLP-028-000023193 | to | XLP-028-000023193 |
| XLP-028-000026004 | to | XLP-028-000026004 |
| XLP-028-000026005 | to | XLP-028-000026005 |

| | | |
|---|---|---|
| XLP-028-000023342 | to | XLP-028-000023342 |
| XLP-028-000025814 | to | XLP-028-000025814 |
| XLP-028-000025815 | to | XLP-028-000025815 |
| XLP-028-000023468 | to | XLP-028-000023468 |
| XLP-028-000025293 | to | XLP-028-000025293 |
| XLP-028-000023515 | to | XLP-028-000023515 |
| XLP-028-000025416 | to | XLP-028-000025416 |
| XLP-030-000000827 | to | XLP-030-000000827 |
| XLP-030-000001026 | to | XLP-030-000001026 |
| XLP-030-000001704 | to | XLP-030-000001704 |
| XLP-030-000002073 | to | XLP-030-000002073 |
| XLP-030-000002123 | to | XLP-030-000002123 |
| XLP-030-000002154 | to | XLP-030-000002154 |
| XLP-030-000002195 | to | XLP-030-000002195 |
| XLP-030-000002447 | to | XLP-030-000002447 |
| XLP-030-000018238 | to | XLP-030-000018238 |
| XLP-030-000002519 | to | XLP-030-000002519 |
| XLP-030-000002779 | to | XLP-030-000002779 |
| XLP-030-000002961 | to | XLP-030-000002961 |
| XLP-030-000002975 | to | XLP-030-000002975 |
| XLP-030-000002979 | to | XLP-030-000002979 |
| XLP-030-000003011 | to | XLP-030-000003011 |
| XLP-030-000003015 | to | XLP-030-000003015 |
| XLP-030-000003050 | to | XLP-030-000003050 |
| XLP-030-000003088 | to | XLP-030-000003088 |
| XLP-030-000003137 | to | XLP-030-000003137 |
| XLP-030-000003161 | to | XLP-030-000003161 |
| XLP-030-000003164 | to | XLP-030-000003164 |
| XLP-030-000003165 | to | XLP-030-000003165 |
| XLP-030-000003171 | to | XLP-030-000003171 |
| XLP-030-000003177 | to | XLP-030-000003177 |
| XLP-030-000003179 | to | XLP-030-000003179 |
| XLP-030-000003182 | to | XLP-030-000003182 |
| XLP-030-000003184 | to | XLP-030-000003184 |
| XLP-030-000003278 | to | XLP-030-000003278 |
| XLP-030-000003284 | to | XLP-030-000003284 |
| XLP-030-000003332 | to | XLP-030-000003332 |
| XLP-030-000003511 | to | XLP-030-000003511 |
| XLP-030-000003538 | to | XLP-030-000003538 |
| XLP-030-000003615 | to | XLP-030-000003615 |
| XLP-030-000003618 | to | XLP-030-000003618 |
| XLP-030-000003763 | to | XLP-030-000003763 |
| XLP-030-000003764 | to | XLP-030-000003764 |
| XLP-030-000003766 | to | XLP-030-000003766 |

| | | |
|---|---|---|
| XLP-030-000003768 | to | XLP-030-000003768 |
| XLP-030-000003770 | to | XLP-030-000003770 |
| XLP-030-000003775 | to | XLP-030-000003775 |
| XLP-030-000003789 | to | XLP-030-000003789 |
| XLP-030-000003803 | to | XLP-030-000003803 |
| XLP-030-000003830 | to | XLP-030-000003830 |
| XLP-030-000003839 | to | XLP-030-000003839 |
| XLP-030-000018538 | to | XLP-030-000018538 |
| XLP-030-000003868 | to | XLP-030-000003868 |
| XLP-030-000003878 | to | XLP-030-000003878 |
| XLP-030-000003891 | to | XLP-030-000003891 |
| XLP-030-000003893 | to | XLP-030-000003893 |
| XLP-030-000003989 | to | XLP-030-000003989 |
| XLP-030-000004117 | to | XLP-030-000004117 |
| XLP-030-000004439 | to | XLP-030-000004439 |
| XLP-030-000004440 | to | XLP-030-000004440 |
| XLP-030-000004449 | to | XLP-030-000004449 |
| XLP-030-000004453 | to | XLP-030-000004453 |
| XLP-030-000004458 | to | XLP-030-000004458 |
| XLP-030-000004496 | to | XLP-030-000004496 |
| XLP-030-000004525 | to | XLP-030-000004525 |
| XLP-030-000004794 | to | XLP-030-000004794 |
| XLP-030-000004809 | to | XLP-030-000004809 |
| XLP-030-000004852 | to | XLP-030-000004852 |
| XLP-030-000005103 | to | XLP-030-000005103 |
| XLP-030-000005119 | to | XLP-030-000005119 |
| XLP-030-000005123 | to | XLP-030-000005123 |
| XLP-030-000006091 | to | XLP-030-000006091 |
| XLP-030-000023484 | to | XLP-030-000023484 |
| XLP-030-000006116 | to | XLP-030-000006116 |
| XLP-030-000023424 | to | XLP-030-000023424 |
| XLP-030-000006186 | to | XLP-030-000006186 |
| XLP-030-000006705 | to | XLP-030-000006705 |
| XLP-030-000006707 | to | XLP-030-000006707 |
| XLP-030-000006713 | to | XLP-030-000006713 |
| XLP-030-000006745 | to | XLP-030-000006745 |
| XLP-030-000023029 | to | XLP-030-000023029 |
| XLP-030-000006755 | to | XLP-030-000006755 |
| XLP-030-000006822 | to | XLP-030-000006822 |
| XLP-030-000006825 | to | XLP-030-000006825 |
| XLP-030-000006930 | to | XLP-030-000006930 |
| XLP-030-000007021 | to | XLP-030-000007021 |
| XLP-030-000023327 | to | XLP-030-000023327 |
| XLP-030-000023328 | to | XLP-030-000023328 |

| | | |
|---|---|---|
| XLP-030-000007073 | to | XLP-030-000007073 |
| XLP-030-000007107 | to | XLP-030-000007107 |
| XLP-030-000021962 | to | XLP-030-000021962 |
| XLP-030-000007534 | to | XLP-030-000007534 |
| XLP-030-000007741 | to | XLP-030-000007741 |
| XLP-030-000024003 | to | XLP-030-000024003 |
| XLP-030-000024004 | to | XLP-030-000024004 |
| XLP-030-000024005 | to | XLP-030-000024005 |
| XLP-030-000024006 | to | XLP-030-000024006 |
| XLP-030-000024007 | to | XLP-030-000024007 |
| XLP-030-000024008 | to | XLP-030-000024008 |
| XLP-030-000008500 | to | XLP-030-000008500 |
| XLP-030-000023402 | to | XLP-030-000023402 |
| XLP-030-000008608 | to | XLP-030-000008608 |
| XLP-030-000008702 | to | XLP-030-000008702 |
| XLP-030-000009018 | to | XLP-030-000009018 |
| XLP-030-000009066 | to | XLP-030-000009066 |
| XLP-030-000009148 | to | XLP-030-000009148 |
| XLP-030-000009279 | to | XLP-030-000009279 |
| XLP-030-000009580 | to | XLP-030-000009580 |
| XLP-030-000009581 | to | XLP-030-000009581 |
| XLP-030-000009594 | to | XLP-030-000009594 |
| XLP-030-000010027 | to | XLP-030-000010027 |
| XLP-030-000010240 | to | XLP-030-000010240 |
| XLP-030-000010273 | to | XLP-030-000010273 |
| XLP-030-000010338 | to | XLP-030-000010338 |
| XLP-030-000010340 | to | XLP-030-000010340 |
| XLP-030-000010348 | to | XLP-030-000010348 |
| XLP-030-000010496 | to | XLP-030-000010496 |
| XLP-030-000010547 | to | XLP-030-000010547 |
| XLP-030-000010665 | to | XLP-030-000010665 |
| XLP-030-000010878 | to | XLP-030-000010878 |
| XLP-030-000011003 | to | XLP-030-000011003 |
| XLP-030-000011084 | to | XLP-030-000011084 |
| XLP-030-000011099 | to | XLP-030-000011099 |
| XLP-030-000011100 | to | XLP-030-000011100 |
| XLP-030-000011142 | to | XLP-030-000011142 |
| XLP-030-000011259 | to | XLP-030-000011259 |
| XLP-030-000011287 | to | XLP-030-000011287 |
| XLP-030-000011305 | to | XLP-030-000011305 |
| XLP-030-000011307 | to | XLP-030-000011307 |
| XLP-030-000011311 | to | XLP-030-000011311 |
| XLP-030-000011423 | to | XLP-030-000011423 |
| XLP-030-000011555 | to | XLP-030-000011555 |

XLP-030-000011610     to     XLP-030-000011610
XLP-030-000011671     to     XLP-030-000011671
XLP-030-000011686     to     XLP-030-000011686
XLP-030-000011718     to     XLP-030-000011718
XLP-030-000011730     to     XLP-030-000011730
XLP-030-000011732     to     XLP-030-000011732
XLP-030-000011733     to     XLP-030-000011733
XLP-030-000011738     to     XLP-030-000011738
XLP-030-000011743     to     XLP-030-000011743
XLP-030-000011761     to     XLP-030-000011761
XLP-030-000011774     to     XLP-030-000011774
XLP-030-000011801     to     XLP-030-000011801
XLP-030-000011802     to     XLP-030-000011802
XLP-030-000011810     to     XLP-030-000011810
XLP-030-000011818     to     XLP-030-000011818
XLP-030-000011821     to     XLP-030-000011821
XLP-030-000011840     to     XLP-030-000011840
XLP-030-000011862     to     XLP-030-000011862
XLP-030-000011867     to     XLP-030-000011867
XLP-030-000011869     to     XLP-030-000011869
XLP-030-000011879     to     XLP-030-000011879
XLP-030-000011884     to     XLP-030-000011884
XLP-030-000011893     to     XLP-030-000011893
XLP-030-000011917     to     XLP-030-000011917
XLP-030-000011920     to     XLP-030-000011920
XLP-030-000011970     to     XLP-030-000011970
XLP-030-000011984     to     XLP-030-000011984
XLP-030-000013312     to     XLP-030-000013312
XLP-030-000013583     to     XLP-030-000013583
XLP-030-000013731     to     XLP-030-000013731
XLP-030-000013910     to     XLP-030-000013910
XLP-030-000013925     to     XLP-030-000013925
XLP-030-000014209     to     XLP-030-000014209
XLP-030-000014289     to     XLP-030-000014289
XLP-030-000014453     to     XLP-030-000014453
XLP-030-000014618     to     XLP-030-000014618
XLP-030-000014945     to     XLP-030-000014945
XLP-030-000015312     to     XLP-030-000015312
XLP-030-000017081     to     XLP-030-000017081
XLP-030-000017262     to     XLP-030-000017262
XLP-030-000017698     to     XLP-030-000017698.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 20, 2009

**<u>CERTIFICATE OF SERVICE</u>**

       I, James F. McConnon, Jr., hereby certify that on March 20, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.

                <u>   s/ James F. McConnon, Jr.    </u>
                 JAMES F. McCONNON, JR.