Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-087-000000171 | RLP-087-000000171 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-087-000001124 | RLP-087-000001124 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-087-000001125 | RLP-087-000001125 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-089-000001437 | RLP-089-000001437 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Rawson, Donald E MVN | Matsuyama, Glenn MVN Danflous, Louis E MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-089-000016672 | RLP-089-000016672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-089-000002241 | RLP-089-000002241 | Attorney-Client; Attorney Work Product | 7/2/2005 | MSG | Campos, Robert MVN | Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Gilmore, Christopher E MVN<br>Broussard, Darrel M MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Mujica, Joaquin MVN<br>Rawson, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>McNamara, Cary D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ventola, Ronald J MVN<br>Coates, Allen R MVN<br>Scheid, Ralph A MVN<br>Gautreau, Paul M MVN<br>Russo, Edmond J MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | MRC 2005 High Water Inspection |
| RLP-089-000017851 | RLP-089-000017851 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| RLP-089-000002243 | RLP-089-000002243 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Danflous, Louis E MVN | Rawson, Donald E MVN Coates, Allen R MVN | FW: MRC 2005 High Water Inspection |
| RLP-089-000018189 | RLP-089-000018189 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000005445 | RLP-089-000005445 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-089-000020178 | RLP-089-000020178 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-089-000009055 | RLP-089-000009055 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-089-000024713 | RLP-089-000024713 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-089-000010125 | RLP-089-000010125 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| RLP-089-000025947 | RLP-089-000025947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-089-000025948 | RLP-089-000025948 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |
| RLP-089-000025949 | RLP-089-000025949 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000010890 | RLP-089-000010890 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Morgan, Alice L MVN<br>Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry | FW: EOP Document |
| RLP-089-000020909 | RLP-089-000020909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000013538 | RLP-089-000013538 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Morgan, Alice L MVN<br>Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry | FW: EOP Document |
| RLP-089-000028053 | RLP-089-000028053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-089-000030694 | RLP-089-000030694 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-089-000034708 | RLP-089-000034708 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000032388 | RLP-089-000032388 | Deliberative Process | 11/9/2004 | MSG | Felger, Glenn M MVN | Greenup, Rodney D MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>O'Neill, John R MVN<br>O'Cain, Keith J MVN<br>Vossen, Jean MVN<br>Thibodeaux, Burnell J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN<br>Terranova, Jake A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P2 Business Process |
| RLP-089-000034044 | RLP-089-000034044 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| RLP-109-000001884 | RLP-109-000001884 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Laborde, Charles A MVN | Hassenboehler, Thomas G MVN | FW: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-109-000006964 | RLP-109-000006964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-109-000006965 | RLP-109-000006965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-109-000002961 | RLP-109-000002961 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Matsuyama, Glenn MVN | Agan, John A MVN<br>Albrecht, Lesa M MVN<br>Andry, Aiden P MVN<br>Arnold, Dean MVN<br>Bacuta, George C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Campo, Patricia A MVN<br>Carrier, Leigh H MVN<br>Caruso, Connie MVN<br>Chryssoverges, Joseph E MVN<br>Culberson, Robert E MVN<br>Delaune, Curtis W MVN<br>Foret, William A MVN<br>Gallodoro, Anthony P MVN<br>Giroir, Gerard Jr MVN<br>Gonzalez, Lourdes MVN<br>Gordon, Jerome MVN<br>Harris, Emanuel MVN<br>Hester, Ulysses D MVN<br>Hunter, Lenny A MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Mabry, Reuben C MVN<br>Magee, Lloyd V MVN<br>Morehiser, Mervin B MVN<br>Nunez, Christie L MVN<br>Pasha, Jabeen MVN<br>Quach, Bich N MVN<br>Rome, Charles J MVN<br>Salassi, Paul J MVN<br>Sanchez, Mike A MVN | FW: EOP Document |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000008145 | RLP-109-000008145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-109-000003995 | RLP-109-000003995 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Hassenboehler, Thomas G MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN | FW: Holy Cross Order and Reason |
| RLP-109-000009196 | RLP-109-000009196 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-109-000003998 | RLP-109-000003998 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-109-000009224 | RLP-109-000009224 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-109-000004271 | RLP-109-000004271 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Carlson, David E LRP | FW: Holy Cross Order and Reason |
| RLP-109-000008621 | RLP-109-000008621 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000004915 | RLP-109-000004915 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Matsuyama, Glenn MVN | Agan, John A MVN<br>Albrecht, Lesa M MVN<br>Andry, Aiden P MVN<br>Arnold, Dean MVN<br>Bacuta, George C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Campo, Patricia A MVN<br>Carrier, Leigh H MVN<br>Caruso, Connie MVN<br>Chryssoverges, Joseph E MVN<br>Culberson, Robert E MVN<br>Delaune, Curtis W MVN<br>Foret, William A MVN<br>Gallodoro, Anthony P MVN<br>Giroir, Gerard Jr MVN<br>Gonzalez, Lourdes MVN<br>Gordon, Jerome MVN<br>Harris, Emanuel MVN<br>Hester, Ulysses D MVN<br>Hunter, Lenny A MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Mabry, Reuben C MVN<br>Magee, Lloyd V MVN<br>Morehiser, Mervin B MVN<br>Nunez, Christie L MVN<br>Pasha, Jabeen MVN<br>Quach, Bich N MVN<br>Rome, Charles J MVN<br>Salassi, Paul J MVN<br>Sanchez, Mike A MVN | FW: EOP Document |
| RLP-109-000009195 | RLP-109-000009195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-109-000006201 | RLP-109-000006201 | Attorney-Client; Attorney Work Product | 6/1/1999 | MSG | Laborde, Charles A MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert MVN<br>Guggenheimer, Carl R MVN<br>Laborde, Charles A MVN | Relocations |
| RLP-109-000010475 | RLP-109-000010475 | Attorney-Client; Attorney Work Product | 6/1/1999 | DOC | GUGGENHEIMER CARL R / MORGAN CITY TO BERWICK ; CEMVN-ED-TF | CEMVN-PM-W<br>CEMVN-RE-L<br>HAWKINS / DESIGN SERVICES BR | MEMORANDUM FOR: C/DESIGN SERVICES BR. (ATTN: HAWKINS) DETERMINATION OF COMPENSABLE INTEREST FOR RELOCATION OF UTILITIES FOR THE FLOODPROOFING RIVERFRONT BUSINESSES IN MORGAN CITY & BERWICK, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000011924 | RLP-109-000011924 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-109-000014261 | RLP-109-000014261 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-109-000014262 | RLP-109-000014262 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000011952 | RLP-109-000011952 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-109-000013471 | RLP-109-000013471 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-109-000013472 | RLP-109-000013472 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000012008 | RLP-109-000012008 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-109-000014274 | RLP-109-000014274 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-109-000014275 | RLP-109-000014275 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000012033 | RLP-109-000012033 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-109-000013507 | RLP-109-000013507 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-109-000013508 | RLP-109-000013508 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-109-000012219 | RLP-109-000012219 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Dunn, Christopher L MVN | FW: WBV PDT Meeting |
| RLP-109-000013790 | RLP-109-000013790 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-109-000013791 | RLP-109-000013791 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000012730 | RLP-109-000012730 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Carlson, David E LRP | Laborde, Charles A MVN | FW: IHNC Lock issues |
| RLP-109-000014440 | RLP-109-000014440 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-109-000012757 | RLP-109-000012757 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Carlson, David E LRP | Dasilva, Arthur F MDC<br>Sullivan, Terry M LRL<br>Laborde, Charles A MVN | FW: IHNC Lock - Court Ruling on EIS |
| RLP-109-000013830 | RLP-109-000013830 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-110-000000294 | RLP-110-000000294 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000002683 | RLP-110-000002683 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Rowan, Peter J Col MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Requested approval of Format 15B |
| RLP-110-000000443 | RLP-110-000000443 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: CWPPRA CSAs |
| RLP-110-000002598 | RLP-110-000002598 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN | Out of Office AutoReply: CWPPRA Budget Issues -  ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000000454 | RLP-110-000000454 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Frederick, Denise D MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000004407 | RLP-110-000004407 | Attorney-Client; Attorney Work Product | 5/23/2003 | MSG | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000000461 | RLP-110-000000461 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Kinsey, Mary V MVN | RE: LDNR Support Agreement for FY06 CWPPRA Planning Funds |
| RLP-110-000004503 | RLP-110-000004503 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000006556 | RLP-110-000006556 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000006557 | RLP-110-000006557 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000006558 | RLP-110-000006558 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006559 | RLP-110-000006559 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006560 | RLP-110-000006560 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006561 | RLP-110-000006561 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006562 | RLP-110-000006562 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000006563 | RLP-110-000006563 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000006564 | RLP-110-000006564 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000007897 | RLP-110-000007897 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007899 | RLP-110-000007899 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007908 | RLP-110-000007908 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000000502 | RLP-110-000000502 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000002443 | RLP-110-000002443 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000002444 | RLP-110-000002444 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002445 | RLP-110-000002445 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002446 | RLP-110-000002446 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002447 | RLP-110-000002447 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002448 | RLP-110-000002448 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002449 | RLP-110-000002449 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000002450 | RLP-110-000002450 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000002451 | RLP-110-000002451 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004474 | RLP-110-000004474 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004480 | RLP-110-000004480 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004511 | RLP-110-000004511 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN Nachman, Gwendolyn B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000000531 | RLP-110-000000531 | Attorney-Client; Attorney Work Product | 10/15/2002 | MSG | Browning, Gay B MVN | LeBlanc, Julie Z MVN | FW: MOA - CWPPRA, General Planning |
| RLP-110-000004418 | RLP-110-000004418 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| RLP-110-000004419 | RLP-110-000004419 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| RLP-110-000004420 | RLP-110-000004420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000536 | RLP-110-000000536 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: LDNR Support Agreement for FY06 CWPPRA Planning Funds |
| RLP-110-000004492 | RLP-110-000004492 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000006541 | RLP-110-000006541 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000006542 | RLP-110-000006542 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006543 | RLP-110-000006543 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006544 | RLP-110-000006544 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006545 | RLP-110-000006545 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006546 | RLP-110-000006546 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006547 | RLP-110-000006547 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Rauber, Gary W MVN Browning, Gay B MVN Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000006548 | RLP-110-000006548 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN Nachman, Gwendolyn B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000006549 | RLP-110-000006549 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000007868 | RLP-110-000007868 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007870 | RLP-110-000007870 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007893 | RLP-110-000007893 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000000545 | RLP-110-000000545 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000002477 | RLP-110-000002477 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000002478 | RLP-110-000002478 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002479 | RLP-110-000002479 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002480 | RLP-110-000002480 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002481 | RLP-110-000002481 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002482 | RLP-110-000002482 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002483 | RLP-110-000002483 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000002484 | RLP-110-000002484 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000002485 | RLP-110-000002485 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000004477 | RLP-110-000004477 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004479 | RLP-110-000004479 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004485 | RLP-110-000004485 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000000678 | RLP-110-000000678 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-110-000002638 | RLP-110-000002638 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-110-000000687 | RLP-110-000000687 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002687 | RLP-110-000002687 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-110-000000690 | RLP-110-000000690 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-110-000002708 | RLP-110-000002708 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-110-000000796 | RLP-110-000000796 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-110-000002881 | RLP-110-000002881 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-110-000001479 | RLP-110-000001479 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-110-000003995 | RLP-110-000003995 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-110-000001716 | RLP-110-000001716 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-110-000004103 | RLP-110-000004103 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-110-000001728 | RLP-110-000001728 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-110-000003050 | RLP-110-000003050 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-110-000001733 | RLP-110-000001733 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-110-000003996 | RLP-110-000003996 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-110-000002057 | RLP-110-000002057 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004578 | RLP-110-000004578 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-110-000003855 | RLP-110-000003855 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: CWPPRA Sabine Marsh Creation |
| RLP-110-000004876 | RLP-110-000004876 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000005302 | RLP-110-000005302 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-110-000007528 | RLP-110-000007528 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-110-000007529 | RLP-110-000007529 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-110-000007530 | RLP-110-000007530 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000007531 | RLP-110-000007531 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-110-000005314 | RLP-110-000005314 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| RLP-110-000007336 | RLP-110-000007336 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| RLP-110-000005841 | RLP-110-000005841 | Deliberative Process | 9/24/2007 | MSG | Bland, Stephen S MVN | LeBlanc, Julie Z MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Lopez-Weber, Christina D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-110-000007797 | RLP-110-000007797 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000005843 | RLP-110-000005843 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-110-000007819 | RLP-110-000007819 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-110-000006355 | RLP-110-000006355 | Deliberative Process | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-110-000007765 | RLP-110-000007765 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-110-000010122 | RLP-110-000010122 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Bayou Lafourche Project |
| RLP-110-000016139 | RLP-110-000016139 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Question on Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000013878 | RLP-110-000013878 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard J HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-110-000017721 | RLP-110-000017721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-110-000017722 | RLP-110-000017722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-110-000014205 | RLP-110-000014205 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000018865 | RLP-110-000018865 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000018866 | RLP-110-000018866 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018867 | RLP-110-000018867 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018868 | RLP-110-000018868 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018869 | RLP-110-000018869 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018870 | RLP-110-000018870 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018871 | RLP-110-000018871 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000018872 | RLP-110-000018872 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000018873 | RLP-110-000018873 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000019329 | RLP-110-000019329 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019344 | RLP-110-000019344 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019374 | RLP-110-000019374 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014265 | RLP-110-000014265 | Attorney-Client; Attorney Work Product | 10/15/2002 | MSG | Browning, Gay B MVN | LeBlanc, Julie Z MVN | FW: MOA - CWPPRA, General Planning |
| RLP-110-000016610 | RLP-110-000016610 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| RLP-110-000016611 | RLP-110-000016611 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| RLP-110-000016612 | RLP-110-000016612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014280 | RLP-110-000014280 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000016704 | RLP-110-000016704 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Rowan, Peter J Col MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Requested approval of Format 15B |
| RLP-110-000014361 | RLP-110-000014361 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Kinsey, Mary V MVN | RE: LDNR Support Agreement for FY06 CWPPRA Planning Funds |
| RLP-110-000018152 | RLP-110-000018152 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000019284 | RLP-110-000019284 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000019285 | RLP-110-000019285 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019286 | RLP-110-000019286 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019287 | RLP-110-000019287 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019288 | RLP-110-000019288 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019289 | RLP-110-000019289 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019290 | RLP-110-000019290 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000019291 | RLP-110-000019291 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019292 | RLP-110-000019292 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000019390 | RLP-110-000019390 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019391 | RLP-110-000019391 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019398 | RLP-110-000019398 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000015569 | RLP-110-000015569 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: LDNR Support Agreement for FY06 CWPPRA Planning Funds |
| RLP-110-000016644 | RLP-110-000016644 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000019007 | RLP-110-000019007 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000019008 | RLP-110-000019008 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019009 | RLP-110-000019009 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019010 | RLP-110-000019010 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019011 | RLP-110-000019011 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019012 | RLP-110-000019012 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019013 | RLP-110-000019013 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000019014 | RLP-110-000019014 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019015 | RLP-110-000019015 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019357 | RLP-110-000019357 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019371 | RLP-110-000019371 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019381 | RLP-110-000019381 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000015620 | RLP-110-000015620 | Deliberative Process | 6/3/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: CWPPRA CSAs |
| RLP-110-000016935 | RLP-110-000016935 | Deliberative Process | 6/3/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN | Out of Office AutoReply: CWPPRA Budget Issues -  ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000015641 | RLP-110-000015641 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000018475 | RLP-110-000018475 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000018476 | RLP-110-000018476 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018477 | RLP-110-000018477 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018478 | RLP-110-000018478 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018479 | RLP-110-000018479 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018480 | RLP-110-000018480 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018481 | RLP-110-000018481 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000018482 | RLP-110-000018482 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000018483 | RLP-110-000018483 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000019294 | RLP-110-000019294 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019304 | RLP-110-000019304 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019328 | RLP-110-000019328 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000015667 | RLP-110-000015667 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Frederick, Denise D MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000017971 | RLP-110-000017971 | Attorney-Client; Attorney Work Product | 5/23/2003 | MSG | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | RE: Rough Draft of Comments CWPPRA 1-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019672 | RLP-110-000019672 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-110-000026698 | RLP-110-000026698 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-110-000019890 | RLP-110-000019890 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Saia, John P MVN<br>LeBlanc, Julie Z MVN | FW: Coastal Louisiana ASA(CW) Briefings |
| RLP-110-000027956 | RLP-110-000027956 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD<br>CONSTANCE TROY G / MVN<br>JACKSON GLENDA / MVD<br>COBB STEPHEN / MVD<br>MONTVAI ZOLTAN L<br>FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| RLP-110-000027957 | RLP-110-000027957 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| RLP-110-000020480 | RLP-110-000020480 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000027829 | RLP-110-000027829 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000027831 | RLP-110-000027831 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000027832 | RLP-110-000027832 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000027833 | RLP-110-000027833 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000027834 | RLP-110-000027834 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000027835 | RLP-110-000027835 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000027836 | RLP-110-000027836 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000027837 | RLP-110-000027837 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000027838 | RLP-110-000027838 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000035806 | RLP-110-000035806 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000035807 | RLP-110-000035807 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000035808 | RLP-110-000035808 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020587 | RLP-110-000020587 | Attorney-Client; Attorney Work Product | 10/15/2002 | MSG | Browning, Gay B MVN | LeBlanc, Julie Z MVN | FW: MOA - CWPPRA, General Planning |
| RLP-110-000027269 | RLP-110-000027269 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| RLP-110-000027270 | RLP-110-000027270 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| RLP-110-000027271 | RLP-110-000027271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020614 | RLP-110-000020614 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000027248 | RLP-110-000027248 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Rowan, Peter J Col MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Requested approval of Format 15B |
| RLP-110-000023391 | RLP-110-000023391 | Deliberative Process | 6/3/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: CWPPRA CSAs |
| RLP-110-000025858 | RLP-110-000025858 | Deliberative Process | 6/3/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN | Out of Office AutoReply: CWPPRA Budget Issues -  ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000023424 | RLP-110-000023424 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| RLP-110-000025687 | RLP-110-000025687 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000025688 | RLP-110-000025688 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000025689 | RLP-110-000025689 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000025690 | RLP-110-000025690 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000025691 | RLP-110-000025691 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000025692 | RLP-110-000025692 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000025693 | RLP-110-000025693 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| RLP-110-000025694 | RLP-110-000025694 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000025695 | RLP-110-000025695 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000032486 | RLP-110-000032486 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000032756 | RLP-110-000032756 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000033224 | RLP-110-000033224 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000023469 | RLP-110-000023469 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Frederick, Denise D MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000025629 | RLP-110-000025629 | Attorney-Client; Attorney Work Product | 5/23/2003 | MSG | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000030880 | RLP-110-000030880 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-110-000039053 | RLP-110-000039053 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000031551 | RLP-110-000031551 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |
| RLP-110-000038471 | RLP-110-000038471 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-110-000031588 | RLP-110-000031588 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | Contract 1 CRA |
| RLP-110-000039039 | RLP-110-000039039 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-110-000031619 | RLP-110-000031619 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN Mosrie, Sami J MVN Dunn, Christopher L MVN Bland, Stephen S MVN Thomson, Robert J MVN Waits, Stuart MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-110-000038800 | RLP-110-000038800 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-110-000038801 | RLP-110-000038801 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000031640 | RLP-110-000031640 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-110-000038999 | RLP-110-000038999 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-110-000039000 | RLP-110-000039000 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-110-000031800 | RLP-110-000031800 | Deliberative Process | 9/24/2007 | MSG | Bland, Stephen S MVN | LeBlanc, Julie Z MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Lopez-Weber, Christina D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-110-000038150 | RLP-110-000038150 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-110-000031803 | RLP-110-000031803 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR:  Dwyer Road SELA project delay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000038103 | RLP-110-000038103 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-110-000034801 | RLP-110-000034801 | Deliberative Process | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Dunn, Kelly G MVN Butler, Richard A MVN Wingate, Lori B MVN Klock, Todd M MVN DeSoto, Angela L MVN Glorioso, Daryl G MVN Holliday, T. A.  MVN Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-110-000039436 | RLP-110-000039436 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-112-000006012 | RLP-112-000006012 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-112-000034239 | RLP-112-000034239 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-112-000014869 | RLP-112-000014869 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Gaudin, Rita I MVN | Butler, Richard A MVN Beer, Denis J MVN | FW: LCA Study - Information for Plan Formulation Meetings |
| RLP-112-000039103 | RLP-112-000039103 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-114-000006138 | RLP-114-000006138 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lovett, David P MVN | Thomson, Robert J MVN Gonski, Mark H MVN Klock, Todd M MVN Butler, Richard A MVN Brouse, Gary S MVN Rosamano, Marco A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-114-000014585 | RLP-114-000014585 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |
| RLP-116-000000272 | RLP-116-000000272 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | O'Cain, Keith J MVN | Brown, Jane L MVN Rawson, Donald E MVN Broussard, Richard W MVN | RE: MRGO projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000006344 | RLP-116-000006344 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Brown, Jane L MVN | Bakeer, Mohamed-Aly R MVN<br>Frederick, Denise D MVN<br>Daigle, Michelle C MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Broussard, Richard W MVN<br>Dyer, David R MVN | RE: Tommaseo v. The United States |
| RLP-116-000008083 | RLP-116-000008083 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Vossen, Jean MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Danflous, Louis E MVN | FW: Holy Cross Order and Reason |
| RLP-116-000012443 | RLP-116-000012443 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-116-000008556 | RLP-116-000008556 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Broussard, Richard W MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Brown, Jane L MVN<br>Entwisle, Richard C MVN<br>Dyer, David R MVN<br>Daigle, Michelle C MVN | RE: URGENT:  Surveys showing depth and width of MRGO Channel since 1998 -  RE: Tommaseo v. The United States |
| RLP-116-000009272 | RLP-116-000009272 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-116-000012693 | RLP-116-000012693 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-117-000000209 | RLP-117-000000209 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR'<br>'Andrew Beall @ DNR'<br>Marceaux, Michelle S MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Alfonso, Christopher D MVN<br>Deloach, Pamela A MVN<br>Kilroy, Maurya MVN<br>Chiu, Shung K MVN<br>Holland, Michael C MVN<br>Klein, William P Jr MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Lopez, John A MVN<br>Ariatti, Robert J MVN<br>Monnerjahn, Christopher J MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000000908 | RLP-117-000000908 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-117-000000909 | RLP-117-000000909 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ;  / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-117-000000910 | RLP-117-000000910 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-117-000000911 | RLP-117-000000911 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / DNR<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-117-000001665 | RLP-117-000001665 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-117-000003701 | RLP-117-000003701 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-117-000001667 | RLP-117-000001667 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-117-000003713 | RLP-117-000003713 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-117-000001673 | RLP-117-000001673 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-117-000003760 | RLP-117-000003760 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-117-000001851 | RLP-117-000001851 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-117-000003717 | RLP-117-000003717 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004358 | RLP-117-000004358 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzalez, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| RLP-117-000009101 | RLP-117-000009101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-117-000009110 | RLP-117-000009110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-117-000009111 | RLP-117-000009111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-117-000009112 | RLP-117-000009112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-117-000009113 | RLP-117-000009113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-117-000009118 | RLP-117-000009118 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004361 | RLP-117-000004361 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| RLP-117-000009054 | RLP-117-000009054 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| RLP-117-000009055 | RLP-117-000009055 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-117-000009056 | RLP-117-000009056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004365 | RLP-117-000004365 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-117-000008878 | RLP-117-000008878 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004381 | RLP-117-000004381 | Attorney-Client; Attorney Work Product | 11/1/2000 | MSG | Russo, Edmond J MVN | 'John.Rowland@mms.gov' Austin, James W MVN Gilmore, Christopher E MVN 'honorab@dnr.state.la.us' 'JonathanP@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Axtman, Timothy J MVN Rogers, Barton D MVN 'CLINTP@dnr.state.la.us' McDaniel, David P MVN Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN Combe, Adrian J MVN Perez, Andrew R MVN Laurent, Arthur C MVN 'barry.drucker@mms.gov' Thibodeaux, Burnell J MVN Accardo, Christopher J MVN Elmore, David G MVN Hawes, Suzanne R MVN Vigh, David A MVN Creef, Edward D MVN Barton, Ernest E MVN Lachney, Fay V MVN Giroir, Gerard Jr MVN Winer, Harley S MVN 'HELENK@dnr.state.la.us' | RE: 15-16 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-117-000008861 | RLP-117-000008861 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |
| RLP-117-000007029 | RLP-117-000007029 | Attorney-Client; Attorney Work Product | 5/7/2006 | MSG | Hawkins, Gary L MVN | Winer, Harley S MVN Stutts, D Van MVN Hote, Janis M MVN Ramirez, David A MVN Broussard, Reynold D MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-117-000009545 | RLP-117-000009545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-117-000007085 | RLP-117-000007085 | Deliberative Process | 2/15/2007 | MSG | Winer, Harley S MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Powell, Nancy J MVN Shadie, Charles E MVD | FW: (UNCLASSIFIED) |
| RLP-117-000009749 | RLP-117-000009749 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETERMINING THE PUMPS TO OPERATE AND MONITORING WATER LEVELS IN THE CANAL |
| RLP-117-000007088 | RLP-117-000007088 | Deliberative Process | 2/5/2007 | MSG | Winer, Harley S MVN | Newman, Raymond C MVN Glorioso, Daryl G MVN Powell, Nancy J MVN Robinson, Carl W MVN Constantine, Donald A MVN | Communications Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009791 | RLP-117-000009791 | Deliberative Process | 7/14/2006 | DOC | / USACE ;  / URS GROUP, INC. | N/A | COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-117-000007090 | RLP-117-000007090 | Deliberative Process | 1/16/2007 | MSG | Glorioso, Daryl G MVN | Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN | RE: LPV Outfall Canal Interim Standing Instructions to the Operations Manager (UNCLASSIFIED) |
| RLP-117-000009824 | RLP-117-000009824 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 07-01-15 INTERIM STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER OC ADDITIONAL COMMENT |
| RLP-117-000007094 | RLP-117-000007094 | Deliberative Process | 1/14/2007 | MSG | Glorioso, Daryl G MVN | Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | LPV Outfall Canal Interim Standing Instructions to the Operations Manager (UNCLASSIFIED) |
| RLP-117-000009881 | RLP-117-000009881 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ;  / URS GROUP, INC. | N/A | INTERIM STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER FOR WATER CONTROL 17TH STREET, ORLEANS AVE, AND LONDON AVE OUTFALL CANALS INTERIM GATED CLOSURE STRUCTURES AND TEMPORARY PUMPS & COMMUNICATIONS PLAN FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-117-000007118 | RLP-117-000007118 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Winer, Harley S MVN | Shadie, Charles E MVD<br>Cool, Don F MVD<br>Brooks, Eddie O MVD<br>Brooks, John MVD<br>Hawkins, Gary L MVN<br>Vossen, David J MVN<br>Broussard, Reynold D MVN<br>Banks, Larry E MVD | FW: CA, Supp 1, OLD, etc, 1-27-06.pdf |
| RLP-117-000009720 | RLP-117-000009720 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-117-000007120 | RLP-117-000007120 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Bland, Stephen S MVN | Winer, Harley S MVN | CA, Supp 2, OLD, EJLD, etc, 1-27-06.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009741 | RLP-117-000009741 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-117-000007727 | RLP-117-000007727 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000010115 | RLP-117-000010115 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| RLP-117-000007728 | RLP-117-000007728 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-117-000010070 | RLP-117-000010070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-117-000010071 | RLP-117-000010071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-117-000007950 | RLP-117-000007950 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN Alette, Donald M MVN Ashley, Chester J MVN Baumy, Walter O MVN Bivona, John C MVN Boe, Richard E MVN Bonura, Darryl C MVN Broussard, Richard W MVN Brouse, Gary S MVN Colletti, Jerry A MVN Daigle, Michelle C MVN Hawes, Suzanne R MVN Hawkins, Gary L MVN Huber, Mark W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Poindexter, Larry MVN Powell, Nancy J MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Wiggins, Elizabeth MVN Winer, Harley S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Wallace, Frederick W MVN | DOJ Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000010812 | RLP-117-000010812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-117-000007977 | RLP-117-000007977 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN Accardo, Christopher J MVN Baumy, Walter O MVN Frederick, Denise D MVN 'Kara.K.Miller@usdoj.gov' Winer, Harley S MVN | RE: information for Robinson Answer (UNCLASSIFIED) |
| RLP-117-000009618 | RLP-117-000009618 | Attorney-Client; Attorney Work Product | 3/17/2007 | MSG | Honore, Melissia A MVN | Powell, Nancy J MVN Hawes, Suzanne R MVN | FW: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-117-000009619 | RLP-117-000009619 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | MASHRIQUI HASSAN S / LSU ; KEMP G P / LSU ; HEERDEN IVOR V / LSU ; ROPERSHUILMAN BRIAN D / LSU ; HYFIELD EMILY / LSU ; YANG YOUNG / LSU ; STREVA KATE / LSU ; BINSELAM AHMET / LSU ; / WATER RESOURCES PUBLICATIONS, LLC | N/A | EXPERIMENTAL STORM SURGE SIMULATIONS FOR HURRICANE KATRINA |
| RLP-117-000011080 | RLP-117-000011080 | Attorney-Client; Attorney Work Product | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-117-000011081 | RLP-117-000011081 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-117-000007981 | RLP-117-000007981 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | Fw: Robinson v. US (MRGO case) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009701 | RLP-117-000009701 | Attorney-Client; Attorney Work Product | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-117-000009702 | RLP-117-000009702 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-117-000007984 | RLP-117-000007984 | Attorney-Client; Attorney Work Product | 3/19/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | FW: Robinson v. US (MRGO case) (UNCLASSIFIED) |
| RLP-117-000009664 | RLP-117-000009664 | Attorney-Client; Attorney Work Product | 4/25/2006 | PDF | ODONNELL PIERCE / O'DONNELL & MORTIMER LLP ; FROESCHLE NINA D / O'DONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; RAIMER DREW / RAINIER GAYLE & ELLIOT LLC ; ELLIOT N F / RAINIER GAYLE & ELLIOT LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DAMAGES CAUSED BY THE DESIGN, CONSTRUCTION, OPERATION, AND MAINTENANCE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009665 | RLP-117-000009665 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-118-000001091 | RLP-118-000001091 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Mathies, Linda G MVN | Rawson, Donald E MVN Accardo, Christopher J MVN Just, Gloria N MVN O'Cain, Keith J MVN Corbino, Jeffrey M MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-118-000001092 | RLP-118-000001092 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Broussard, Richard W MVN | Accardo, Christopher J MVN Giroir, Gerard Jr MVN Baird, Bruce H MVN O'Cain, Keith J MVN Broussard, Richard W MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-118-000001210 | RLP-118-000001210 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Broussard, Richard W MVN | Brown, Jane L MVN Rawson, Donald E MVN O'Cain, Keith J MVN | RE: MRGO projects |
| RLP-118-000001681 | RLP-118-000001681 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Miller, Gregory B MVN | O'Cain, Keith J MVN Marceaux, Michelle S MVN Behrens, Elizabeth H MVN Broussard, Richard W MVN Clement, Scott A MVN Kilroy, Maurya MVN Russell, Renee M MVN Barbier, Yvonne P MVN Mathies, Linda G MVN Mujica, Joaquin MVN LeBlanc, Julie Z MVN Hanneman, Gary A MVN Contractor | Benneys Bay team mtg summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000002251 | RLP-118-000002251 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| RLP-118-000005838 | RLP-118-000005838 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| RLP-118-000005839 | RLP-118-000005839 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-118-000005840 | RLP-118-000005840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |
| RLP-118-000002657 | RLP-118-000002657 | Deliberative Process | 12/6/2000 | MSG | Gamble, Jay MVN | Broussard, Richard W MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Sabine Marsh Creation Project, Cameron Parish, Louisiana |
| RLP-118-000003854 | RLP-118-000003854 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | O'Cain, Keith J MVN | Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Giroir, Gerard Jr MVN<br>Baird, Bruce H MVN | FW: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000005525 | RLP-118-000005525 | Deliberative Process | 5/27/2004 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Hassenboehler, Thomas G MVN<br>O'Cain, Keith J MVN<br>Reeves, William T MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Rogers, Michael B MVD<br>Norman, Laura O HQ02<br>Segrest, John C MVD<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | Comite River Diversion  Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| RLP-118-000009263 | RLP-118-000009263 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-118-000016627 | RLP-118-000016627 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009486 | RLP-118-000009486 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Danflous, Louis E MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-118-000017045 | RLP-118-000017045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-118-000009624 | RLP-118-000009624 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-118-000017263 | RLP-118-000017263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-118-000017264 | RLP-118-000017264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-118-000010030 | RLP-118-000010030 | Deliberative Process | 1/31/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010381 | RLP-118-000010381 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-118-000012439 | RLP-118-000012439 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-118-000010457 | RLP-118-000010457 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Vossen, Jean MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Danflous, Louis E MVN | FW: Holy Cross Order and Reason |
| RLP-118-000012877 | RLP-118-000012877 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-118-000011408 | RLP-118-000011408 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000015856 | RLP-118-000015856 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN ANDERSON CARL / MVN WAMSLEY TY / ERDC CHL CHAPMAN RAY / ERDC CHL RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-118-000015857 | RLP-118-000015857 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-119-000001341 | RLP-119-000001341 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN Kelley, Geanette MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-119-000003878 | RLP-119-000003878 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-119-000003879 | RLP-119-000003879 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-119-000001431 | RLP-119-000001431 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-119-000003593 | RLP-119-000003593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-119-000003594 | RLP-119-000003594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-119-000001734 | RLP-119-000001734 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-119-000002935 | RLP-119-000002935 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-119-000002936 | RLP-119-000002936 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-119-000001748 | RLP-119-000001748 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-119-000002964 | RLP-119-000002964 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-119-000002965 | RLP-119-000002965 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-119-000001797 | RLP-119-000001797 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-119-000004059 | RLP-119-000004059 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-119-000004060 | RLP-119-000004060 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-119-000002433 | RLP-119-000002433 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Harris, David J HEC | Steve Fitzgerald (steve.fitzgerald@hcfcd.org) Guethle, Lee D. john.morgan@cte.aecom.com nick.textor@cte.aecom.com Ackerman, Cameron T HEC Brunner, Gary W HEC Dunn, Christopher N HEC Fleming, Matthew J HEC Gee, Michael HEC Harris, David J HEC acm1@psu.edu Jayantha Obeysekera (jobey@sfwmd.gov) Copeland, Ronald R MVK Contractor Dove, Malcolm L MVK Contractor Goldman, Ron C MVK Smith, John B MVK Stubbs, Robert B MVK Trawle, Michael J MVK Contractor Barre, Clyde J MVN Bass, Robert H MVN Hawkins, Gary L MVN Jones, Heath E MVN Powell, Nancy J MVN Ramirez, David A MVN Doan, James H HEC Nygaard, Christopher J NWP Martin, Denise B ERDC-ITL-MS Blodgett, Edward R MVN | FW: Collection of Underlying IPET Data |
| RLP-119-000004202 | RLP-119-000004202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-119-000004203 | RLP-119-000004203 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE SECRETARY OF THE TREASURY SECRETARY OF DEFENSE ATTORNEY GENERAL SECRETARY OF THE INTERIOR SECRETARY OF AGRICULTURE SECRETARY OF COMMERCE SECRETARY OF LABOR SECRETARY OF HEALTH AND HUMAN SERVICES SECRETARY OF HOUSING AND URBAN DEVELOPMENT SECRETARY OF TRANSPORTATION SECRETARY OF ENERGY SECRETARY OF EDUCATION SECRETARY OF VETERANS AFFAIRS SECRETARY OF HOMELAND SECURITY DIRECTOR OF THE OMB U.S. TRADE REPRESENTATIVE ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000001680 | RLP-120-000001680 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000008288 | RLP-120-000008288 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000002280 | RLP-120-000002280 | Deliberative Process | 8/21/2001 | MSG | Caver, William W MVN | Blake, Alan<br>Britsch, Louis<br>Creasy, Timothy<br>Dillon, Douglas<br>Hardouin, Julian<br>Jackson, Daly<br>Lawrence, Ronald<br>Leufroy, Vernon<br>McCrory, James<br>Sanders, Earl<br>Sartorio, Hope<br>Baxter, Andrew W MVN<br>Bharat, Angelica MVN<br>Chiu, Shung<br>Dressler, Lawrence<br>Grieshaber, John<br>Harold, Manuel<br>Howat, Maureen<br>Montz, Madonna<br>Oliphant, Julie<br>Pinner, Richard<br>Rachel, Chad<br>Ramirez, David A MVN<br>Richardson, James<br>Tillett, Charles<br>Varuso, Richard<br>Vojkovich, Frank<br>Waguespack, Thomas<br>Woods, Vernon<br>Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Brown, Glenn A MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-120-000009494 | RLP-120-000009494 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM<br>CECC-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| RLP-120-000009496 | RLP-120-000009496 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-120-000009497 | RLP-120-000009497 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-120-000004592 | RLP-120-000004592 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Chiu, Shung K MVN | Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Tullier, Kim J MVN<br>Rachel, Chad M MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-120-000012444 | RLP-120-000012444 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-120-000012446 | RLP-120-000012446 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004969 | RLP-120-000004969 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Rome, Charles J MVN | Chiu, Shung K MVN<br>Bivona, John C MVN<br>Bonanno, Brian P MVN | FW: TFG Congressional Inquiry, Senator Landrieu |
| RLP-120-000019902 | RLP-120-000019902 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-120-000021391 | RLP-120-000021391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-120-000021393 | RLP-120-000021393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-121-000002033 | RLP-121-000002033 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-121-000008158 | RLP-121-000008158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-121-000008159 | RLP-121-000008159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-123-000000354 | RLP-123-000000354 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Danielson, Mike R MVN | Normand, Darrell M MVN | FW: WBV PDT Meeting |
| RLP-123-000000869 | RLP-123-000000869 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-123-000000870 | RLP-123-000000870 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |
| RLP-123-000000362 | RLP-123-000000362 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Danielson, Mike R MVN | Kramer, Christina A MVN | FW: WBV PDT Meeting |
| RLP-123-000000801 | RLP-123-000000801 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-123-000000802 | RLP-123-000000802 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |
| RLP-123-000000364 | RLP-123-000000364 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Danielson, Mike R MVN | Normand, Darrell M MVN | FW: Feb 2007 Geot QA Reports |
| RLP-123-000000644 | RLP-123-000000644 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-123-000000645 | RLP-123-000000645 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-123-000000646 | RLP-123-000000646 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-123-000000647 | RLP-123-000000647 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| RLP-123-000000996 | RLP-123-000000996 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| RLP-123-000001567 | RLP-123-000001567 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-123-000001024 | RLP-123-000001024 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| RLP-123-000001572 | RLP-123-000001572 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-123-000001037 | RLP-123-000001037 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| RLP-123-000002262 | RLP-123-000002262 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-123-000001083 | RLP-123-000001083 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-123-000002054 | RLP-123-000002054 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-123-000002055 | RLP-123-000002055 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-123-000002056 | RLP-123-000002056 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-123-000001168 | RLP-123-000001168 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-123-000001695 | RLP-123-000001695 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-123-000001696 | RLP-123-000001696 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-123-000001697 | RLP-123-000001697 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-123-000001698 | RLP-123-000001698 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| RLP-124-000000657 | RLP-124-000000657 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-124-000002669 | RLP-124-000002669 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-128-000000503 | RLP-128-000000503 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard J HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-128-000006410 | RLP-128-000006410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-128-000006411 | RLP-128-000006411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-129-000000983 | RLP-129-000000983 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000001379 | RLP-129-000001379 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-129-000001380 | RLP-129-000001380 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Gutierrez, Judith Y MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001381 | RLP-129-000001381 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Gutierrez, Judith Y MVN | Guillory, Lee A MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-129-000001382 | RLP-129-000001382 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Guillory, Lee A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN | RE: Need Information ASAP - IHNC - TERC contract |
| RLP-129-000002452 | RLP-129-000002452 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000002604 | RLP-129-000002604 | Deliberative Process | 2/23/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Gonski, Mark H MVN | RE: Circle K Gas Station |
| RLP-129-000005256 | RLP-129-000005256 | Deliberative Process | 1/19/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002962 | RLP-129-000002962 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN | FW: Holy Cross Order and Reason |
| RLP-129-000005525 | RLP-129-000005525 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-129-000003482 | RLP-129-000003482 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN | FW: Steven Spencer letter for assistance |
| RLP-129-000007590 | RLP-129-000007590 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brant<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-129-000007591 | RLP-129-000007591 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-129-000003484 | RLP-129-000003484 | Deliberative Process | 6/21/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Varuso, Rich J MVN | RE: Steven Spencer letter for assistance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000007639 | RLP-129-000007639 | Deliberative Process | 9/26/2005 | MSG | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-129-000007640 | RLP-129-000007640 | Deliberative Process | 9/26/2005 | MSG | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-130-000004356 | RLP-130-000004356 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Maloz, Wilson L MVN | Ruppert, Timothy M MVN<br>Terranova, Jake A MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN | RE: MTOG Lock Access Road |
| RLP-130-000005185 | RLP-130-000005185 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-130-000004357 | RLP-130-000004357 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ruppert, Timothy M MVN | Thomson, Robert J MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN | FW: MTOG Lock Access Road |
| RLP-130-000005144 | RLP-130-000005144 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-130-000004362 | RLP-130-000004362 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ruppert, Timothy M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Terranova, Jake A MVN<br>Anderson, Carl E MVN<br>Maloz, Wilson L MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-130-000005238 | RLP-130-000005238 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| RLP-130-000004364 | RLP-130-000004364 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | RE: MTOG Lock Access Road |
| RLP-130-000005225 | RLP-130-000005225 | Attorney-Client; Attorney Work Product | 4/7/2005 | RTF | RUPPERT TIMOTHY M / MVN | PILIE ELLSWORTH J / MVN<br>COATES ALLEN R / MVN<br>THOMSON ROBERT J / MVN<br>TERRANOVA JAKE A / MVN<br>ANDERSON CARL E / MVN<br>MALOZ WILSON L / MVN | MTOG-LOCAL SPONSOR BORROW MATERIAL RESPONSIBILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-131-000000539 | RLP-131-000000539 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-131-000001188 | RLP-131-000001188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-131-000001189 | RLP-131-000001189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-132-000000202 | RLP-132-000000202 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Salaam, Tutashinda MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| RLP-132-000000514 | RLP-132-000000514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-132-000000203 | RLP-132-000000203 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN Pilie, Ellsworth J MVN Conravey, Steve E MVN Nelsen, Chris H MVN Owen, Gib A MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Boudreaux, Jules D MVN Salaam, Tutashinda MVN Canfield, Stephen T MVN Vignes, Julie D MVN Holley, Soheila N MVN Cruppi, Janet R MVN Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| RLP-132-000000724 | RLP-132-000000724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-132-000000284 | RLP-132-000000284 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Stack, Michael J MVN | Canfield, Stephen T MVN Normand, Darrell M MVN | FW: Borrow Analysis WBV 17b.1 |
| RLP-132-000000695 | RLP-132-000000695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-132-000000379 | RLP-132-000000379 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Canfield, Stephen T MVN | Petitbon, John B MVN | FW: Borrow Analysis WBV 14c.1 |
| RLP-132-000000481 | RLP-132-000000481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-133-000002079 | RLP-133-000002079 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-133-000005103 | RLP-133-000005103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-133-000005104 | RLP-133-000005104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-144-000002077 | RLP-144-000002077 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-144-000005168 | RLP-144-000005168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-144-000005169 | RLP-144-000005169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-144-000002241 | RLP-144-000002241 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN<br>Brown, Michael T MVN<br>Breaux, Catherine M MVN<br>Chatman, Courtney D MVN<br>Chuck Villarrubia (chuck.villarrubia@la.gov)<br>Constance, Troy G MVN<br>Edmond Mouton<br>Garrett.broussard@la.gov<br>Hanneman, Gary A MVN-Contractor<br>hfinley@wlf.louisiana.gov<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Hatten, Lauren H MVN<br>Mach, Rodney F MVN<br>Powell, Nancy J MVN<br>Deloach, Pamela A MVN<br>rjleblanc98@yahoo.com<br>Shane Granier (sgranier@wlf.Louisiana.gov)<br>Thomas.bernard@la.gov<br>Barnes, Tomma K MVN-Contractor<br>Wright, Thomas W MVN | Meeting notes Jan 8 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000004042 | RLP-144-000004042 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ;  / MVN | ALETTE DON<br>BARNES TOMMA<br>BERGERON CLARA<br>BERNARD TOM<br>BREAUX CATHY<br>BROUSSARD M G<br>BROWN MICHAEL<br>CONSTANCE TROY<br>DELOACH PAM<br>FINLEY HEATHER W<br>HANNENMAN GARY<br>KILROY MAURYA<br>KLOCK TODD<br>MACH RODNEY<br>MOUTON EDMOND<br>VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |
| RLP-144-000002399 | RLP-144-000002399 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Richard W MVN | Boe, Richard E MVN<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Nunez, Christie L MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Carlson, David E LRP<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: IHNC Lock issues |
| RLP-144-000005656 | RLP-144-000005656 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-144-000002427 | RLP-144-000002427 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Broussard, Richard W MVN<br>Carlson, David E LRP<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Boe, Richard E MVN | FW: IHNC Lock issues |
| RLP-144-000004499 | RLP-144-000004499 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| RLP-144-000002446 | RLP-144-000002446 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Hawkins, Gary L MVN | Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: Holy Cross Order and Reason |
| RLP-144-000005285 | RLP-144-000005285 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002449 | RLP-144-000002449 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| RLP-144-000005394 | RLP-144-000005394 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-144-000003050 | RLP-144-000003050 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Mislan, Angel MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: Request for Team Assistance for IHNC Maintenance |
| RLP-144-000003051 | RLP-144-000003051 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Mathies, Linda G MVN | Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | Request for Team Assistance for IHNC Maintenance |
| RLP-144-000003060 | RLP-144-000003060 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: IHNC |
| RLP-144-000003404 | RLP-144-000003404 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| RLP-144-000005193 | RLP-144-000005193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| RLP-144-000003413 | RLP-144-000003413 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN | RE: Location of Split Samples |
| RLP-144-000005575 | RLP-144-000005575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000002036 | RLP-146-000002036 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| RLP-146-000012260 | RLP-146-000012260 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000002073 | RLP-146-000002073 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000010312 | RLP-146-000010312 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| RLP-146-000002536 | RLP-146-000002536 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-146-000008932 | RLP-146-000008932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-146-000008933 | RLP-146-000008933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000002791 | RLP-146-000002791 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-146-000009347 | RLP-146-000009347 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-146-000004985 | RLP-146-000004985 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Montour, Christina M MVN | Coates, Allen R MVN | RE: Lake Pontchartrain PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006176 | RLP-147-000006176 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Daigle, Michelle C MVN | Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN | MRGO Meeting Reminder |
| RLP-147-000018599 | RLP-147-000018599 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| RLP-147-000006245 | RLP-147-000006245 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-147-000017805 | RLP-147-000017805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-147-000017806 | RLP-147-000017806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000011713 | RLP-147-000011713 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us larry_w@deq.state.la.us Clint Padgett Gregory DuCote Helen Kay Hoffpauir Honora Buras John Barras Jonathan Porthouse Paul Kemp ethridge.beverly@epa.gov harvill.jana@epa.gov kevin_roy@fws.gov quin.kinler@la.usda.gov comvss@lsu.edu alvin.jones@mms.gov barry.drucker@mms.gov samuel_holder@mms.gov Combe, Adrian J Perez, Andrew R Laurent, Arthur C Rogers, Barton D Thibodeaux, Burnell J Alfonso, Christopher D Accardo, Christopher J Vigh, David A Elmore, David G Creef, Edward D Barton, Ernest E Lachney, Fay V Giroir, Gerard Jr Winer, Harley S Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-147-000021474 | RLP-147-000021474 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-150-000001566 | RLP-150-000001566 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-150-000002908 | RLP-150-000002908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-150-000002909 | RLP-150-000002909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-151-000000169 | RLP-151-000000169 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-151-000009681 | RLP-151-000009681 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-151-000000609 | RLP-151-000000609 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-151-000009863 | RLP-151-000009863 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-151-000000941 | RLP-151-000000941 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-151-000010498 | RLP-151-000010498 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-151-000001094 | RLP-151-000001094 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-151-000010589 | RLP-151-000010589 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-151-000001101 | RLP-151-000001101 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-151-000009905 | RLP-151-000009905 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-151-000002799 | RLP-151-000002799 | Deliberative Process | 7/16/2007 | MSG | Cruppi, Janet R MVN | Terranova, Jake A MVN Sporer, George J MVN Thomson, Robert J MVN Klock, Todd M MVN DeBose, Gregory A MVN Butler, Richard A MVN Scheid, Ralph A MVN Dupuy, Michael B MVN Stark, Elaine M Vignes, Julie D MVN Stack, Michael J MVN Naquin, Keith MVN-Contractor Barrios, Johan C MVN Dunn, Kelly G MVN Kelley, Geanette MVN | Relocations, Roles and Responsibilities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-151-000014823 | RLP-151-000014823 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J ; WATFORD EDWARD R ; TERRELL BRUCE A ; FREDERICK DENISE D ; FLORES RICHARD A | N/A | MVN POLICY ON RELOCATIONS |
| RLP-152-000008330 | RLP-152-000008330 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy' Boyce, Mayely L MVN Northey, Robert D MVN Klein, William P Jr MVN Entwisle, Richard C MVN Bacuta, George C MVN Christopher J. Pisarri Dean Goodin Owen, Gib A MVN Wiggins, Elizabeth MVN Boe, Richard E MVN Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN | RE: Phase I ESA contract amendment and HTRW language in EIS |
| RLP-152-000019579 | RLP-152-000019579 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN Gatewood, Richard H MVN Klein, William P Jr MVN Mathies, Linda G MVN Northey, Robert D MVN Kinsey, Mary V MVN | MEC as HTRW |
| RLP-152-000009891 | RLP-152-000009891 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Gatewood, Richard H MVN | Daigle, Michelle C MVN Bacuta, George C MVN | FW: MRGO Meeting Reminder |
| RLP-152-000017446 | RLP-152-000017446 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| RLP-152-000009902 | RLP-152-000009902 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN Bivona, John C MVN Bacuta, George C MVN Pinner, Richard B MVN Brooks, Robert L MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-152-000017697 | RLP-152-000017697 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-152-000017699 | RLP-152-000017699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-152-000010005 | RLP-152-000010005 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-152-000017296 | RLP-152-000017296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017297 | RLP-152-000017297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-152-000011664 | RLP-152-000011664 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Nunez, Christie L MVN Brooks, Robert L MVN Bacuta, George C MVN Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-152-000018202 | RLP-152-000018202 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-152-000011665 | RLP-152-000011665 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN Brooks, Robert L MVN Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-152-000018225 | RLP-152-000018225 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-152-000011669 | RLP-152-000011669 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Mathies, Linda G MVN Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Burdine, Carol S MVN | FW: Holy Cross Order and Reason |
| RLP-152-000018308 | RLP-152-000018308 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-152-000013954 | RLP-152-000013954 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Northey, Robert D MVN | Bacuta, George C MVN | RE: Pre-sampling Meeting 20 July |
| RLP-152-000015452 | RLP-152-000015452 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Bacuta, George C MVN | Mosrie, Sami J MVN | RE: Abandoned barge investigation |
| RLP-152-000016835 | RLP-152-000016835 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Klock, Todd M MVN | Bacuta, George C MVN Brown, Christopher MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Bland, Stephen S MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Thomson, Robert J MVN Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-152-000015580 | RLP-152-000015580 | Deliberative Process | 5/22/2007 | MSG | Bacuta, George C MVN | Corbino, Jeffrey M MVN Gatewood, Richard H MVN Boe, Richard E MVN Brown, Christopher MVN Brooks, Robert L MVN Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000016729 | RLP-152-000016729 | Deliberative Process | 5/22/2007 | MSG | Bacuta, George C MVN | 'Ken Duffy' Gatewood, Richard H MVN Klein, William P Jr MVN Christopher J. Pisarri Behrens, Elizabeth H MVN Ray, Gary ERDC-EL-MS Mabry, Reuben C MVN | RE: Request for maps in JPG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000015679 | RLP-152-000015679 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Montegut, James A MVN<br>Brooks, Robert L MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-152-000016506 | RLP-152-000016506 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-152-000015733 | RLP-152-000015733 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-152-000020591 | RLP-152-000020591 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-152-000020592 | RLP-152-000020592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELLISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-152-000015738 | RLP-152-000015738 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Bacuta, George C MVN | Poindexter, Larry MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-152-000020566 | RLP-152-000020566 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-152-000020567 | RLP-152-000020567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | | HONORE MELLISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-152-000015868 | RLP-152-000015868 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Northey, Robert D MVN | RE:  Venice Spill (UNCLASSIFIED) |
| RLP-152-000020543 | RLP-152-000020543 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Arnold, Dean MVN | Bacuta, George C MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-154-000000386 | RLP-154-000000386 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-154-000009458 | RLP-154-000009458 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-154-000000393 | RLP-154-000000393 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-154-000009165 | RLP-154-000009165 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-154-000000397 | RLP-154-000000397 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-154-000009179 | RLP-154-000009179 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-154-000000591 | RLP-154-000000591 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-154-000009651 | RLP-154-000009651 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000001301 | RLP-154-000001301 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-154-000010392 | RLP-154-000010392 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-154-000004252 | RLP-154-000004252 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Barton, Ernest E MVN | Anderson, Carl E MVN Deloach, Pamela A MVN Dupuy, Michael B MVN Elmer, Ronald R MVN Lawrence, Freddy MVN Maloz, Wilson L MVN McDaniel, David P MVN Napolitano, Marilyn K MVN Teckemeyer, Walter F MVN Terranova, Jake A MVN | FW: EOP Document |
| RLP-154-000012075 | RLP-154-000012075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-154-000006435 | RLP-154-000006435 | Deliberative Process | 10/15/2001 | MSG | Elmore, David G MVN | Dupuy, Michael B MVN Terranova, Jake A MVN | FW: Attachments to previous e-mail message on Section 225 of WRDA 2000 |
| RLP-154-000014418 | RLP-154-000014418 | Deliberative Process | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| RLP-154-000014419 | RLP-154-000014419 | Deliberative Process | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| RLP-154-000014420 | RLP-154-000014420 | Deliberative Process | 11/17/1986 | DOC | N/A | N/A | SECTION 105 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986, AS AMENDED BY SECTION 203 OF WRDA OF 1996, AND SECTION 225 OF WRDA 2000 |
| RLP-154-000007933 | RLP-154-000007933 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Terranova, Jake A MVN | Nunez, Christie L MVN | FW: Holy Cross Order and Reason |
| RLP-154-000014394 | RLP-154-000014394 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-154-000008479 | RLP-154-000008479 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Terranova, Jake A MVN | Nunez, Christie L MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-154-000015197 | RLP-154-000015197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-154-000008783 | RLP-154-000008783 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN | FW: WBV PDT Meeting |
| RLP-154-000014911 | RLP-154-000014911 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-154-000014912 | RLP-154-000014912 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE NAQUIN WAYNE MEIS NICK VIGNES JULIE PILIE ELLSWORTH JENNIFER LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000016757 | RLP-154-000016757 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| RLP-154-000024698 | RLP-154-000024698 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-154-000016758 | RLP-154-000016758 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Terranova, Jake A MVN | Nunez, Christie L MVN | FW: Holy Cross Order and Reason |
| RLP-154-000024744 | RLP-154-000024744 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-154-000016760 | RLP-154-000016760 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN<br>Brooks, Robert L MVN<br>Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-154-000024804 | RLP-154-000024804 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-154-000016761 | RLP-154-000016761 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Nunez, Christie L MVN<br>Brooks, Robert L MVN<br>Bacuta, George C MVN<br>Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-154-000024831 | RLP-154-000024831 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-154-000016774 | RLP-154-000016774 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Nunez, Christie L MVN | Laborde, Charles A MVN<br>Gonski, Mark H MVN<br>Hassenboehler, Thomas G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Broussard, Richard W MVN<br>Carlson, David E LRP<br>Terranova, Jake A MVN<br>Shilley, Terry D LRH<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Boe, Richard E MVN | FW: IHNC Lock issues |
| RLP-154-000025813 | RLP-154-000025813 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000016949 | RLP-154-000016949 | Deliberative Process | 11/9/2004 | MSG | Felger, Glenn M MVN | Greenup, Rodney D MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>O'Neill, John R MVN<br>O'Cain, Keith J MVN<br>Vossen, Jean MVN<br>Thibodeaux, Burnell J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN<br>Terranova, Jake A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P2 Business Process |
| RLP-154-000024296 | RLP-154-000024296 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| RLP-154-000017970 | RLP-154-000017970 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Burdine, Carol S MVN | Terranova, Jake A MVN | FW: PORT OF IBERIA, LOUISIANA |
| RLP-154-000025428 | RLP-154-000025428 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Zack, Michael MVN | Burdine, Carol S MVN<br>Dayan, Nathan S MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | RE: by 2 today.   FW: PORT OF IBERIA, LOUISIANA |
| RLP-154-000025429 | RLP-154-000025429 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Dayan, Nathan S MVN | Burdine, Carol S MVN<br>Zack, Michael MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: by 2 today.   FW: PORT OF IBERIA, LOUISIANA |
| RLP-154-000025430 | RLP-154-000025430 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Haab, Mark E MVN | Burdine, Carol S MVN<br>Whalen, Daniel P MVN | RE: PORT OF IBERIA, LOUISIANA |
| RLP-154-000020794 | RLP-154-000020794 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ruppert, Timothy M MVN | Thomson, Robert J MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN | FW: MTOG Lock Access Road |
| RLP-154-000024494 | RLP-154-000024494 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-154-000020798 | RLP-154-000020798 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ruppert, Timothy M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Terranova, Jake A MVN<br>Anderson, Carl E MVN<br>Maloz, Wilson L MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-154-000026041 | RLP-154-000026041 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| RLP-154-000020801 | RLP-154-000020801 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Maloz, Wilson L MVN | Ruppert, Timothy M MVN<br>Terranova, Jake A MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN | RE: MTOG Lock Access Road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000026056 | RLP-154-000026056 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov' 'jzee@tlcd.org' 'stevies@tbsmith.com' Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-155-000000247 | RLP-155-000000247 | Deliberative Process | 3/8/2005 | MSG | Cali, Peter R MVN | Hassenboehler, Thomas G MVN Tillman, Richard L MVN Bivona, John C MVN Albert, Herbert C MVN Vojkovich, Frank J MVN Caver, William W MVN Woodward, Mark L MVN | FW: CD Significant Events 25 Feb 05 |
| RLP-155-000005126 | RLP-155-000005126 | Deliberative Process | 2/16/2005 | MSG | Albert, Herbert C MVN | Caver, William W MVN Cali, Peter R MVN Vojkovich, Frank J MVN | FW: Minutes of PDT meeting Comite River |
| RLP-155-000010688 | RLP-155-000010688 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | MINUTES PDT MEETING ON 15 FEB. 2005 |
| RLP-155-000000839 | RLP-155-000000839 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A Knieriemen, Dale A LTC MVN Fairless, Robert T MVN Baumy, Walter O MVN Bivona, John C MVN Bradley, Daniel F MVN Brooks, Robert L MVN Brouse, Gary S MVN Caver, William W MVN Combe, Adrian J MVN Laurent, Arthur C MVN Grieshaber, John B MVN Giroir, Gerard Jr MVN Strecker, Dennis C MVN Thibodeaux, Burnell J MVN Tillman, Richard L MVN Hester, Ulysses D MVN Young, Russell J MVN Boone, Gayle G MVN Kennedy, Shelton E MVN Stutts, Vann MVN Kearns, Samuel L MVN Vigh, David A MVN Mabry, Reuben C MVN Mach, Rodney F MVN Pinner, Richard B MVN Wurtzel, David R MVN Herr, Brett H MVN Binet, Jason A MVN Ratcliff, Jay J MVN Marsalis, William R MVN Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000005905 | RLP-155-000005905 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-155-000005906 | RLP-155-000005906 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000000858 | RLP-155-000000858 | Attorney-Client; Attorney Work Product | 1/29/2003 | MSG | Wagner, Herbert J MVN | Benoit, Kinney  R MVN<br>Blanchard, Scott J MVN<br>Brooks, Robert L MVN<br>DiMarco, Cerio A MVN<br>Forest, Eric L MVN<br>Mickal, Sean P MVN<br>Morrison, Denise C MVN<br>Mullet, Emily H MVN<br>Pinner, Richard B MVN<br>Seghers, George M MVN<br>Smith, Jimmy F MVN<br>StGermain, James J MVN<br>Taylor, Diane G MVN<br>Wagner, Herbert J MVN<br>Waits, Stuart MVN<br>Walters, James B MVN<br>Bourgeois, Michael P MVN<br>Coakley, Herbert L MVN<br>Crumholt, Kenneth W MVN<br>Fogarty, John G MVN<br>Gonzales, Howard H MVN<br>Lachin, Donna A MVN<br>Perkins, Patricia R MVN<br>Perry, James L MVN<br>Popovich, George M MVN<br>Rossignol, William R MVN<br>Saucier, Michael H MVN<br>Siffert, James H MVN<br>Thomson, Robert J MVN<br>Tillman, Richard L MVN<br>Wagner, Kevin G MVN | FW: Supervisor¿s Permission to be deployed for a Debris Mission |
| RLP-155-000005740 | RLP-155-000005740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| RLP-155-000005742 | RLP-155-000005742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |
| RLP-155-000005743 | RLP-155-000005743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000004767 | RLP-155-000004767 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000010098 | RLP-155-000010098 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000004788 | RLP-155-000004788 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| RLP-155-000010796 | RLP-155-000010796 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000004802 | RLP-155-000004802 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-155-000008258 | RLP-155-000008258 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-155-000008260 | RLP-155-000008260 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000004803 | RLP-155-000004803 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-155-000008366 | RLP-155-000008366 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-155-000008367 | RLP-155-000008367 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000004804 | RLP-155-000004804 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-155-000008430 | RLP-155-000008430 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-155-000008431 | RLP-155-000008431 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000000689 | RLP-157-000000689 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-157-000006277 | RLP-157-000006277 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000000765 | RLP-157-000000765 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| RLP-157-000006472 | RLP-157-000006472 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000000941 | RLP-157-000000941 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| RLP-157-000006864 | RLP-157-000006864 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-157-000001515 | RLP-157-000001515 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | UPRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| RLP-157-000007163 | RLP-157-000007163 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-ED-S ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000001517 | RLP-157-000001517 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN | NOGCRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000007172 | RLP-157-000007172 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000001548 | RLP-157-000001548 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |
| RLP-157-000007267 | RLP-157-000007267 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000001582 | RLP-157-000001582 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | Contract 1 CRA |
| RLP-157-000007453 | RLP-157-000007453 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000001602 | RLP-157-000001602 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Cruppi, Janet R MVN Klock, Todd M MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Waits, Stuart MVN Thomson, Robert J MVN Dunn, Christopher L MVN Mosrie, Sami J MVN | RE: WBV cover Hooper spur RR CRA 10-04-07 |
| RLP-157-000007385 | RLP-157-000007385 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-RE ; LABURE ; CEMVN-OC ; BLAND ; CEMVN-PM-OF ; WAITS ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001604 | RLP-157-000001604 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-157-000007408 | RLP-157-000007408 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-157-000007409 | RLP-157-000007409 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-157-000001613 | RLP-157-000001613 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | WBV cover Hooper spur RR CRA 10-04-07 |
| RLP-157-000007434 | RLP-157-000007434 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001616 | RLP-157-000001616 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN Mosrie, Sami J MVN Dunn, Christopher L MVN Bland, Stephen S MVN Thomson, Robert J MVN Waits, Stuart MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover |
| RLP-157-000007442 | RLP-157-000007442 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000007443 | RLP-157-000007443 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |
| RLP-157-000001671 | RLP-157-000001671 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN Dunn, Christopher L MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-157-000007247 | RLP-157-000007247 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000007248 | RLP-157-000007248 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001773 | RLP-157-000001773 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-157-000007021 | RLP-157-000007021 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-157-000007022 | RLP-157-000007022 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001896 | RLP-157-000001896 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-157-000007531 | RLP-157-000007531 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-157-000007532 | RLP-157-000007532 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-157-000001933 | RLP-157-000001933 | Deliberative Process | 9/21/2007 | MSG | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-157-000002204 | RLP-157-000002204 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN | RE: Contract 1 RR Relocation Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000007721 | RLP-157-000007721 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000002291 | RLP-157-000002291 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | RAILROAD TECH WRITE-UP |
| RLP-157-000007709 | RLP-157-000007709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| RLP-157-000002315 | RLP-157-000002315 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-157-000007606 | RLP-157-000007606 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-157-000007607 | RLP-157-000007607 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000002324 | RLP-157-000002324 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN | RE: RR - CRA |
| RLP-157-000007581 | RLP-157-000007581 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000002356 | RLP-157-000002356 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Hays, Mike M MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: WBV-01: Write-up of Work Impacting RR |
| RLP-157-000007713 | RLP-157-000007713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| RLP-157-000002409 | RLP-157-000002409 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Dunn, Christopher L MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Gonski, Mark H MVN | FW: WBV-01: Write-up of Work Impacting RR |
| RLP-157-000007665 | RLP-157-000007665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000002443 | RLP-157-000002443 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-157-000008068 | RLP-157-000008068 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-157-000008069 | RLP-157-000008069 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-157-000008070 | RLP-157-000008070 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-157-000002463 | RLP-157-000002463 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Kelley, Geanette MVN<br>Glorioso, Daryl G MVN | Contract 1 - Harvey Canal RR issues |
| RLP-157-000007846 | RLP-157-000007846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000002469 | RLP-157-000002469 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-157-000007917 | RLP-157-000007917 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-157-000007918 | RLP-157-000007918 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-157-000002565 | RLP-157-000002565 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Vignes, Julie D MVN | Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN | FW: Breaking News - West Bank Lake Cat Levee Project - - Former |
| RLP-157-000006556 | RLP-157-000006556 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| RLP-157-000002710 | RLP-157-000002710 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | FW: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000007891 | RLP-157-000007891 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| RLP-157-000003376 | RLP-157-000003376 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-157-000005991 | RLP-157-000005991 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-157-000005993 | RLP-157-000005993 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-157-000005995 | RLP-157-000005995 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-157-000005997 | RLP-157-000005997 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003694 | RLP-157-000003694 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000005663 | RLP-157-000005663 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| RLP-157-000003710 | RLP-157-000003710 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C Cerise, Joseph J Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000005390 | RLP-157-000005390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003723 | RLP-157-000003723 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C Cerise, Joseph J Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000005458 | RLP-157-000005458 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003744 | RLP-157-000003744 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN Cerise, Joseph J REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000004760 | RLP-157-000004760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003756 | RLP-157-000003756 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C Waits, Stuart MVN Labure, Linda C MVN Thomson, Robert J MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000004720 | RLP-157-000004720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| RLP-157-000003763 | RLP-157-000003763 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Labure, Linda C MVN | Dunn, Kelly G MVN Waits, Stuart MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Entergy CRA - urgent! |
| RLP-157-000004768 | RLP-157-000004768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003766 | RLP-157-000003766 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000004770 | RLP-157-000004770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| RLP-157-000003770 | RLP-157-000003770 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | Waits, Stuart MVN Labure, Linda C MVN Duplantier, Wayne A MVN Thomson, Robert J MVN | Entergy CRA - urgent! |
| RLP-157-000004681 | RLP-157-000004681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003793 | RLP-157-000003793 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C JOHNSON, SIDNEY G Waits, Stuart MVN Duplantier, Wayne A MVN Labure, Linda C MVN Bland, Stephen S MVN kellyg953@cox.net | RE: Peters Road Contract 2B |
| RLP-157-000004823 | RLP-157-000004823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000004824 | RLP-157-000004824 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / ENTERGY LOUISIANA, LLC | N/A | ENTERGY LOUISIANA, INC. PARTIAL RIGHT OF WAY RELEASE |
| RLP-157-000003807 | RLP-157-000003807 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Brouse, Gary S MVN Waits, Stuart MVN | FW: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004732 | RLP-157-000004732 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003809 | RLP-157-000003809 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN REDMANN, DENISE C JOHNSON, SIDNEY G Waits, Stuart MVN Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000004733 | RLP-157-000004733 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000004244 | RLP-157-000004244 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Carter, Greg C MVN Chiu, Shung K MVN Conravey, Steve E MVN Dressler, Lawrence S MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Gele, Kelly M MVN Gillespie, Jason MVN-Contractor Gonski, Mark H MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Labure, Linda C MVN Lovett, David P MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Naomi, Alfred C MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN | This morning's PDT |
| RLP-157-000004462 | RLP-157-000004462 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004279 | RLP-157-000004279 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004982 | RLP-157-000004982 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004286 | RLP-157-000004286 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| RLP-157-000005013 | RLP-157-000005013 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000005014 | RLP-157-000005014 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-157-000005015 | RLP-157-000005015 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| RLP-157-000005016 | RLP-157-000005016 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004292 | RLP-157-000004292 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141-Agenda |
| RLP-157-000004911 | RLP-157-000004911 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| RLP-158-000000132 | RLP-158-000000132 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | Wiegand, Danny L MVN | Mislan, Angel MVN<br>Mach, Rodney F MVN | RE: IHNC litigation |
| RLP-158-000000626 | RLP-158-000000626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000209 | RLP-158-000000209 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| RLP-158-000000819 | RLP-158-000000819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000210 | RLP-158-000000210 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN | FW: HCNA v. USACE |
| RLP-158-000000820 | RLP-158-000000820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000214 | RLP-158-000000214 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | USGS 1983 Report - Analyses of Native Water Bottom Material Elutriate Samples and Dredged Material ... 1979-1981"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000604 | RLP-158-000000604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000283 | RLP-158-000000283 | Deliberative Process | 1/4/2005 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| RLP-158-000000642 | RLP-158-000000642 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000288 | RLP-158-000000288 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| RLP-158-000000703 | RLP-158-000000703 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-158-000000705 | RLP-158-000000705 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000304 | RLP-158-000000304 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Frederick, Denise D MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-158-000000334 | RLP-158-000000334 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Wiegand, Danny L MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Agan, John A MVN | FW: IHNC Scope of Work & Dredge Trip |
| RLP-158-000000767 | RLP-158-000000767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000768 | RLP-158-000000768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-159-000001975 | RLP-159-000001975 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-159-000004796 | RLP-159-000004796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-159-000004797 | RLP-159-000004797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-159-000002143 | RLP-159-000002143 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance (UNCLASSIFIED) |
| RLP-159-000005384 | RLP-159-000005384 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-159-000003328 | RLP-159-000003328 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| RLP-159-000004960 | RLP-159-000004960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| RLP-159-000004961 | RLP-159-000004961 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| RLP-159-000004962 | RLP-159-000004962 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| RLP-159-000004963 | RLP-159-000004963 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-159-000004964 | RLP-159-000004964 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| RLP-159-000004965 | RLP-159-000004965 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002081 | RLP-160-000002081 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-160-000003586 | RLP-160-000003586 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003587 | RLP-160-000003587 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002086 | RLP-160-000002086 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-160-000003623 | RLP-160-000003623 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003624 | RLP-160-000003624 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-160-000003625 | RLP-160-000003625 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002087 | RLP-160-000002087 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| RLP-160-000003618 | RLP-160-000003618 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003619 | RLP-160-000003619 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| RLP-160-000003620 | RLP-160-000003620 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002088 | RLP-160-000002088 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| RLP-160-000003630 | RLP-160-000003630 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003631 | RLP-160-000003631 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002089 | RLP-160-000002089 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| RLP-160-000003648 | RLP-160-000003648 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003650 | RLP-160-000003650 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002090 | RLP-160-000002090 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| RLP-160-000003663 | RLP-160-000003663 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002091 | RLP-160-000002091 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| RLP-160-000003667 | RLP-160-000003667 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003668 | RLP-160-000003668 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002092 | RLP-160-000002092 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| RLP-160-000003687 | RLP-160-000003687 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003688 | RLP-160-000003688 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002093 | RLP-160-000002093 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| RLP-160-000003691 | RLP-160-000003691 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003692 | RLP-160-000003692 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-160-000003693 | RLP-160-000003693 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004403 | RLP-160-000004403 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Harris, David J HEC | Steve Fitzgerald (steve.fitzgerald@hcfcd.org) Guethle, Lee D. john.morgan@cte.aecom.com nick.textor@cte.aecom.com Ackerman, Cameron T HEC Brunner, Gary W HEC Dunn, Christopher N HEC Fleming, Matthew J HEC Gee, Michael HEC Harris, David J HEC acm1@psu.edu Jayantha Obeysekera (jobey@sfwmd.gov) Copeland, Ronald R MVK Contractor Dove, Malcolm L MVK Contractor Goldman, Ron C MVK Smith, John B MVK Stubbs, Robert B MVK Trawle, Michael J MVK Contractor Barre, Clyde J MVN Bass, Robert H MVN Hawkins, Gary L MVN Jones, Heath E MVN Powell, Nancy J MVN Ramirez, David A MVN Doan, James H HEC Nygaard, Christopher J NWP Martin, Denise B ERDC-ITL-MS Blodgett, Edward R MVN | FW: Collection of Underlying IPET Data |
| RLP-160-000005083 | RLP-160-000005083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000005084 | RLP-160-000005084 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE SECRETARY OF THE TREASURY SECRETARY OF DEFENSE ATTORNEY GENERAL SECRETARY OF THE INTERIOR SECRETARY OF AGRICULTURE SECRETARY OF COMMERCE SECRETARY OF LABOR SECRETARY OF HEALTH AND HUMAN SERVICES SECRETARY OF HOUSING AND URBAN DEVELOPMENT SECRETARY OF TRANSPORTATION SECRETARY OF ENERGY SECRETARY OF EDUCATION SECRETARY OF VETERANS AFFAIRS SECRETARY OF HOMELAND SECURITY DIRECTOR OF THE OMB U.S. TRADE REPRESENTATIVE ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004411 | RLP-160-000004411 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-160-000004962 | RLP-160-000004962 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000004963 | RLP-160-000004963 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004418 | RLP-160-000004418 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-160-000005058 | RLP-160-000005058 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005060 | RLP-160-000005060 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004420 | RLP-160-000004420 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen M MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| RLP-160-000004947 | RLP-160-000004947 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000004948 | RLP-160-000004948 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004425 | RLP-160-000004425 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-160-000005068 | RLP-160-000005068 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005069 | RLP-160-000005069 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004452 | RLP-160-000004452 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-160-000005175 | RLP-160-000005175 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005176 | RLP-160-000005176 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004464 | RLP-160-000004464 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-160-000005062 | RLP-160-000005062 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005063 | RLP-160-000005063 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004480 | RLP-160-000004480 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-160-000005439 | RLP-160-000005439 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005440 | RLP-160-000005440 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004489 | RLP-160-000004489 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-160-000005144 | RLP-160-000005144 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004509 | RLP-160-000004509 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-160-000005020 | RLP-160-000005020 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000005022 | RLP-160-000005022 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| RLP-161-000000478 | RLP-161-000000478 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Butler, Richard A MVN | Burdine, Carol S MVN | RE: Algiers - Belle Chasse Hwy to Algiers Lock |
| RLP-161-000000479 | RLP-161-000000479 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Butler, Richard A MVN | Butler, Demetria MVN | RE: Algiers - Belle Chasse Hwy to Algiers Lock |
| RLP-161-000000636 | RLP-161-000000636 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Butler, Richard A MVN | 'KAlikhani@jeffparish.net'<br>'APirsalehy@jeffparish.net'<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Stack, Michael J MVN | WBV-15b 1 Lake Cataouatche P S  1 and 2 Temp  Floodwall Reinforcement Cost Reimbursement Agreement |
| RLP-161-000004891 | RLP-161-000004891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-161-000007718 | RLP-161-000007718 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000009393 | RLP-161-000009393 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-161-000007979 | RLP-161-000007979 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Hawkins, Gary L MVN | Dupuy, Michael B MVN Beer, Denis J MVN Amedee, Ernest H MVN Gautreau, Paul M MVN Martin, August W MVN Butler, Richard A MVN Broussard, Patricia E MVN | FW: MVN Hurricane Planning |
| RLP-161-000010576 | RLP-161-000010576 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-161-000010579 | RLP-161-000010579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| RLP-161-000010582 | RLP-161-000010582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-161-000008023 | RLP-161-000008023 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | DeBose, Gregory A MVN | Thomson, Robert J MVN Butler, Richard A MVN Martin, August W MVN Dunn, Kelly G MVN Burdine, Carol S MVN Lambert, Dawn M MVN Marlborough, Dwayne A MVN | RE: Algiers Canal Levee East, Belle Chase Hwy to Algiers Lock |
| RLP-161-000010857 | RLP-161-000010857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALGIERS CANAL EASTBANK LEVEE ENLARGEMENT - HWY 23 TO ALGIERS LOCK FACILITY OWNERS |
| RLP-161-000011046 | RLP-161-000011046 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Duplantier, Wayne A MVN | Hunter, D'Mark L MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-161-000012079 | RLP-161-000012079 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-161-000011047 | RLP-161-000011047 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Duplantier, Wayne A MVN | Hunter, D'Mark L MVN | FW: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000012085 | RLP-161-000012085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-161-000011149 | RLP-161-000011149 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-161-000011942 | RLP-161-000011942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-161-000011943 | RLP-161-000011943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-161-000012451 | RLP-161-000012451 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-161-000019159 | RLP-161-000019159 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000019160 | RLP-161-000019160 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-161-000012537 | RLP-161-000012537 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| RLP-161-000018982 | RLP-161-000018982 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-161-000012608 | RLP-161-000012608 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| RLP-161-000021304 | RLP-161-000021304 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| RLP-161-000012723 | RLP-161-000012723 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| RLP-161-000023829 | RLP-161-000023829 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| RLP-161-000012852 | RLP-161-000012852 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| RLP-161-000019672 | RLP-161-000019672 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-161-000012879 | RLP-161-000012879 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000019390 | RLP-161-000019390 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-161-000012900 | RLP-161-000012900 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | Contract 1 CRA |
| RLP-161-000020178 | RLP-161-000020178 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-161-000012914 | RLP-161-000012914 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Beard, Darius S MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Burke, Carol V MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Ferrell, Douglas M MVN Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-161-000020086 | RLP-161-000020086 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000020087 | RLP-161-000020087 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-161-000012919 | RLP-161-000012919 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-161-000020366 | RLP-161-000020366 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-161-000020367 | RLP-161-000020367 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |
| RLP-161-000012932 | RLP-161-000012932 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-161-000021026 | RLP-161-000021026 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-161-000021028 | RLP-161-000021028 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000012993 | RLP-161-000012993 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-161-000022910 | RLP-161-000022910 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-161-000022911 | RLP-161-000022911 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-161-000013030 | RLP-161-000013030 | Deliberative Process | 9/24/2007 | MSG | Bland, Stephen S MVN | LeBlanc, Julie Z MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Lopez-Weber, Christina D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-161-000023008 | RLP-161-000023008 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013035 | RLP-161-000013035 | Deliberative Process | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-161-000023384 | RLP-161-000023384 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-161-000013037 | RLP-161-000013037 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-161-000023480 | RLP-161-000023480 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013063 | RLP-161-000013063 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-161-000022298 | RLP-161-000022298 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-161-000022299 | RLP-161-000022299 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013126 | RLP-161-000013126 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-161-000022143 | RLP-161-000022143 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000022144 | RLP-161-000022144 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| RLP-161-000013295 | RLP-161-000013295 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Waits, Stuart MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN | RE: RR - CRA |
| RLP-161-000021459 | RLP-161-000021459 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013303 | RLP-161-000013303 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN Kelley, Geanette MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-161-000021802 | RLP-161-000021802 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-161-000021803 | RLP-161-000021803 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-161-000013314 | RLP-161-000013314 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN Bland, Stephen S MVN Butler, Richard A MVN Dunn, Christopher L MVN Mosrie, Sami J MVN Waits, Stuart MVN | RE: RR - CRA |
| RLP-161-000020654 | RLP-161-000020654 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013379 | RLP-161-000013379 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-161-000024166 | RLP-161-000024166 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000024170 | RLP-161-000024170 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-161-000024174 | RLP-161-000024174 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013392 | RLP-161-000013392 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN Kelley, Geanette MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-161-000024441 | RLP-161-000024441 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-161-000024442 | RLP-161-000024442 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-161-000013511 | RLP-161-000013511 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Vignes, Julie D MVN | Butler, Richard A MVN Stack, Michael J MVN | FW: WBV-15b 1 Lake Cataouatche P S  1 and 2 Temp  Floodwall Reinforcement Cost Reimbursement Agreement |
| RLP-161-000019244 | RLP-161-000019244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-161-000013512 | RLP-161-000013512 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Vignes, Julie D MVN | kalikhani@jeffparish.net twhitmer@jeffparish.net Stack, Michael J MVN Naomi, Alfred C MVN Butler, Richard A MVN Thomson, Robert J MVN gerald.spohrer@wjld.com | FW: WBV-15b 1 Lake Cataouatche P S  1 and 2 Temp  Floodwall Reinforcement Cost Reimbursement Agreement |
| RLP-161-000019289 | RLP-161-000019289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013642 | RLP-161-000013642 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Butler, Richard A MVN | 'KAlikhani@jeffparish.net' 'APirsalehy@jeffparish.net' Rosamano, Marco A MVN Butler, Richard A MVN Stack, Michael J MVN | WBV-15b 1 Lake Cataouatche P S  1 and 2 Temp  Floodwall Reinforcement Cost Reimbursement Agreement |
| RLP-161-000023688 | RLP-161-000023688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| RLP-161-000013664 | RLP-161-000013664 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN Brogna, Betty M MVN Connell, Timothy J MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Duhe, Jennifer F MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Gonski, Mark H MVN Guillot, Robert P MVN Hickerson, Whitney J MVN Hinkamp, Stephen B MVN Kelley, Geanette MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Murphy, Thomas D MVN Naquin, Wayne J MVN Normand, Darrell M MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN | WBV PDT Meeting |
| RLP-161-000020243 | RLP-161-000020243 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000020248 | RLP-161-000020248 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013838 | RLP-161-000013838 | Deliberative Process | 7/16/2007 | MSG | Cruppi, Janet R MVN | Terranova, Jake A MVN<br>Sporer, George J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>DeBose, Gregory A MVN<br>Butler, Richard A MVN<br>Scheid, Ralph A MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Naquin, Keith MVN-Contractor<br>Barrios, Johan C MVN<br>Dunn, Kelly G MVN<br>Kelley, Geanette MVN | Relocations, Roles and Responsibilities |
| RLP-161-000024630 | RLP-161-000024630 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J ; WATFORD EDWARD R ; TERRELL BRUCE A ; FREDERICK DENISE D ; FLORES RICHARD A | N/A | MVN POLICY ON RELOCATIONS |
| RLP-161-000013951 | RLP-161-000013951 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-161-000022457 | RLP-161-000022457 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022458 | RLP-161-000022458 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |
| RLP-161-000014011 | RLP-161-000014011 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-161-000022343 | RLP-161-000022343 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022344 | RLP-161-000022344 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-161-000014165 | RLP-161-000014165 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-161-000020841 | RLP-161-000020841 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000020846 | RLP-161-000020846 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD DRESSLER LARRY WAUGAMAN CRAIG DUNN CHRIS DUNN KELLY DUHE JENNIFER JONES HEATH MEIS NICK THURMOND DANNY HAMMOND GRETCHEN OWEN GIB PHILLIPS PAULETTE NAOMI AL VIGNES JULIE WILSONPRATER TAWANDA WAITS STUART DROUANT BRED PILIE ELLSWORTH SPORER GEORGE THOMSON ROB MAYS VENETA CHIU SHUNG K DELOACH PAM CRUMHOLT KENNY WOLFF JIM RANDY DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014237 | RLP-161-000014237 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-161-000019559 | RLP-161-000019559 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000019560 | RLP-161-000019560 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |
| RLP-161-000014309 | RLP-161-000014309 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Duplantier, Wayne A MVN | Butler, Richard A MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-161-000023164 | RLP-161-000023164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014362 | RLP-161-000014362 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-161-000023668 | RLP-161-000023668 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023669 | RLP-161-000023669 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014482 | RLP-161-000014482 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-161-000022035 | RLP-161-000022035 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000022037 | RLP-161-000022037 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014522 | RLP-161-000014522 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-161-000021868 | RLP-161-000021868 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000021869 | RLP-161-000021869 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014564 | RLP-161-000014564 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-161-000021694 | RLP-161-000021694 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000021695 | RLP-161-000021695 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014608 | RLP-161-000014608 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-161-000021732 | RLP-161-000021732 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000021733 | RLP-161-000021733 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014687 | RLP-161-000014687 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| RLP-161-000020779 | RLP-161-000020779 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000020780 | RLP-161-000020780 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014764 | RLP-161-000014764 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-161-000023872 | RLP-161-000023872 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023873 | RLP-161-000023873 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014798 | RLP-161-000014798 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-161-000021090 | RLP-161-000021090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-161-000021091 | RLP-161-000021091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-161-000015070 | RLP-161-000015070 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000022294 | RLP-161-000022294 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022295 | RLP-161-000022295 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |
| RLP-161-000015137 | RLP-161-000015137 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000022021 | RLP-161-000022021 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022022 | RLP-161-000022022 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015213 | RLP-161-000015213 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000021335 | RLP-161-000021335 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000021337 | RLP-161-000021337 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |
| RLP-161-000015317 | RLP-161-000015317 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-161-000023143 | RLP-161-000023143 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015340 | RLP-161-000015340 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000023089 | RLP-161-000023089 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000023090 | RLP-161-000023090 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015402 | RLP-161-000015402 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000019184 | RLP-161-000019184 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000019186 | RLP-161-000019186 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015554 | RLP-161-000015554 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-161-000020475 | RLP-161-000020475 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000020476 | RLP-161-000020476 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015634 | RLP-161-000015634 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-161-000023987 | RLP-161-000023987 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023988 | RLP-161-000023988 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015730 | RLP-161-000015730 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-161-000023463 | RLP-161-000023463 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023465 | RLP-161-000023465 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015760 | RLP-161-000015760 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000023558 | RLP-161-000023558 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015761 | RLP-161-000015761 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000023638 | RLP-161-000023638 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023640 | RLP-161-000023640 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015799 | RLP-161-000015799 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000023471 | RLP-161-000023471 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023473 | RLP-161-000023473 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015931 | RLP-161-000015931 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-161-000022287 | RLP-161-000022287 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000022288 | RLP-161-000022288 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| RLP-161-000015968 | RLP-161-000015968 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Martin, August W MVN | Duplantier, Wayne A MVN<br>Butler, Richard A MVN | FW: This morning's PDT |
| RLP-161-000021080 | RLP-161-000021080 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015996 | RLP-161-000015996 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| RLP-161-000020344 | RLP-161-000020344 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000020346 | RLP-161-000020346 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016034 | RLP-161-000016034 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| RLP-161-000019175 | RLP-161-000019175 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000019177 | RLP-161-000019177 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016164 | RLP-161-000016164 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-161-000019569 | RLP-161-000019569 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000019570 | RLP-161-000019570 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |
| RLP-161-000016225 | RLP-161-000016225 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Wurtzel, David R MVN | Butler, Richard A MVN | FW: WBV PDT Meeting |
| RLP-161-000020084 | RLP-161-000020084 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000020085 | RLP-161-000020085 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-161-000020088 | RLP-161-000020088 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016229 | RLP-161-000016229 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-161-000020227 | RLP-161-000020227 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000020228 | RLP-161-000020228 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-161-000020229 | RLP-161-000020229 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| RLP-161-000016251 | RLP-161-000016251 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Duplantier, Wayne A MVN | Butler, Richard A MVN | FW: WBV PDT Meeting |
| RLP-161-000024415 | RLP-161-000024415 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000024416 | RLP-161-000024416 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| RLP-161-000024417 | RLP-161-000024417 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016252 | RLP-161-000016252 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| RLP-161-000024447 | RLP-161-000024447 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000024448 | RLP-161-000024448 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| RLP-161-000024449 | RLP-161-000024449 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016293 | RLP-161-000016293 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| RLP-161-000023875 | RLP-161-000023875 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000023876 | RLP-161-000023876 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016330 | RLP-161-000016330 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| RLP-161-000023440 | RLP-161-000023440 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000023441 | RLP-161-000023441 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| RLP-161-000023443 | RLP-161-000023443 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016358 | RLP-161-000016358 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| RLP-161-000023869 | RLP-161-000023869 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000023871 | RLP-161-000023871 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016396 | RLP-161-000016396 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| RLP-161-000023890 | RLP-161-000023890 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000023891 | RLP-161-000023891 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016401 | RLP-161-000016401 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| RLP-161-000024077 | RLP-161-000024077 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016430 | RLP-161-000016430 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| RLP-161-000022948 | RLP-161-000022948 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022949 | RLP-161-000022949 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| RLP-161-000022950 | RLP-161-000022950 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016441 | RLP-161-000016441 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| RLP-161-000022958 | RLP-161-000022958 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016443 | RLP-161-000016443 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| RLP-161-000022881 | RLP-161-000022881 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000022882 | RLP-161-000022882 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-161-000017853 | RLP-161-000017853 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kilroy, Maurya MVN | FW: 17th Street Utility Status - Jefferson Parish |
| RLP-161-000023426 | RLP-161-000023426 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | LLay | BTodd<br>JGonzalez<br>MDrewes<br>RMowla<br>CFernandez<br>Butler, Richard A MVN<br>anavarro@bohbros.com<br>Young, Frederick S MVN | RE: 17th Street Canal Floodgate |
| RLP-161-000023428 | RLP-161-000023428 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Arnouville, Willie J | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-161-000018615 | RLP-161-000018615 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Butler, Richard A MVN | DeBose, Gregory A MVN<br>Beard, Darius S MVN<br>Barrios, Johan C MVN<br>Mays, Veneta S MVN<br>Morrison, Gaynell S MVN<br>Ferrell, Douglas M MVN<br>Duplantier, Wayne A MVN | FW: WBV Weekly Update for Commanders Report |
| RLP-161-000020163 | RLP-161-000020163 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000000652 | RLP-162-000000652 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard J HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-162-000006187 | RLP-162-000006187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-162-000006188 | RLP-162-000006188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-162-000003024 | RLP-162-000003024 | Deliberative Process | 10/2/2006 | MSG | Jacobazzi, Joseph D LRC | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | RE: Posting Latest ERP Comments on Groove |
| RLP-162-000015594 | RLP-162-000015594 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-162-000003025 | RLP-162-000003025 | Deliberative Process | 9/27/2006 | MSG | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-162-000015596 | RLP-162-000015596 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |
| RLP-162-000003028 | RLP-162-000003028 | Deliberative Process | 9/19/2006 | MSG | Jaeger, John J LRH | Desoto, Angela L MVN<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>lcooley@bcdgeo.com<br>jacobazzijd@cdm.com<br>Powell, Nancy J MVN<br>Aliff, Jennifer D LRH | Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-162-000015105 | RLP-162-000015105 | Deliberative Process | 7/15/2006 | DOC | / IPET | N/A | IPET DRAFT REPORT JUNE 1 VOLUME III THE HURRICANE PROTECTION SYSTEM JULY 15, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000003040 | RLP-162-000003040 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Howard, Bob | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>lcooley@bcdgeo.com<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>steve.fitzgerald@hcfcd.org<br>jacobazzijd@cdm.com<br>Moentenich, Brian L NWP | RE: ERP Comments |
| RLP-162-000015634 | RLP-162-000015634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / STATE OF LOUISIANA JEFFERSON PARISH | N/A | JEFFERSON PARISH EAST BANK PUMP STATION AND LEVEE |
| RLP-162-000008549 | RLP-162-000008549 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Bland, Stephen S MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-162-000017655 | RLP-162-000017655 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-162-000008557 | RLP-162-000008557 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Desoto, Angela L MVN | 'April Hurry (DEI)'<br>'Don Collette'<br>'Mark Roberts'<br>'Oscar Pena' | FW: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-162-000017802 | RLP-162-000017802 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-162-000011297 | RLP-162-000011297 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN | FW: 17th Street Breach |
| RLP-162-000011720 | RLP-162-000011720 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000024185 | RLP-162-000024185 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-162-000012100 | RLP-162-000012100 | Deliberative Process | 9/24/2007 | MSG | Bland, Stephen S MVN | LeBlanc, Julie Z MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Lopez-Weber, Christina D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-162-000026224 | RLP-162-000026224 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-162-000012104 | RLP-162-000012104 | Deliberative Process | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-162-000026385 | RLP-162-000026385 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC.<br>DESOTODUNCAN / CEMVN-ED-T<br>DUNN / CEMVN-OC<br>WINGATE / CEMVN-PM-OP<br>BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-162-000012105 | RLP-162-000012105 | Deliberative Process | 9/24/2007 | MSG | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Wingate, Lori B MVN<br>Klock, Todd M MVN<br>DeSoto, Angela L MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: CCIR:  Dwyer Road SELA project delay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000026406 | RLP-162-000026406 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-162-000012511 | RLP-162-000012511 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-162-000025118 | RLP-162-000025118 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-162-000025119 | RLP-162-000025119 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000013127 | RLP-162-000013127 | Deliberative Process | 1/22/2007 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| RLP-162-000023414 | RLP-162-000023414 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-162-000013583 | RLP-162-000013583 | Deliberative Process | 10/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jacobazzi, Joseph D LRC<br>Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-162-000023367 | RLP-162-000023367 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 1 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| RLP-162-000023368 | RLP-162-000023368 | Deliberative Process | 9/30/2006 | JPG | COLLETTI JERRY A ; SJR ; DPM / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | LEVEE ASSESSMENTS RESULTS SHEET IDENTIFICATION NUMBER LEVEE ASSESS RESULT NO. 2 OF 2 SOLICITATION NO.: W912P8-00-B-XXXX |
| RLP-162-000013597 | RLP-162-000013597 | Deliberative Process | 9/29/2006 | MSG | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Jaeger, John J LRH<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-162-000025898 | RLP-162-000025898 | Deliberative Process | XX/XX/1965 | PPT | / USACE | N/A | 1965 AUTHORIZATION |
| RLP-162-000014194 | RLP-162-000014194 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| RLP-162-000022650 | RLP-162-000022650 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-162-000022651 | RLP-162-000022651 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-163-000000060 | RLP-163-000000060 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000000446 | RLP-163-000000446 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-163-000000133 | RLP-163-000000133 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-163-000000500 | RLP-163-000000500 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-163-000000135 | RLP-163-000000135 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-163-000000507 | RLP-163-000000507 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-163-000001201 | RLP-163-000001201 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Herr, Brett H MVN | Matsuyama, Glenn MVN Monnerjahn, Christopher J MVN | RE: Post Hurricane Katrina Reports |
| RLP-163-000006972 | RLP-163-000006972 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Frederick, Denise D MVN | Herr, Brett H MVN Glorioso, Daryl G MVN Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |
| RLP-163-000001385 | RLP-163-000001385 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN Bland, Stephen S MVN Brockway, William R MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Mosrie, Sami J MVN Owen, Gib A MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN | PRO Floodwall PDT meeting moved to Monday at 1:00 PM |
| RLP-163-000006549 | RLP-163-000006549 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000006550 | RLP-163-000006550 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-163-000001724 | RLP-163-000001724 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-163-000007498 | RLP-163-000007498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-163-000007500 | RLP-163-000007500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-163-000001736 | RLP-163-000001736 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-163-000007252 | RLP-163-000007252 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-163-000007253 | RLP-163-000007253 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-163-000007254 | RLP-163-000007254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-163-000007255 | RLP-163-000007255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-163-000007256 | RLP-163-000007256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000001743 | RLP-163-000001743 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | RE: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-163-000007277 | RLP-163-000007277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-163-000007278 | RLP-163-000007278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-163-000001752 | RLP-163-000001752 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-163-000007315 | RLP-163-000007315 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-163-000007317 | RLP-163-000007317 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-163-000007318 | RLP-163-000007318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-163-000007319 | RLP-163-000007319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-163-000007320 | RLP-163-000007320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000000996 | RLP-164-000000996 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN | MVD signed version of APIR |
| RLP-164-000007134 | RLP-164-000007134 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| RLP-164-000001129 | RLP-164-000001129 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Yorke, Lary W MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN<br>Dressler, Lawrence S MVN<br>Monnerjahn, Christopher J MVN | 40035 |
| RLP-164-000007537 | RLP-164-000007537 | Attorney-Client; Attorney Work Product | 8/10/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT AUGUST 10 2006 AGENDA WEST JEFFERSON LEVEE DISTRICT OFFICE 9:00 A.M. |
| RLP-164-000001485 | RLP-164-000001485 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000007330 | RLP-164-000007330 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARCELLIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-164-000001486 | RLP-164-000001486 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Bland, Stephen S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Marsalis, William R MVN Martin, August W MVN Mosrie, Sami J MVN Owen, Gib A MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN | RE: PRO Floodwall Meeting Notes from 11 July 06 - FINAL |
| RLP-164-000007341 | RLP-164-000007341 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST GREISHABER JOHN DUNN KELLY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB GILLESPIE JASON | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001495 | RLP-164-000001495 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| RLP-164-000007602 | RLP-164-000007602 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| RLP-164-000001501 | RLP-164-000001501 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141-Agenda |
| RLP-164-000007751 | RLP-164-000007751 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001502 | RLP-164-000001502 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000007777 | RLP-164-000007777 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001503 | RLP-164-000001503 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN | RE: Floodwall PDT Meeting-8/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000007816 | RLP-164-000007816 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| RLP-164-000001940 | RLP-164-000001940 | Deliberative Process | 1/8/2007 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| RLP-164-000008056 | RLP-164-000008056 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000002080 | RLP-164-000002080 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Rowan, Peter J Col MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Goodman, Melanie L MVN<br>Lopez, John A MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Chatman, Courtney D MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: LCA Chief's Report |
| RLP-164-000008821 | RLP-164-000008821 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| RLP-164-000002140 | RLP-164-000002140 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-164-000008817 | RLP-164-000008817 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-164-000008818 | RLP-164-000008818 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-164-000008819 | RLP-164-000008819 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-164-000008820 | RLP-164-000008820 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / USACE<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000002178 | RLP-164-000002178 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR' 'Andrew Beall @ DNR' Marceaux, Michelle S MVN Britsch, Louis D MVN Winer, Harley S MVN Alfonso, Christopher D MVN Deloach, Pamela A MVN Kilroy, Maurya MVN Chiu, Shung K MVN Holland, Michael C MVN Klein, William P Jr MVN Thomson, Robert J MVN Kopec, Joseph G MVN Lachney, Fay V MVN Lopez, John A MVN Ariatti, Robert J MVN Monnerjahn, Christopher J MVN Wagner, Kevin G MVN LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-164-000009282 | RLP-164-000009282 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-164-000009283 | RLP-164-000009283 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-164-000009284 | RLP-164-000009284 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-164-000009285 | RLP-164-000009285 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE MARUAUX MICHELLE / USACE LACHNEY FAY / USACE THOMSON ROB / USACE KOPEC JOE / USACE HOLLAND MIKE / USACE KLEIN WILLIAM / USACE BRITSCH DEL / ED CHIU SHUNG K / ED BEALL ANDREW / DNR COWAN JEAN / DNR LOPEZ JOHN / USACE WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000005075 | RLP-164-000005075 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-164-000010270 | RLP-164-000010270 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-165-000000538 | RLP-165-000000538 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN | info for DE briefing |
| RLP-165-000003171 | RLP-165-000003171 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | CWPPRA COST SHARING AGREEMENT ISSUES |
| RLP-165-000003172 | RLP-165-000003172 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| RLP-165-000003173 | RLP-165-000003173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-165-000003174 | RLP-165-000003174 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CASH FLOW MANAGEMENT PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000003175 | RLP-165-000003175 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION COASTAL RESTORATION BRANCH | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES BODIN GERRY / US FISH AND WILDLIFE SERVICE LEHTO BRUCE / NATURAL RESOURCES CONSERVATION SERVICE WATER RESOURCES AND RURAL DIVISION HARTMAN RICH / NATIONAL MARINE FISHERIES SERVICE / LSU | REMOVAL OF AN OUTFALL MANAGEMENT FEATURE OF PROJECT DESIGN |
| RLP-165-000009427 | RLP-165-000009427 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 BUDGET REFINEMENT & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROPOSED FISCAL YEAR 2002 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 24 SEPTEMBER 2001 TECH COMMITTEE RECOMMENDATION, 3 OCTOBER 2001 APPROVED BY TASK FORCE, 25 OCTOBER 2001 |
| RLP-165-000009428 | RLP-165-000009428 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2002 2003 BUDGET & COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET P&E COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 TECH COMMITTEE RECOMMENDATION, 18 SEPTEMBER 2002 APPROVED BY TASK FORCE, 9 OCTOBER 2002 & COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET REFINEMENT |
| RLP-165-000009429 | RLP-165-000009429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-165-000001638 | RLP-165-000001638 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN Morgan, Julie T MVN Bosenberg, Robert H MVN Constance, Troy G MVN Georges, Rebecca H MVN Ariatti, Robert J MVN Podany, Thomas J MVN Jeselink, Stephen E LTC MVN Rowan, Peter J Col MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Lanier, Joan R MVN Goodman, Melanie L MVN Lopez, John A MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Chatman, Courtney D MVN Powell, Nancy J MVN LeBlanc, Julie T MVN | FW: LCA Chief's Report |
| RLP-165-000008558 | RLP-165-000008558 | Attorney-Client; Attorney Work Product | 10/19/1967 | DOC | STROCK CARL A / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000001698 | RLP-165-000001698 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN Britsch, Louis D MVN Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-165-000008647 | RLP-165-000008647 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-165-000008648 | RLP-165-000008648 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-165-000008650 | RLP-165-000008650 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-165-000008653 | RLP-165-000008653 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE MARUAUX MICHELLE / USACE LACHNEY FAY / USACE THOMSON ROB / USACE KOPEC JOE / USACE HOLLAND MIKE / USACE KLEIN WILLIAM / USACE BRITSCH DEL / ED CHIU SHUNG K / ED BEALL ANDREW / DNR COWAN JEAN / DNR LOPEZ JOHN / USACE WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-165-000001736 | RLP-165-000001736 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR' 'Andrew Beall @ DNR' Marceaux, Michelle S MVN Britsch, Louis D MVN Winer, Harley S MVN Alfonso, Christopher D MVN Deloach, Pamela A MVN Kilroy, Maurya MVN Chiu, Shung K MVN Holland, Michael C MVN Klein, William P Jr MVN Thomson, Robert J MVN Kopec, Joseph G MVN Lachney, Fay V MVN Lopez, John A MVN Ariatti, Robert J MVN Monnerjahn, Christopher J MVN Wagner, Kevin G MVN LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-165-000009374 | RLP-165-000009374 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-165-000009375 | RLP-165-000009375 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-165-000009376 | RLP-165-000009376 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000009377 | RLP-165-000009377 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE MARUAUX MICHELLE / USACE LACHNEY FAY / USACE THOMSON ROB / USACE KOPEC JOE / USACE HOLLAND MIKE / USACE KLEIN WILLIAM / USACE BRITSCH DEL / ED CHIU SHUNG K / ED BEALL ANDREW / DNR COWAN JEAN / DNR LOPEZ JOHN / USACE WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-166-000000222 | RLP-166-000000222 | Attorney-Client; Attorney Work Product | 20041005 | MSG | Zumstein, Michael GRD | Scott, Debora D MVN Normand, Darrell M MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-166-000000346 | RLP-166-000000346 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | Perry, James L MVN Lowe, Michael H MVN Hatten, Lauren H MVN Baumy, Walter O MVN Agan, John A MVN Bivona, John C MVN Bradley, Daniel F MVN Brouse, Gary S MVN Delaune, Curtis W MVN Hester, Ulysses D MVN Jolissaint, Donald E MVN Normand, Darrell M MVN Sanchez, Mike A MVN Strecker, Dennis C MVN Tillman, Richard L MVN | RE: Hurricane Meeting and Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000001699 | RLP-166-000001699 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe,  Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-166-000002203 | RLP-166-000002203 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000002204 | RLP-166-000002204 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| RLP-166-000002376 | RLP-166-000002376 | Attorney-Client; Attorney Work Product | 20041005 | MSG | Zumstein, Michael GRD | Scott, Debora D MVN<br>Normand, Darrell M MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-166-000002638 | RLP-166-000002638 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | Perry, James L MVN<br>Lowe, Michael H MVN<br>Hatten, Lauren H MVN<br>Baumy, Walter O MVN<br>Agan, John A MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Delaune, Curtis W MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Normand, Darrell M MVN<br>Sanchez, Mike A MVN<br>Strecker, Dennis C MVN<br>Tillman, Richard L MVN | RE: Hurricane Meeting and Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000021550 | RLP-166-000021550 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-166-000029478 | RLP-166-000029478 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000029479 | RLP-166-000029479 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| RLP-166-000004450 | RLP-166-000004450 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-166-000025678 | RLP-166-000025678 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-166-000004598 | RLP-166-000004598 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-166-000027458 | RLP-166-000027458 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-166-000009471 | RLP-166-000009471 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | RE: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-166-000023274 | RLP-166-000023274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-166-000023275 | RLP-166-000023275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000009473 | RLP-166-000009473 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Monnerjahn, Christopher J MVN | Normand, Darrell M MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-166-000023753 | RLP-166-000023753 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-166-000023755 | RLP-166-000023755 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-166-000023757 | RLP-166-000023757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-166-000023761 | RLP-166-000023761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-166-000023765 | RLP-166-000023765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-166-000009480 | RLP-166-000009480 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Stack, Michael J MVN | Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | FW: Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-166-000023614 | RLP-166-000023614 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-166-000023616 | RLP-166-000023616 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-166-000023621 | RLP-166-000023621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-166-000023623 | RLP-166-000023623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-166-000023624 | RLP-166-000023624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-166-000009499 | RLP-166-000009499 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000026424 | RLP-166-000026424 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-166-000026425 | RLP-166-000026425 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-166-000026426 | RLP-166-000026426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-166-000026428 | RLP-166-000026428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-166-000026430 | RLP-166-000026430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-166-000010251 | RLP-166-000010251 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-166-000022784 | RLP-166-000022784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-166-000022785 | RLP-166-000022785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-166-000010688 | RLP-166-000010688 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Danielson, Mike R MVN | Normand, Darrell M MVN | FW: WBV PDT Meeting |
| RLP-166-000023075 | RLP-166-000023075 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000023076 | RLP-166-000023076 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000010799 | RLP-166-000010799 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-166-000023491 | RLP-166-000023491 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-166-000023492 | RLP-166-000023492 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-166-000023494 | RLP-166-000023494 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000010929 | RLP-166-000010929 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-166-000022191 | RLP-166-000022191 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-166-000022192 | RLP-166-000022192 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| RLP-166-000011087 | RLP-166-000011087 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Danielson, Mike R MVN | Normand, Darrell M MVN | FW: Feb 2007 Geot QA Reports |
| RLP-166-000023089 | RLP-166-000023089 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-166-000023091 | RLP-166-000023091 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-166-000023092 | RLP-166-000023092 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-166-000023093 | RLP-166-000023093 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000011186 | RLP-166-000011186 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-166-000023451 | RLP-166-000023451 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-166-000023452 | RLP-166-000023452 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| RLP-167-000001120 | RLP-167-000001120 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| RLP-167-000004573 | RLP-167-000004573 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| RLP-167-000001781 | RLP-167-000001781 | Deliberative Process | 11/29/2006 | MSG | Rawson, Donald E MVN | Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| RLP-167-000005507 | RLP-167-000005507 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000002608 | RLP-167-000002608 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-167-000006862 | RLP-167-000006862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-167-000006863 | RLP-167-000006863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-167-000002834 | RLP-167-000002834 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Danflous, Louis E MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-167-000006608 | RLP-167-000006608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000003300 | RLP-167-000003300 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-167-000006808 | RLP-167-000006808 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-167-000008545 | RLP-167-000008545 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-167-000008546 | RLP-167-000008546 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-167-000008598 | RLP-167-000008598 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Williams, Kevin W MVM | Rawson, Donald E MVN<br>Wilbanks, Curtis D MVM<br>Sullivan, Richard S MVM<br>Boyd, Linda G MVM | RE: FY 2006 Supp (UNCLASSIFIED) |
| RLP-167-000008629 | RLP-167-000008629 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000008631 | RLP-167-000008631 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN<br>Stewart, Jerry L MVK | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000008632 | RLP-167-000008632 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN<br>Stewart, Jerry L MVK | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000008633 | RLP-167-000008633 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Shurden, Kel MVK | Rawson, Donald E MVN<br>Stewart, Jerry L MVK | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000008728 | RLP-167-000008728 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Mathies, Linda G MVN | Rawson, Donald E MVN<br>Accardo, Christopher J MVN<br>Just, Gloria N MVN<br>O'Cain, Keith J MVN<br>Corbino, Jeffrey M MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000008885 | RLP-167-000008885 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| RLP-167-000012876 | RLP-167-000012876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| RLP-167-000012877 | RLP-167-000012877 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| RLP-167-000012878 | RLP-167-000012878 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| RLP-167-000012879 | RLP-167-000012879 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-167-000012880 | RLP-167-000012880 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| RLP-167-000012881 | RLP-167-000012881 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| RLP-167-000010290 | RLP-167-000010290 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Ellis, Steve W MVD | Rawson, Donald E MVN | FW: MVN NEPA Emergency Hurricane work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000010771 | RLP-167-000010771 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | O'Cain, Keith J MVN | Brown, Jane L MVN<br>Rawson, Donald E MVN<br>Broussard, Richard W MVN | RE: MRGO projects |
| RLP-167-000010797 | RLP-167-000010797 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Broussard, Richard W MVN | Brown, Jane L MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN | RE: MRGO projects |
| RLP-167-000010974 | RLP-167-000010974 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Zack, Michael MVN | Moore, Jim NAB02<br>Barnett, Larry J MVD<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000014581 | RLP-167-000014581 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Springgate, Ann [Ann.Springgate@dhs.gov] | Zack, Michael MVN<br>Sislen, Rita | RE: Handling Vessels Removed from Levees |
| RLP-167-000011292 | RLP-167-000011292 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Rawson, Donald E MVN | Williams, Kevin W MVM | FW: FY 2006 Supp (UNCLASSIFIED) |
| RLP-167-000011301 | RLP-167-000011301 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Accardo, Christopher J MVN<br>Just, Gloria N MVN<br>Mathies, Linda G MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000011302 | RLP-167-000011302 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Accardo, Christopher J MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000011352 | RLP-167-000011352 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Just, Gloria N MVN<br>Brown, Jane L MVN | FW: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000011397 | RLP-167-000011397 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Shurden, Kel MVK | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000011398 | RLP-167-000011398 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Rawson, Donald E MVN | Shurden, Kel MVK<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) $75 mil supplemental funds for MRGO |
| RLP-167-000011399 | RLP-167-000011399 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Rawson, Donald E MVN | Shurden, Kel MVK | FW: FY 2006 Supp (UNCLASSIFIED) |
| RLP-167-000012021 | RLP-167-000012021 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Rawson, Donald E MVN | Skinner, Harry L MVN-Contractor | FW: Boat Removal |
| RLP-167-000015188 | RLP-167-000015188 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-167-000015189 | RLP-167-000015189 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-167-000015190 | RLP-167-000015190 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-167-000012215 | RLP-167-000012215 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Rawson, Donald E MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN | FW: Boat Removal |
| RLP-167-000014261 | RLP-167-000014261 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-167-000014262 | RLP-167-000014262 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-167-000014263 | RLP-167-000014263 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000015765 | RLP-168-000015765 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kinsey, Mary V MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN<br>Frederick, Denise D MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | FW: Lafarge discovery follow-up |
| RLP-168-000024920 | RLP-168-000024920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-168-000024922 | RLP-168-000024922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-168-000024924 | RLP-168-000024924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-168-000024926 | RLP-168-000024926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-168-000024928 | RLP-168-000024928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-168-000024930 | RLP-168-000024930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-168-000015952 | RLP-168-000015952 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Corlies, Catherine (CIV) [Catherine.Corlies@usdoj.gov] | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN<br>Smith, Robin (CIV)<br>Stiebing, Michele L MVN<br>Marzoni, Nicholas C MVN<br>Villela, Olga MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Lupo, Frank MVN<br>Wallace, Frederick W MVN<br>Labourdette, Jennifer A MVN | RE: Deposition Witness certificates and correction sheets for the Robinson 30(b)(6) on 11/14-15 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000026117 | RLP-168-000026117 | Attorney-Client; Attorney Work Product | 11/15/2007 | TXT | BAUMY WALTER O / USACE ; NAOMI ALFRED C / USACE ; POWELL NANCY J / USACE ; OCAIN KEITH J / USACE | WILKINSON DUVAL M / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ODONNELL PIERCE / ODONNELL & ASSOCIATES SMITH ROBIN D / USDOJ TORTS BRANCH, CIVIL DIVISION BRUNO JOSEPH M / LAW OFFICES OF JOSEPH M. BRUNO BUCHLER FLORIAN / LAW OFFICES OF JOSEPH M. BRUNO ANDRY JONATHAN B / ANDRY LAW FIRM NELSON LINDA / LAMBERT & NELSON MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER BECNEL DANIEL E / LAW OFFICE OF DANIEL E. BECNEL CAMPBELL TODD / F.GERALD MAPLES, PA FAYARD CALVIN / FAYARD & HONEYCUTT ZWAIN GARY / DUPLASS, ZWAIN, BOURGEOIS, MORTON, PFISTER & WEINSTOCK BEARDEN JOSEPH E / DUPLASS, ZWAIN, BOURGEOIS, MORTON, PFISTER & WEINSTOCK LONIAN HEATHER / STONE PIGMAN WALTHER WITTMANN TREEBY WILLIAM D / STONE PIGMAN | VIDEOTAPED 30 (B) (6) DEPOSITION OF UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-168-000016097 | RLP-168-000016097 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Jones, Heath E MVN | 'Bowman, Tara (CIV)' Powell, Nancy J MVN Corlies, Catherine (CIV) Miller, Kara K. (CIV) | RE: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000025686 | RLP-168-000025686 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / USACE | N/A | ELEVATIONS FOR DESIGN OF HURRICANE PROTECTION LEVEES AND STRUCTURES LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT REPORT |
| RLP-168-000016123 | RLP-168-000016123 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Powell, Nancy J MVN Labourdette, Jennifer A MVN Dyer, David R MVN Corlies, Catherine (CIV) Miller, Kara K. (CIV) | FW: Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000025202 | RLP-168-000025202 | Attorney-Client; Attorney Work Product | 11/18/2007 | MSG | Varuso, Rich J MVN | varu222@yahoo.com | Fw: Request for Assistance with Katrina Discovery |
| RLP-168-000030551 | RLP-168-000030551 | Attorney-Client; Attorney Work Product | 05/XX/1970 | DOC | / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | INFORMATION TAKEN FROM REPORT ON HURRICANE CAMILLE 14-22 AUGUST 1969 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000016173 | RLP-168-000016173 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| RLP-168-000025141 | RLP-168-000025141 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-168-000016248 | RLP-168-000016248 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-168-000028586 | RLP-168-000028586 | Attorney-Client; Attorney Work Product | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000016484 | RLP-168-000016484 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Algiers Lock MVN<br>Allen, Dianne MVN<br>Anderson, Carl E MVN<br>Anderson, Ree B MVN<br>Askegren, Marian B MVN<br>Axtman, Timothy J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bayou Boeuf Lock MVN<br>Beer, Denis J MVN<br>Benoit, Kinney R MVN<br>Berna, David L HQ@MVN<br>Berwick Lock MVN<br>Bivona, John C MVN<br>Boe, Richard E MVN<br>Bongiovanni, Linda L MVN<br>Boone, Gayle G ULA@MVN<br>Bosenberg, Robert H MVN<br>Boudreaux, Jules D MVN<br>Brouse, Gary S MVN<br>Brown, Brook W MVN<br>Brown, Jane L MVN<br>Bruza, John D MVN<br>Burdine, Carol S MVN<br>Calcasieu Lock MVN<br>Campos, Robert MVN<br>Cephus, Randall R MVN<br>Chiu, Shung K MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Conravey, Steve E MVN | Procurement Fraud Training - 8 Nov 07 - 9:30 am - VIN Channel |
| RLP-168-000029973 | RLP-168-000029973 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | / USACE | N/A | ATTENDANCE RECORD PROCUREMENT FRAUD TRAINING |
| RLP-168-000016511 | RLP-168-000016511 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Ayres, Steven K MVN | Powell, Nancy J MVN | RE: Technical discussion regarding induced shoaling impacts |
| RLP-168-000029808 | RLP-168-000029808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CEMVN-PM-OR | PODANY TOM<br>GOODMAN MELANIE<br>MILLER GREG<br>LANIER JOAN<br>AYRES STEVE<br>OCAIN KEITH<br>BROUSSARD RICK<br>GALLAGHER ANNE<br>ULM MICHELLE<br>CREEL TRAVIS<br>ROBERTS ANDY<br>HENNINGTON SUSIE<br>CHIOMA ANNETTE<br>MCADORY ROB / ERDC<br>PINKARD FREDDIE / ERDC<br>RAPHELT NOLAN / ERDC<br>LETTER JOE / ERDC<br>KLEISS BARBARA / ERDC | NOTES FROM IN-HOUSE MEETING TO DISCUSS INDUCED SHOALING ISSUES AND DIVERSION PROJECT MODELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000016529 | RLP-168-000016529 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dyer, David R MVN | Baumy, Walter O MVN<br>Daigle, Michelle C MVN<br>Hawkins, Gary L MVN<br>Pinner, Richard B MVN<br>Poindexter, Larry MVN<br>Powell, Nancy J MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: DOJ Urgent Request |
| RLP-168-000029857 | RLP-168-000029857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-168-000016569 | RLP-168-000016569 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Hawkins, Gary L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Notice of Corporate USACE Deposition - 14-15 Nov 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000029942 | RLP-168-000029942 | Attorney-Client; Attorney Work Product | 10/31/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICES OF ELWOOD C. STEVENS, JR., ; COTCHETT JOSEPH W / COTCHETT, PITRE, SIMON & MCCARTHY ; DAMICO FRANK J / LAW OFFICE OF FRANK J. D'AMICO, JR. APLC ; EXNICIOS RICHARD M / LAW OFFICE OF FRANK J. D'AMICO, JR. APLC ; SALAS CAMILO K / SALAS & CO., LC | WILKINSON DUVAL M / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SMITH ROBIN D / USDOJ CORLIES CATHERINE / USDOJ COLQUETTE TRACI / USDOJ MCCONNON JIM / USDOJ | NOTICE OF DEPOSITION OF DEFENDANTS UNITED STATES AND THE UNITED STATES ARMY CORPS OF ENGINEERS PURSUANT TO RULE 30(B)(6) OF THE FEDERAL RULES OF CIVIL PROCEDURE |
| RLP-168-000016599 | RLP-168-000016599 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Lanier, Joan R MVN | Lanier, Joan R MVN Podany, Thomas J MVN Constance, Troy G MVN Accardo, Christopher J MVN Ulm, Michelle S MVN Axtman, Timothy J MVN Miller, Gregory B MVN Goodman, Melanie L MVN Powell, Nancy J MVN Beck, David A MVN O'Cain, Keith J MVN Kilroy, Maurya MVN Kleiss, Barbara A ERDC-EL-MS | RE: Technical discussion regarding induced shoaling impacts |
| RLP-168-000026125 | RLP-168-000026125 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | LEE ALVIN B / USACE | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | U.S. ARMY CORPS OF ENGINEERS (CORPS) DISCUSSION AT THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-168-000026127 | RLP-168-000026127 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | WAGENAAR RICHARD P / USACE ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA TASK FORCE MEMBERS | STATE APPRECIATING THE ANNOUNCEMENT OF TASK FORCE MEETING RESOLVING THE ISSUE OF INDUCED SHOALING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005357 | RLP-171-000005357 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-171-000008110 | RLP-171-000008110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-171-000008111 | RLP-171-000008111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-171-000005644 | RLP-171-000005644 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-171-000006391 | RLP-171-000006391 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-171-000006392 | RLP-171-000006392 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005645 | RLP-171-000005645 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-171-000006396 | RLP-171-000006396 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-171-000006397 | RLP-171-000006397 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005646 | RLP-171-000005646 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07...  Resume 15-Oct-07 |
| RLP-171-000006406 | RLP-171-000006406 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-171-000006407 | RLP-171-000006407 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005648 | RLP-171-000005648 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-171-000006423 | RLP-171-000006423 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-171-000006424 | RLP-171-000006424 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005650 | RLP-171-000005650 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-171-000006461 | RLP-171-000006461 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-171-000006462 | RLP-171-000006462 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-171-000006191 | RLP-171-000006191 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Labure, Linda C MVN | Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Montz, Madonna H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008159 | RLP-171-000008159 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| RLP-171-000006193 | RLP-171-000006193 | Deliberative Process | 10/24/2007 | MSG | Montz, Madonna H MVN | Ruppert, Timothy M MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008195 | RLP-171-000008195 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles CEMVR | | LPV 101-104 Geotechnical Design Conference Call - Meeting Agenda |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000006194 | RLP-171-000006194 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008233 | RLP-171-000008233 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles CEMVR | | LPV 101-104 Geotechnical Design Conference Call - Meeting Agenda |
| RLP-175-000000802 | RLP-175-000000802 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-175-000004951 | RLP-175-000004951 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000004952 | RLP-175-000004952 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-175-000000804 | RLP-175-000000804 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-175-000004931 | RLP-175-000004931 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-175-000004932 | RLP-175-000004932 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-175-000004933 | RLP-175-000004933 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000004934 | RLP-175-000004934 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| RLP-175-000000814 | RLP-175-000000814 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN Brogna, Betty M MVN Connell, Timothy J MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Duhe, Jennifer F MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Gonski, Mark H MVN Guillot, Robert P MVN Hickerson, Whitney J MVN Hinkamp, Stephen B MVN Kelley, Geanette MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Murphy, Thomas D MVN Naquin, Wayne J MVN Normand, Darrell M MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN | WBV PDT Meeting |
| RLP-175-000004949 | RLP-175-000004949 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-175-000004950 | RLP-175-000004950 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| RLP-175-000001537 | RLP-175-000001537 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Brandstetter, Charles P MVN | Bonura, Darryl C MVN | FW: 17th street t-wall |
| RLP-175-000005345 | RLP-175-000005345 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN Schulz, Alan D MVN Merchant, Randall C MVN Frederick, Denise D MVN Zack, Michael MVN Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-175-000001779 | RLP-175-000001779 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Honore, Melissia A MVN | Brandstetter, Charles P MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: 17th Street - Type 2 update (UNCLASSIFIED) |
| RLP-175-000004771 | RLP-175-000004771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000002054 | RLP-175-000002054 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard J HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-175-000004354 | RLP-175-000004354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-175-000004355 | RLP-175-000004355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-175-000002069 | RLP-175-000002069 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Honore, Melissia A MVN | Drinkwitz, Angela J MVN Daigle, Michelle C MVN Powell, Nancy J MVN Miller, Gregory B MVN Colletti, Jerry A MVN Hawes, Suzanne R MVN Accardo, Christopher J MVN Baumy, Walter O MVN Winer, Harley S MVN Brown, Jane L MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Bivona, Bruce J MVN Bivona, John C MVN Pinner, Richard B MVN Stutts, D Van MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Herr, Brett H MVN Morehiser, Mervin B MVN Vojkovich, Frank J MVN Hawkins, Gary L MVN Dupuy, Michael B MVN Bonura, Darryl C MVN Chiu, Shung K MVN Hote, Janis M MVN Broussard, Richard W MVN Swindler, Roger D MVN Brandstetter, Charles P MVN Vossen, Jean MVN Pilie, Ellsworth J MVN Colletti, Jerry A MVN | FW: discovery responses |
| RLP-175-000005806 | RLP-175-000005806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000005807 | RLP-175-000005807 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BECNEL DANIEL E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; DUMAS WALTER / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; HONEYCUTT D B / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; JACOBS DARLEEN / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; LAMBERT HUGH P / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; MEUNIER GERALD E / LEVEE PLAINTIFFS SUB-GROUP LITIGATION COMMITTEE ; BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; SCALIA DAVID S / BRUNO & BRUNO, LLP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| RLP-175-000005808 | RLP-175-000005808 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, LLP ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / ANDRY LAW FIRM ; MITCHELL CLAY / LEVIN, PAPANTONIO ; ODONNELL PIERCE / O'DONNELL & ASSOCIATES ; ROY JAMES P / DOMENGEAUX, WRIGHT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | THE MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| RLP-175-000005809 | RLP-175-000005809 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | ODONNELL PIERCE / O'DONNELL & ASSOCIATES PC ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000002194 | RLP-175-000002194 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-175-000007289 | RLP-175-000007289 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000007290 | RLP-175-000007290 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |
| RLP-175-000002574 | RLP-175-000002574 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Falati, Jeffrey J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000006056 | RLP-175-000006056 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000002913 | RLP-175-000002913 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Gonski, Mark H MVN | Brandstetter, Charles P MVN | FW: WBV PDT Meeting |
| RLP-175-000005911 | RLP-175-000005911 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-175-000005912 | RLP-175-000005912 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| RLP-175-000005913 | RLP-175-000005913 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| RLP-175-000003421 | RLP-175-000003421 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Bertucci, Anthony J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th street t-wall |
| RLP-175-000004764 | RLP-175-000004764 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-175-000008085 | RLP-175-000008085 | Deliberative Process | 11/14/2007 | MSG | Dauenhauer, Rob M MVN | Waugaman, Craig B MVN<br>Richie, Jeffrey M MVN<br>Hoerner, Denis J MVN<br>Brandstetter, Charles P MVN | FW: PRO Schedule Management Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000022844 | RLP-175-000022844 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-175-000010051 | RLP-175-000010051 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-175-000021923 | RLP-175-000021923 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-175-000021924 | RLP-175-000021924 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010067 | RLP-175-000010067 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-175-000020608 | RLP-175-000020608 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-175-000020609 | RLP-175-000020609 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-175-000020610 | RLP-175-000020610 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010097 | RLP-175-000010097 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-175-000020754 | RLP-175-000020754 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-175-000020755 | RLP-175-000020755 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010118 | RLP-175-000010118 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-175-000021314 | RLP-175-000021314 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000021315 | RLP-175-000021315 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD DRESSLER LARRY WAUGAMAN CRAIG DUNN CHRIS DUNN KELLY DUHE JENNIFER JONES HEATH MEIS NICK THURMOND DANNY HAMMOND GRETCHEN OWEN GIB PHILLIPS PAULETTE NAOMI AL VIGNES JULIE WILSONPRATER TAWANDA WAITS STUART DROUANT BRED PILIE ELLSWORTH SPORER GEORGE THOMSON ROB MAYS VENETA CHIU SHUNG K DELOACH PAM CRUMHOLT KENNY WOLFF JIM RANDY DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010123 | RLP-175-000010123 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-175-000020701 | RLP-175-000020701 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-175-000020702 | RLP-175-000020702 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010147 | RLP-175-000010147 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-175-000020941 | RLP-175-000020941 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-175-000020942 | RLP-175-000020942 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010188 | RLP-175-000010188 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-175-000021507 | RLP-175-000021507 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-175-000021508 | RLP-175-000021508 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-175-000010190 | RLP-175-000010190 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| RLP-175-000021661 | RLP-175-000021661 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-175-000010192 | RLP-175-000010192 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| RLP-175-000021587 | RLP-175-000021587 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| RLP-175-000010194 | RLP-175-000010194 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| RLP-175-000021283 | RLP-175-000021283 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| RLP-175-000010200 | RLP-175-000010200 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor Barrios, Johan C MVN Bass, Robert H MVN Beard, Darius S MVN Bland, Stephen S MVN Bonner, Dwayne R MVN-Contractor Bonura, Darryl C MVN Brandstetter, Charles P MVN Brockway, William R MVN Brouse, Gary S MVN Burke, Carol V MVN Butler, Richard A MVN Connell, Timothy J MVN Crowder, Keely MVN Crumholt, Kenneth W MVN Cruse, Cynthia M MVN Dauenhauer, Rob M MVN Deloach, Pamela A MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Drouant, Bradley W MVN-Contractor Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Dupuy, Michael B MVN Fairless, Robert T MVN-Contractor Ferrell, Douglas M MVN Gele, Kelly M MVN Gonski, Mark H MVN Haggerty, Daniel C NWO Hanemann, Lourdes G MVN Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-175-000021903 | RLP-175-000021903 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-175-000021904 | RLP-175-000021904 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010206 | RLP-175-000010206 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-175-000021769 | RLP-175-000021769 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-175-000021771 | RLP-175-000021771 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010209 | RLP-175-000010209 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-175-000021707 | RLP-175-000021707 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-175-000021708 | RLP-175-000021708 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010219 | RLP-175-000010219 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-175-000022199 | RLP-175-000022199 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-175-000022200 | RLP-175-000022200 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010220 | RLP-175-000010220 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-175-000021979 | RLP-175-000021979 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-175-000021980 | RLP-175-000021980 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000010225 | RLP-175-000010225 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000021594 | RLP-175-000021594 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| RLP-175-000013106 | RLP-175-000013106 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-175-000016936 | RLP-175-000016936 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000001710 | RLP-176-000001710 | Deliberative Process | 11/14/2007 | MSG | Grego-Delgado, Noel MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Felger, Glenn M MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Bonura, Darryl C MVN<br>Monnerjahn, Christopher J MVN<br>Chiu, Shung K MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Brennan, Michael A MVN<br>DeSoto, Angela L MVN<br>Dauenhauer, Rob M MVN<br>Varuso, Rich J MVN<br>Thurmond, Danny L MVN | FW: PRO Schedule Management Process |
| RLP-176-000009304 | RLP-176-000009304 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-176-000002021 | RLP-176-000002021 | Deliberative Process | 5/17/2007 | MSG | Campos, Robert MVN | Brennan, Michael A MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN | RE: Atch Project Design |
| RLP-176-000008881 | RLP-176-000008881 | Deliberative Process | 6/14/2006 | MSG | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000002736 | RLP-176-000002736 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Albrecht, Lesa M MVN | Arnold, Judy M MVN<br>Collins, Melvin B MVN<br>LeBlanc, Gary R MVN<br>Marchand, John G MVN<br>Rawson, Donald E MVN<br>Tobin, Thomas G MVN<br>Woods, Barbara J MVN<br>Brehm, Sandra B MVN<br>Brehm, Stephen C MVN<br>Brennan, Michael A MVN<br>Carriere, Jennifer J MVN<br>Dorcey, Thomas J MVN<br>Duhe, Jennifer F MVN<br>Heap, Jeff C MVN<br>Huete, Darren M MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Ray, Melvin O MVN<br>Shepherd, Patrick J MVN<br>Totorico, Timothy J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Beck, David A MVN<br>Binet, Jason A MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Escarra, Michael C MVN<br>Goodlett, Amy S MVN<br>Leaumont, Brian M MVN | FW: Assigned PDT Members for Litigation Information |
| RLP-176-000007842 | RLP-176-000007842 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-178-000000905 | RLP-178-000000905 | Attorney-Client; Attorney Work Product | XXXXXXXX | MSG | Frederick, Denise MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN | Re: Location of Monoliths that were removed this week |
| RLP-178-000002030 | RLP-178-000002030 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kinsey, Mary V MVN | Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Flores, Richard A MVN | RE: Funding MVN Risk |
| RLP-178-000020708 | RLP-178-000020708 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003461 | RLP-178-000003461 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Pinner, Richard B MVN<br>Brooks, Robert L MVN | FW: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-178-000020135 | RLP-178-000020135 | Attorney-Client; Attorney Work Product | 4/16/2006 | PDF | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-178-000020137 | RLP-178-000020137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003686 | RLP-178-000003686 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000021736 | RLP-178-000021736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003724 | RLP-178-000003724 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Reeves-Weber, Gloria MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000019379 | RLP-178-000019379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003726 | RLP-178-000003726 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000019394 | RLP-178-000019394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003728 | RLP-178-000003728 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000019209 | RLP-178-000019209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003730 | RLP-178-000003730 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000019249 | RLP-178-000019249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003733 | RLP-178-000003733 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Flores, Richard A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000019277 | RLP-178-000019277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003735 | RLP-178-000003735 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000019206 | RLP-178-000019206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003745 | RLP-178-000003745 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000016919 | RLP-178-000016919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000004028 | RLP-178-000004028 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>Honore, Melissia A MVN<br>Smith, Robin (CIV)<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Survey information for 17th Street Canal (UNCLASSIFIED) |
| RLP-178-000019784 | RLP-178-000019784 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000004823 | RLP-178-000004823 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Jaeger, John J LRH | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D SWD<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth'<br>'Joannes Westerink' | 28 April 06 - IPET Conference call @ 10:00am EST |
| RLP-178-000019772 | RLP-178-000019772 | Attorney-Client; Attorney Work Product | 5/6/2006 | DOC | N/A | N/A | IPET AND ERP MEETING AGENDA 3-6 MAY 06 |
| RLP-178-000019773 | RLP-178-000019773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) DRAFT FINAL REPORT. VOLUME II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005002 | RLP-178-000005002 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS<br>Young, James A MVD<br>Powell, Nancy J MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>'bmuller@do.usbr.gov'<br>'Bob Dean'<br>'Bob Howard'<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>'Dave Zilkoski'<br>'Doug Bellomo'<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>'Gerry Galloway'<br>Gmitro, Mark D SWD<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jaeger, John J LRH<br>Jensen, Jeffrey D HQ02<br>'jerry.l.foster@comcast.net'<br>'Jim smyth' | 24 Feb IPET Conference call @ 10:00am EST |
| RLP-178-000019266 | RLP-178-000019266 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA DOJ<br>SEIDEMANN RYAN M / STATE OF LOUISIANA | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE REQUESTING INFORMATION REGARDING FUTURE QUESTIONS TO THE IPET REPORT |
| RLP-178-000019267 | RLP-178-000019267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005016 | RLP-178-000005016 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Jaeger, John J LRH | Biedenharn, David S ERDC-CHL-MS Young, James A MVD Barnett, Larry J MVD Basham, Donald L HQ02 Baumy, Walter O MVN Bergen, William A HQ02 'bmuller@do.usbr.gov' 'Bob Dean' 'Bob Howard' Casapulla, Daniel J HQ02 Chesnutt, Charles B IWR Chudgar, Anjana K HQ02 'Dave Zilkoski' 'Doug Bellomo' Dressler, Donald R HQ02 Ebersole, Bruce A ERDC-CHL-MS Foster, Jerry L HQ02 Frank, Richard C HQ02 Garster, James K ERDC-TEC-VA 'Gerry Galloway' Gmitro, Mark D SWD Grieshaber, John B MVN Halpin, Eric C HQ02 Harris, David J HEC Hartman, Joseph P HQ02 Hitchings, Daniel H MVD House, Gary W HQ02 Jaeger, John J LRH Jensen, Jeffrey D HQ02 'jerry.l.foster@comcast.net' 'Jim smyth' 'Joannes Westerink' | 10 Feb IPET Conference call @ 10:00am EST |
| RLP-178-000019245 | RLP-178-000019245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | GUIDELINES FOR IPET REPORT 2: INTERIM PERFORMANCE EVALUATION AND RESULTS REPORT STRATEGY |
| RLP-178-000019246 | RLP-178-000019246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED IPET REPORT 2 SCHEDULE |
| RLP-178-000019247 | RLP-178-000019247 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005029 | RLP-178-000005029 | Deliberative Process | 2/3/2006 | MSG | lelink@adelphia.net | Jaeger, John J LRH<br>bmuller@do.usbr.gov<br>Vanadit-Ellis, Wipawi  ERDC-GSL-MS<br>Young, James A MVD<br>Klaus, Ken MVD<br>House, Gary W HQ02<br>Gerry Galloway<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Scott Steedman<br>Chudgar, Anjana K HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Jim smyth<br>Chesnutt, Charles B IWR<br>Lovelady, William N ERDC-OC-MS<br>Webb, Jerry W HQ02<br>Maynord, Stephen T ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Joannes Westerink<br>Moentenich, Brian L NWP<br>Mlakar, Paul F ERDC-GSL-MS<br>Moser, David A IWR<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Garster, James K ERDC-TEC-VA<br>Ebersole, Bruce A ERDC-CHL-MS<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Mike Duncan<br>Bob Dean | Re: 3 Feb 03 at 10:00AM EST IPET Conference Call - 2 hour duration |
| RLP-178-000016934 | RLP-178-000016934 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / IPET | GUIDELINES FOR IPET REPORT 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005388 | RLP-178-000005388 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| RLP-178-000020527 | RLP-178-000020527 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005394 | RLP-178-000005394 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| RLP-178-000020548 | RLP-178-000020548 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005395 | RLP-178-000005395 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| RLP-178-000020550 | RLP-178-000020550 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| RLP-178-000020551 | RLP-178-000020551 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005397 | RLP-178-000005397 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| RLP-178-000020491 | RLP-178-000020491 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005398 | RLP-178-000005398 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| RLP-178-000020498 | RLP-178-000020498 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |
| RLP-178-000005453 | RLP-178-000005453 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Keen, Steve E MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN | FW: Release of IPET Preliminary Findings - HQUSACE Clarification Received |
| RLP-178-000020162 | RLP-178-000020162 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005851 | RLP-178-000005851 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| RLP-178-000014083 | RLP-178-000014083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-178-000006000 | RLP-178-000006000 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Jensen, Jeffrey D HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD | FW: Levee Repair Authority |
| RLP-178-000016160 | RLP-178-000016160 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016161 | RLP-178-000016161 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-178-000016162 | RLP-178-000016162 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000016163 | RLP-178-000016163 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-178-000016164 | RLP-178-000016164 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016165 | RLP-178-000016165 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016166 | RLP-178-000016166 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016167 | RLP-178-000016167 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016168 | RLP-178-000016168 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000006119 | RLP-178-000006119 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN | FW: Barge Update |
| RLP-178-000017892 | RLP-178-000017892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION ISSUE STATEMENT: BARGES ON FLOODWALLS, LEVEES, RIVER BANKS AND BORROW PIT AREAS ARE PREVENTING LEVEE RECONSTRUCTION. |
| RLP-178-000017893 | RLP-178-000017893 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | N/A | N/A | BARGE STATUS 3 NOV 05 |
| RLP-178-000017894 | RLP-178-000017894 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006353 | RLP-178-000006353 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Rector, Michael R MVS | Baumy, Walter O MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| RLP-178-000014219 | RLP-178-000014219 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| RLP-178-000008707 | RLP-178-000008707 | Deliberative Process | 1/29/2006 | MSG | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: TFG Cdr's Report 29 Jan 06 |
| RLP-178-000015025 | RLP-178-000015025 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| RLP-178-000008838 | RLP-178-000008838 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| RLP-178-000015472 | RLP-178-000015472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| RLP-178-000015473 | RLP-178-000015473 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| RLP-178-000015475 | RLP-178-000015475 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| RLP-178-000015476 | RLP-178-000015476 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-178-000015477 | RLP-178-000015477 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| RLP-178-000015478 | RLP-178-000015478 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000010082 | RLP-178-000010082 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000015458 | RLP-178-000015458 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-178-000015459 | RLP-178-000015459 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-178-000010210 | RLP-178-000010210 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kennedy, Shelton E MVN<br>Washington, Rosalie Y MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Wagner, Chris J MVN | RE: Availability of Warehouse / Storage Space for 17th Street Evidentiary Materials - Planned Mid-February 2007 (UNCLASSIFIED) |
| RLP-178-000017427 | RLP-178-000017427 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| RLP-178-000011433 | RLP-178-000011433 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-178-000017371 | RLP-178-000017371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-179-000003523 | RLP-179-000003523 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Maloz, Wilson L MVN | Ruppert, Timothy M MVN<br>Terranova, Jake A MVN<br>Thomson, Robert J MVN<br>Anderson, Carl E MVN | RE: MTOG Lock Access Road |
| RLP-179-000005213 | RLP-179-000005213 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-179-000003524 | RLP-179-000003524 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ruppert, Timothy M MVN | Thomson, Robert J MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN | FW: MTOG Lock Access Road |
| RLP-179-000005219 | RLP-179-000005219 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-179-000003529 | RLP-179-000003529 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Ruppert, Timothy M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Thomson, Robert J MVN<br>Terranova, Jake A MVN<br>Anderson, Carl E MVN<br>Maloz, Wilson L MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-179-000005129 | RLP-179-000005129 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| RLP-179-000003531 | RLP-179-000003531 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Thomson, Robert J MVN | Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | RE: MTOG Lock Access Road |
| RLP-179-000005139 | RLP-179-000005139 | Attorney-Client; Attorney Work Product | 4/7/2005 | RTF | RUPPERT TIMOTHY M / MVN | PILIE ELLSWORTH J / MVN<br>COATES ALLEN R / MVN<br>THOMSON ROBERT J / MVN<br>TERRANOVA JAKE A / MVN<br>ANDERSON CARL E / MVN<br>MALOZ WILSON L / MVN | MTOG-LOCAL SPONSOR BORROW MATERIAL RESPONSIBILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-180-000000121 | RLP-180-000000121 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN Wright, Thomas W MVN Pilie, Ellsworth J MVN Conravey, Steve E MVN Nelsen, Chris H MVN Owen, Gib A MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Boudreaux, Jules D MVN Salaam, Tutashinda MVN Canfield, Stephen T MVN Vignes, Julie D MVN Holley, Soheila N MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| RLP-180-000000643 | RLP-180-000000643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-180-000000122 | RLP-180-000000122 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Stack, Michael J MVN | Wright, Thomas W MVN Pilie, Ellsworth J MVN Conravey, Steve E MVN Nelsen, Chris H MVN Owen, Gib A MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Boudreaux, Jules D MVN Salaam, Tutashinda MVN Canfield, Stephen T MVN Vignes, Julie D MVN Holley, Soheila N MVN Cruppi, Janet R MVN Labure, Linda C MVN | Borrow Analysis WBV 14c.1 |
| RLP-180-000000645 | RLP-180-000000645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-180-000000203 | RLP-180-000000203 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Stack, Michael J MVN | Canfield, Stephen T MVN Normand, Darrell M MVN | FW: Borrow Analysis WBV 17b.1 |
| RLP-180-000000732 | RLP-180-000000732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| RLP-180-000000298 | RLP-180-000000298 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Canfield, Stephen T MVN | Petitbon, John B MVN | FW: Borrow Analysis WBV 14c.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-180-000000505 | RLP-180-000000505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| RLP-182-000002970 | RLP-182-000002970 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN Anderson, Carl E MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Romero, Jorge A MVN Grieshaber, John B MVN Lovetro, Keven MVN Carney, David F MVN Cruppi, Janet R MVN Bland, Stephen S MVN Hingle, Pierre M MVN Murphy, Thomas D MVN Hinkamp, Stephen B MVN Roth, Timothy J MVN Holley, Soheila N MVN Wingate, Lori B MVN Thibodeaux, Burnell J MVN Caver, William W MVN Schilling, Emile F MVN Baumy, Walter O MVN Manguno, Richard J MVN Terrell, Bruce A MVN Sherman, Jim H MVN | One more time WITH attachment |
| RLP-182-000011315 | RLP-182-000011315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| RLP-182-000003129 | RLP-182-000003129 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Barton, Ernest E MVN | Anderson, Carl E MVN Deloach, Pamela A MVN Dupuy, Michael B MVN Elmer, Ronald R MVN Lawrence, Freddy MVN Maloz, Wilson L MVN McDaniel, David P MVN Napolitano, Marilyn K MVN Teckemeyer, Walter F MVN Terranova, Jake A MVN | FW: EOP Document |
| RLP-182-000011564 | RLP-182-000011564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003327 | RLP-182-000003327 | Attorney-Client; Attorney Work Product | 1/12/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| RLP-182-000011773 | RLP-182-000011773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-182-000011775 | RLP-182-000011775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-182-000011776 | RLP-182-000011776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-182-000011777 | RLP-182-000011777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-182-000011778 | RLP-182-000011778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BIRD ISLAND AREA MAP |
| RLP-182-000011779 | RLP-182-000011779 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | N/A | N/A | WETLAND CREATION/RESTORATION ALTERNATIVE PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003369 | RLP-182-000003369 | Attorney-Client; Attorney Work Product | 12/8/2000 | MSG | Gonzalos, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| RLP-182-000013087 | RLP-182-000013087 | Attorney-Client; Attorney Work Product | 12/7/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER, DIVERSION, BARATARIA BASIN FEASIBILITY STUDY FUNCTIONS AND STRUCTURES |
| RLP-182-000013088 | RLP-182-000013088 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-182-000013089 | RLP-182-000013089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM WETLAND CREATION PLAN FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003405 | RLP-182-000003405 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |
| RLP-182-000012037 | RLP-182-000012037 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| RLP-182-000012038 | RLP-182-000012038 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-182-000012039 | RLP-182-000012039 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003503 | RLP-182-000003503 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Ken Duffy | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>Honora Buras<br>John Barras<br>Jonathan Porthouse<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Laurent, Arthur C<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr<br>Winer, Harley S<br>Gonzales, Howard H | Re: LCA Study - Information for Plan Formulation Meetings |
| RLP-182-000012032 | RLP-182-000012032 | Attorney-Client; Attorney Work Product | 11/21/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000003522 | RLP-182-000003522 | Deliberative Process | 8/6/2000 | MSG | Russo, Edmond J MVN | Falk, Maurice S MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN | Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-182-000013952 | RLP-182-000013952 | Deliberative Process | 7/31/2000 | DOC | SATTERLEE GERARD S ; CEMVN-ED-LW | N/A | MEMORANDUM FOR: C/REAL ESTATE DIVISION REQUEST FOR PROJECT PERMIT FOR PERMANENT CROSSING UNDER LA HWY 27 AND RIGHT-OF-ENTRY FOR PIPELINE ACCESS TO AND DISPOSAL WITHIN THE SABINE NATIONAL WILDLIFE REFUGE, CAMERON PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000005763 | RLP-182-000005763 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Monnerjahn, Christopher J MVN | 'Jean Cowan @ DNR' 'Andrew Beall @ DNR' Marceaux, Michelle S MVN Britsch, Louis D MVN Winer, Harley S MVN Alfonso, Christopher D MVN Deloach, Pamela A MVN Kilroy, Maurya MVN Chiu, Shung K MVN Holland, Michael C MVN Klein, William P Jr MVN Thomson, Robert J MVN Kopec, Joseph G MVN Lachney, Fay V MVN Lopez, John A MVN Ariatti, Robert J MVN Monnerjahn, Christopher J MVN Wagner, Kevin G MVN LeBlanc, Julie Z MVN | LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-182-000013349 | RLP-182-000013349 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-182-000013350 | RLP-182-000013350 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-182-000013351 | RLP-182-000013351 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |
| RLP-182-000013352 | RLP-182-000013352 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE MARUAUX MICHELLE / USACE LACHNEY FAY / USACE THOMSON ROB / USACE KOPEC JOE / USACE HOLLAND MIKE / USACE KLEIN WILLIAM / USACE BRITSCH DEL / ED CHIU SHUNG K / ED BEALL ANDREW / DNR COWAN JEAN / DNR LOPEZ JOHN / USACE WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-182-000005764 | RLP-182-000005764 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Chiu, Shung K MVN | Monnerjahn, Christopher J MVN Britsch, Louis D MVN Deloach, Pamela A MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-182-000013606 | RLP-182-000013606 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-182-000013607 | RLP-182-000013607 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | / USACE ; / DNR | N/A | USACE/DNR LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY REVIEW ACTION LIST AS OF 28 JAN 05 |
| RLP-182-000013608 | RLP-182-000013608 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | CEMVN-PM-C | N/A | MEMORANDUM FOR RECORD NOTES FROM LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION MEETING, FRIDAY, 28 JAN 05, NOD, 10 AM, ROOM 141 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000013609 | RLP-182-000013609 | Attorney-Client; Attorney Work Product | 1/28/2005 | PDF | N/A | MONNERJAHN CHRIS / USACE<br>MARUAUX MICHELLE / USACE<br>LACHNEY FAY / USACE<br>THOMSON ROB / USACE<br>KOPEC JOE / USACE<br>HOLLAND MIKE / USACE<br>KLEIN WILLIAM / USACE<br>BRITSCH DEL / ED<br>CHIU SHUNG K / ED<br>BEALL ANDREW / DNR<br>COWAN JEAN / DNR<br>LOPEZ JOHN / DNR<br>WINER HARLEY / USACE | ATTENDANCE RECORD SPONSORING ORGANIZATION LCA, BARATARIA BARRIER SHORELINE RESTORATION STUDY DNR & COE KICKOFF MEETING |
| RLP-182-000006182 | RLP-182-000006182 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| RLP-182-000009973 | RLP-182-000009973 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| RLP-182-000007004 | RLP-182-000007004 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-182-000009899 | RLP-182-000009899 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-182-000007096 | RLP-182-000007096 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000014037 | RLP-182-000014037 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-182-000014038 | RLP-182-000014038 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000007428 | RLP-182-000007428 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-182-000014531 | RLP-182-000014531 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-182-000014532 | RLP-182-000014532 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-182-000007822 | RLP-182-000007822 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Deloach, Pamela A MVN | Bivona, John C MVN | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-182-000010447 | RLP-182-000010447 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-182-000010448 | RLP-182-000010448 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-183-000002698 | RLP-183-000002698 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Lawrence, Freddy MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Napolitano, Marilyn K MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: EOP Document |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000010382 | RLP-183-000010382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-183-000002830 | RLP-183-000002830 | Deliberative Process | 8/6/2000 | MSG | Russo, Edmond J MVN | Falk, Maurice S MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN | Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-183-000009561 | RLP-183-000009561 | Deliberative Process | 7/31/2000 | DOC | SATTERLEE GERARD S ; CEMVN-ED-LW | N/A | MEMORANDUM FOR: C/REAL ESTATE DIVISION REQUEST FOR PROJECT PERMIT FOR PERMANENT CROSSING UNDER LA HWY 27 AND RIGHT-OF-ENTRY FOR PIPELINE ACCESS TO AND DISPOSAL WITHIN THE SABINE NATIONAL WILDLIFE REFUGE, CAMERON PARISH, LA |
| RLP-183-000002865 | RLP-183-000002865 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Christopher Gilmore<br>honorab@dnr.state.la.us<br>JonathanP@dnr.state.la.us<br>kend@dnr.state.la.us<br>Maurice Falk<br>Timothy Axtman<br>Barton Rogers<br>CLINTP@dnr.state.la.us<br>David McDaniel<br>Linda Mathies<br>Michael Holland<br>Michelle Marceaux<br>Nathan Dayan<br>Pamela Deloach<br>William Klein<br>Adrian Combe<br>Andrew Perez<br>Arthur Laurent<br>barry.drucker@mms.gov<br>Burnell Thibodeaux<br>Christopher Accardo<br>David Elmore<br>David Vigh<br>Edward Creef<br>Ernest Barton<br>Fay Lachney<br>Gerard Giroir<br>Harley Winer<br>HELENK@dnr.state.la.us<br>Howard Bush<br>James Flock | 8-9 NOV 00 Coastal/Geological Processes Review Workshop: A Preparation for Plan Formulation, LCA Barataria Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000010160 | RLP-183-000010160 | Attorney-Client; Attorney Work Product | 11/9/2000 | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA --- ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA COASTAL/GEOLOGICAL PROCESSES REVIEW WORKSHOP: A PREPARATION FOR PLAN FORMULATION |
| RLP-183-000010161 | RLP-183-000010161 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-183-000010162 | RLP-183-000010162 | Attorney-Client; Attorney Work Product | 10/22/2000 | DOC | N/A | N/A | DRAFT PLAN FORMULATION GUIDANCE FOR WETLAND CREATION AND RESTORATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-183-000003743 | RLP-183-000003743 | Deliberative Process | 12/3/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Guillory, Lee A MVN Wagner, Kevin G MVN Deloach, Pamela A MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Mach, Rodney F MVN Burdine, Carol S MVN Northey, Robert D MVN Purrington, Jackie GRD Hingle, Pierre M MVN Brooks, Robert L MVN Mabry, Reuben C MVN Balint, Carl O MVN | RE: IHNC Survey - Lake Side of Lock |
| RLP-183-000010012 | RLP-183-000010012 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN Brooks, Robert L MVN Guillory, Lee A MVN Montegut, James A MVN Wagner, Kevin G MVN Balint, Carl O MVN Deloach, Pamela A MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Mach, Rodney F MVN Burdine, Carol S MVN Northey, Robert D MVN Purrington, Jackie GRD Hingle, Pierre M MVN Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-183-000010013 | RLP-183-000010013 | Deliberative Process | 12/2/2004 | MSG | Bacuta, George C MVN | Montegut, James A MVN Wiegand, Danny L MVN Balint, Carl O MVN Guillory, Lee A MVN Wagner, Kevin G MVN Deloach, Pamela A MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Mach, Rodney F MVN Burdine, Carol S MVN Northey, Robert D MVN Purrington, Jackie GRD Hingle, Pierre M MVN Brooks, Robert L MVN Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004567 | RLP-183-000004567 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN 'Miller, Andrew C ERDC-EL-MS' Montvai, Zoltan L HQ02 Morgan, Julie T MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| RLP-183-000011330 | RLP-183-000011330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| RLP-183-000011331 | RLP-183-000011331 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| RLP-183-000011332 | RLP-183-000011332 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000005556 | RLP-183-000005556 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN<br>Brown, Michael T MVN<br>Breaux, Catherine M MVN<br>Chatman, Courtney D MVN<br>Chuck Villarrubia<br>(chuck.villarrubia@la.gov)<br>Constance, Troy G MVN<br>Edmond Mouton<br>Garrett.broussard@la.gov<br>Hanneman, Gary A MVN-Contractor<br>hfinley@wlf.louisiana.gov<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Hatten, Lauren H MVN<br>Mach, Rodney F MVN<br>Powell, Nancy J MVN<br>Deloach, Pamela A MVN<br>rjleblanc98@yahoo.com<br>Shane Granier<br>(sgranier@wlf.Louisiana.gov)<br>Thomas.bernard@la.gov<br>Barnes, Tomma K MVN-Contractor<br>Wright, Thomas W MVN | Meeting notes Jan 8 2007 (UNCLASSIFIED) |
| RLP-183-000010800 | RLP-183-000010800 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ;  / MVN | ALETTE DON<br>BARNES TOMMA<br>BERGERON CLARA<br>BERNARD TOM<br>BREAUX CATHY<br>BROUSSARD M G<br>BROWN MICHAEL<br>CONSTANCE TROY<br>DELOACH PAM<br>FINLEY HEATHER W<br>HANNENMAN GARY<br>KILROY MAURYA<br>KLOCK TODD<br>MACH RODNEY<br>MOUTON EDMOND<br>VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006639 | RLP-183-000006639 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| RLP-183-000013962 | RLP-183-000013962 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| RLP-183-000013963 | RLP-183-000013963 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| RLP-183-000013966 | RLP-183-000013966 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| RLP-183-000007265 | RLP-183-000007265 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000013184 | RLP-183-000013184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-183-000013186 | RLP-183-000013186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-183-000008090 | RLP-183-000008090 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN Brown, Michael T MVN Breaux, Catherine M MVN Chatman, Courtney D MVN Chuck Villarrubia (chuck.villarrubia@la.gov) Constance, Troy G MVN Edmond Mouton Garrett.broussard@la.gov Hanneman, Gary A MVN-Contractor hfinley@wlf.louisiana.gov Kilroy, Maurya MVN Klock, Todd M MVN Hatten, Lauren H MVN Mach, Rodney F MVN Powell, Nancy J MVN Deloach, Pamela A MVN rjleblanc98@yahoo.com Shane Granier (sgranier@wlf.Louisiana.gov) Thomas.bernard@la.gov Barnes, Tomma K MVN-Contractor Wright, Thomas W MVN | Meeting notes Jan 8 2007 (UNCLASSIFIED) |
| RLP-183-000013417 | RLP-183-000013417 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | / USACE ;  / MVN | ALETTE DON BARNES TOMMA BERGERON CLARA BERNARD TOM BREAUX CATHY BROUSSARD M G BROWN MICHAEL CONSTANCE TROY DELOACH PAM FINLEY HEATHER W HANNENMAN GARY KILROY MAURYA KLOCK TODD MACH RODNEY MOUTON EDMOND VILLARRUBIA CHUCK | MODIFICATIONS TO DAVIS POND FRESHWATER DIVERSION PROJECT TEAM JANUARY 8, 2007 9:30 AM USACE - MVN ROOM 341 MEETING NOTES |
| RLP-183-000008285 | RLP-183-000008285 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN | FW: WBV PDT Meeting |
| RLP-183-000012802 | RLP-183-000012802 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-183-000012803 | RLP-183-000012803 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE NAQUIN WAYNE MEIS NICK VIGNES JULIE PILIE ELLSWORTH JENNIFER LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000008307 | RLP-183-000008307 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-183-000012911 | RLP-183-000012911 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-183-000012912 | RLP-183-000012912 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000008308 | RLP-183-000008308 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-183-000012932 | RLP-183-000012932 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-183-000012933 | RLP-183-000012933 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000008310 | RLP-183-000008310 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07...   Resume 15-Oct-07 |
| RLP-183-000012988 | RLP-183-000012988 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-183-000012989 | RLP-183-000012989 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000008311 | RLP-183-000008311 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-183-000013038 | RLP-183-000013038 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-183-000013039 | RLP-183-000013039 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-184-000001159 | RLP-184-000001159 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Labure, Linda C MVN | Dunn, Christopher L MVN<br>Purrington, Jackie B MVN<br>Gonski, Mark H MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | Revised URS Scope of Work |
| RLP-184-000010246 | RLP-184-000010246 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000002952 | RLP-184-000002952 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Dunn, Christopher L MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN<br>Gonski, Mark H MVN | FW: WBV-01: Write-up of Work Impacting RR |
| RLP-184-000011183 | RLP-184-000011183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| RLP-184-000003021 | RLP-184-000003021 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Dunn, Christopher L MVN | Duplantier, Wayne A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | RAILROAD TECH WRITE-UP |
| RLP-184-000012268 | RLP-184-000012268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| RLP-184-000003544 | RLP-184-000003544 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| RLP-184-000016329 | RLP-184-000016329 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-184-000016333 | RLP-184-000016333 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| RLP-184-000003738 | RLP-184-000003738 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| RLP-184-000016064 | RLP-184-000016064 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| RLP-184-000003900 | RLP-184-000003900 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| RLP-184-000016403 | RLP-184-000016403 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| RLP-184-000004071 | RLP-184-000004071 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| RLP-184-000016768 | RLP-184-000016768 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| RLP-184-000004193 | RLP-184-000004193 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | FW: Government and Landowner Rights when Underground Piling Easement is Acquired |
| RLP-184-000014632 | RLP-184-000014632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL UNDERGROUND PILING EASEMENT |
| RLP-184-000004264 | RLP-184-000004264 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| RLP-184-000015496 | RLP-184-000015496 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| RLP-184-000004291 | RLP-184-000004291 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | UPRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000016740 | RLP-184-000016740 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-ED-S ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000004293 | RLP-184-000004293 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Mosrie, Sami J MVN Waits, Stuart MVN Thomson, Robert J MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Bland, Stephen S MVN | NOGCRR WBV cover Hooper spur RR CRA 10-04-07 (2) (2) |
| RLP-184-000016249 | RLP-184-000016249 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000004305 | RLP-184-000004305 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1,  R/R  CRA |
| RLP-184-000016847 | RLP-184-000016847 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ;  / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000004351 | RLP-184-000004351 | Attorney-Client; Attorney Work Product | 10/6/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Butler, Richard A MVN LeBlanc, Julie Z MVN | Contract 1 CRA |
| RLP-184-000016855 | RLP-184-000016855 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ;  / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004386 | RLP-184-000004386 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN | RE: WBV cover Hooper spur RR CRA 10-04-07 |
| RLP-184-000016688 | RLP-184-000016688 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-RE ; LABURE ; CEMVN-OC ; BLAND ; CEMVN-PM-OF ; WAITS ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000004395 | RLP-184-000004395 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07... Resume 15-Oct-07 |
| RLP-184-000016818 | RLP-184-000016818 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-184-000016819 | RLP-184-000016819 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004402 | RLP-184-000004402 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | WBV cover Hooper spur RR CRA 10-04-07 |
| RLP-184-000016513 | RLP-184-000016513 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000004406 | RLP-184-000004406 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | RE: Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-184-000016672 | RLP-184-000016672 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000016673 | RLP-184-000016673 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION FLOODWALL PROJECT |
| RLP-184-000004459 | RLP-184-000004459 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN<br>LeBlanc, Julie Z MVN | Contract 1 / RR Cost Reimbursement Agreement and Cover Letter |
| RLP-184-000016820 | RLP-184-000016820 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000016821 | RLP-184-000016821 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; SCHEID ; LEBLANC ; BIVONA ; CEMVN-ED-A ; CEMVN-ED | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004557 | RLP-184-000004557 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | 2007 10 01 Floodwalls PDT |
| RLP-184-000016720 | RLP-184-000016720 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| RLP-184-000016723 | RLP-184-000016723 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004624 | RLP-184-000004624 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | 2007 09 24 Floodwalls PDT - Milestone Report and Agenda |
| RLP-184-000017328 | RLP-184-000017328 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| RLP-184-000017330 | RLP-184-000017330 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004738 | RLP-184-000004738 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-184-000017232 | RLP-184-000017232 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-184-000017233 | RLP-184-000017233 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| RLP-184-000004823 | RLP-184-000004823 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Kelley, Geanette MVN<br>Klock, Todd M MVN | RE: Contract 1 RR Relocation Agreement |
| RLP-184-000017747 | RLP-184-000017747 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004914 | RLP-184-000004914 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Waits, Stuart MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN | RE: RR - CRA |
| RLP-184-000017748 | RLP-184-000017748 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000004917 | RLP-184-000004917 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 09 10 Floodwalls PDT Meeting - Milestone Report and Agenda |
| RLP-184-000017862 | RLP-184-000017862 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| RLP-184-000017863 | RLP-184-000017863 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-184-000004926 | RLP-184-000004926 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN | RE: RR - CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000018101 | RLP-184-000018101 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000004962 | RLP-184-000004962 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Hays, Mike M MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kelley, Geanette MVN | FW: WBV-01:  Write-up of Work Impacting RR |
| RLP-184-000017045 | RLP-184-000017045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR |
| RLP-184-000005060 | RLP-184-000005060 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| RLP-184-000021547 | RLP-184-000021547 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-184-000021548 | RLP-184-000021548 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| RLP-184-000021549 | RLP-184-000021549 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000005069 | RLP-184-000005069 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Kelley, Geanette MVN<br>Glorioso, Daryl G MVN | Contract 1 - Harvey Canal RR issues |
| RLP-184-000020969 | RLP-184-000020969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |
| RLP-184-000005077 | RLP-184-000005077 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | 2007 08 29 Floodwalls Milestone Report and 2007 09 10 Floodwalls PDT Agenda & Action Items |
| RLP-184-000021260 | RLP-184-000021260 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| RLP-184-000021261 | RLP-184-000021261 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000005583 | RLP-184-000005583 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| RLP-184-000020767 | RLP-184-000020767 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000020768 | RLP-184-000020768 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006016 | RLP-184-000006016 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| RLP-184-000018097 | RLP-184-000018097 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000018099 | RLP-184-000018099 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006082 | RLP-184-000006082 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| RLP-184-000019536 | RLP-184-000019536 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| RLP-184-000019537 | RLP-184-000019537 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| RLP-184-000019538 | RLP-184-000019538 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| RLP-184-000019539 | RLP-184-000019539 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |
| RLP-184-000006149 | RLP-184-000006149 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Dunn, Christopher L MVN | FW: WBV PDT Meeting |
| RLP-184-000019117 | RLP-184-000019117 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000019118 | RLP-184-000019118 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-184-000006155 | RLP-184-000006155 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-184-000019357 | RLP-184-000019357 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000019360 | RLP-184-000019360 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| RLP-184-000006335 | RLP-184-000006335 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-184-000017501 | RLP-184-000017501 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000017502 | RLP-184-000017502 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006406 | RLP-184-000006406 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-184-000014702 | RLP-184-000014702 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000014703 | RLP-184-000014703 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006480 | RLP-184-000006480 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-184-000014835 | RLP-184-000014835 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000014836 | RLP-184-000014836 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006556 | RLP-184-000006556 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| RLP-184-000017452 | RLP-184-000017452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| RLP-184-000006578 | RLP-184-000006578 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Stack, Michael J MVN | Stack, Michael J MVN Dunn, Christopher L MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Yorke, Lary W MVN Davis, Donald  C MVN Wolff, James R MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| RLP-184-000017954 | RLP-184-000017954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006581 | RLP-184-000006581 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-184-000017389 | RLP-184-000017389 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000017390 | RLP-184-000017390 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006584 | RLP-184-000006584 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN<br>Owen, Gib A MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| RLP-184-000017356 | RLP-184-000017356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |
| RLP-184-000006648 | RLP-184-000006648 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-184-000018237 | RLP-184-000018237 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000018238 | RLP-184-000018238 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006704 | RLP-184-000006704 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-184-000018362 | RLP-184-000018362 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000018363 | RLP-184-000018363 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006753 | RLP-184-000006753 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| RLP-184-000018991 | RLP-184-000018991 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000018992 | RLP-184-000018992 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006754 | RLP-184-000006754 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| RLP-184-000018775 | RLP-184-000018775 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006808 | RLP-184-000006808 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| RLP-184-000019415 | RLP-184-000019415 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000019416 | RLP-184-000019416 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006810 | RLP-184-000006810 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| RLP-184-000019153 | RLP-184-000019153 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000019154 | RLP-184-000019154 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006888 | RLP-184-000006888 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| RLP-184-000019956 | RLP-184-000019956 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| RLP-184-000019957 | RLP-184-000019957 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006891 | RLP-184-000006891 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| RLP-184-000019665 | RLP-184-000019665 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000019666 | RLP-184-000019666 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000006905 | RLP-184-000006905 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard J HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-184-000020415 | RLP-184-000020415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-184-000020417 | RLP-184-000020417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-184-000007227 | RLP-184-000007227 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| RLP-184-000018302 | RLP-184-000018302 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000018306 | RLP-184-000018306 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007228 | RLP-184-000007228 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000017825 | RLP-184-000017825 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000017826 | RLP-184-000017826 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007303 | RLP-184-000007303 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| RLP-184-000017795 | RLP-184-000017795 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000017796 | RLP-184-000017796 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007311 | RLP-184-000007311 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000017830 | RLP-184-000017830 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000017831 | RLP-184-000017831 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007382 | RLP-184-000007382 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| RLP-184-000020967 | RLP-184-000020967 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000020968 | RLP-184-000020968 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007412 | RLP-184-000007412 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000019542 | RLP-184-000019542 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000019543 | RLP-184-000019543 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007533 | RLP-184-000007533 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000019874 | RLP-184-000019874 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000019875 | RLP-184-000019875 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007600 | RLP-184-000007600 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000018327 | RLP-184-000018327 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000018328 | RLP-184-000018328 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007735 | RLP-184-000007735 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-184-000014714 | RLP-184-000014714 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000014715 | RLP-184-000014715 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007809 | RLP-184-000007809 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-184-000021438 | RLP-184-000021438 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000021439 | RLP-184-000021439 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007901 | RLP-184-000007901 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| RLP-184-000021553 | RLP-184-000021553 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000021554 | RLP-184-000021554 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-184-000007930 | RLP-184-000007930 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Gonski, Mark H MVN | Dunn, Christopher L MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000021473 | RLP-184-000021473 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000021474 | RLP-184-000021474 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007934 | RLP-184-000007934 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000021699 | RLP-184-000021699 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007936 | RLP-184-000007936 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000021770 | RLP-184-000021770 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000021774 | RLP-184-000021774 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |
| RLP-184-000008493 | RLP-184-000008493 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Labure, Linda C MVN | Dunn, Christopher L MVN<br>Purrington, Jackie B MVN<br>Gonski, Mark H MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | Revised URS Scope of Work |
| RLP-184-000021220 | RLP-184-000021220 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |
| RLP-185-000000042 | RLP-185-000000042 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-185-000006669 | RLP-185-000006669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-185-000000790 | RLP-185-000000790 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Mickal, Larry E MVN<br>Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000008858 | RLP-185-000008858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| RLP-185-000002600 | RLP-185-000002600 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-185-000010542 | RLP-185-000010542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-185-000010543 | RLP-185-000010543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-185-000005318 | RLP-185-000005318 | Deliberative Process | 9/21/2007 | MSG | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-185-000005795 | RLP-185-000005795 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN<br>Bland, Stephen S MVN | RE: Monitoring Vibrations |
| RLP-185-000013960 | RLP-185-000013960 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-185-000013961 | RLP-185-000013961 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000000216 | RLP-191-000000216 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| RLP-191-000002698 | RLP-191-000002698 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-191-000002699 | RLP-191-000002699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| RLP-191-000002700 | RLP-191-000002700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-191-000001218 | RLP-191-000001218 | Attorney-Client; Attorney Work Product | 9/15/2003 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN<br>Pitts, Frederick W MVN<br>Eisenmenger, Jameson L MVN<br>Zammit, Charles R MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Powell, Nancy J MVN<br>Arnold, Dean MVN | Simmesport Recreational Facility, Atchafalaya Basin Floodway System, Avoyelles Parish, LA;  ED01-076;  DACW29-03-B-0095 |
| RLP-191-000004043 | RLP-191-000004043 | Attorney-Client; Attorney Work Product | 9/15/2003 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL SIMMESPORT RECREATIONAL FACILITY, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AVOYELLES PARISH, LOUISIANA ED-01-076 |
| RLP-191-000001233 | RLP-191-000001233 | Attorney-Client; Attorney Work Product | 6/9/2003 | MSG | Nunez, Christie L MVN | Hester, Ulysses D MVN | FW: Simmesport BCOE Comment Resolution |
| RLP-191-000004066 | RLP-191-000004066 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-191-000004067 | RLP-191-000004067 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-191-000001234 | RLP-191-000001234 | Attorney-Client; Attorney Work Product | 6/6/2003 | MSG | Powell, Nancy J MVN | Arnold, Dean MVN<br>Nunez, Christie L MVN | FW: Simmesport BCOE Comment Resolution |
| RLP-191-000004143 | RLP-191-000004143 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000004144 | RLP-191-000004144 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-191-000002327 | RLP-191-000002327 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Mabry, Reuben C MVN | Nunez, Christie L MVN<br>Brooks, Robert L MVN<br>Bacuta, George C MVN<br>Terranova, Jake A MVN | FW: Holy Cross Order and Reason |
| RLP-191-000003890 | RLP-191-000003890 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-191-000002329 | RLP-191-000002329 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Terranova, Jake A MVN | Nunez, Christie L MVN | FW: Holy Cross Order and Reason |
| RLP-191-000003921 | RLP-191-000003921 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-191-000002330 | RLP-191-000002330 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Floyd, Raymond B MVN | Nunez, Christie L MVN<br>Floyd, Raymond B MVN | FW: Holy Cross Order and Reason |
| RLP-191-000003953 | RLP-191-000003953 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-191-000006241 | RLP-191-000006241 | Attorney-Client; Attorney Work Product | 4/15/2002 | MSG | Matsuyama, Glenn MVN | Agan, John A MVN<br>Albrecht, Lesa M MVN<br>Andry, Aiden P MVN<br>Arnold, Dean MVN<br>Bacuta, George C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Campo, Patricia A MVN<br>Carrier, Leigh H MVN<br>Caruso, Connie MVN<br>Chryssoverges, Joseph E MVN<br>Culberson, Robert E MVN<br>Delaune, Curtis W MVN<br>Foret, William A MVN<br>Gallodoro, Anthony P MVN<br>Giroir, Gerard Jr MVN<br>Gonzalez, Lourdes MVN<br>Gordon, Jerome MVN<br>Harris, Emanuel MVN<br>Hester, Ulysses D MVN<br>Hunter, Lenny A MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Mabry, Reuben C MVN<br>Magee, Lloyd V MVN<br>Morehiser, Mervin B MVN<br>Nunez, Christie L MVN<br>Pasha, Jabeen MVN<br>Quach, Bich N MVN<br>Rome, Charles J MVN<br>Salassi, Paul J MVN<br>Sanchez, Mike A MVN | FW: EOP Document |
| RLP-191-000008971 | RLP-191-000008971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-191-000006796 | RLP-191-000006796 | Deliberative Process | 1/17/2002 | MSG | Young, Frederick S MVN | Agan, John A MVN | FW: vibrating monitoring to just Reach III Structures |
| RLP-191-000011763 | RLP-191-000011763 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000006811 | RLP-191-000006811 | Deliberative Process | 1/17/2002 | MSG | Agan, John A MVN | Hester, Ulysses D MVN<br>Foret, William A MVN | FW: vibrating monitoring for just Reach III Structures |
| RLP-191-000009833 | RLP-191-000009833 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| RLP-191-000008188 | RLP-191-000008188 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Wiegand, Danny L MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Agan, John A MVN | FW: IHNC Scope of Work & Dredge Trip |
| RLP-191-000011236 | RLP-191-000011236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-191-000011238 | RLP-191-000011238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-192-000005235 | RLP-192-000005235 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-192-000008580 | RLP-192-000008580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-192-000008581 | RLP-192-000008581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-193-000000120 | RLP-193-000000120 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-193-000000929 | RLP-193-000000929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-193-000000930 | RLP-193-000000930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000001107 | RLP-195-000001107 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-195-000007524 | RLP-195-000007524 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-195-000001575 | RLP-195-000001575 | Deliberative Process | 9/24/2007 | MSG | DeSoto, Angela L MVN | Mickal, Larry E MVN | FW: CCIR:  Dwyer Road SELA project delay |
| RLP-195-000013239 | RLP-195-000013239 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP BUTLER/CDLW/2999 | DISCUSSIONS AMOUNT THE REPRESENTATIVES OF THE CORPS OF ENGINEERS |
| RLP-195-000002079 | RLP-195-000002079 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-195-000013917 | RLP-195-000013917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-195-000013919 | RLP-195-000013919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| RLP-195-000004316 | RLP-195-000004316 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN Mickal, Larry E MVN Strecker, Dennis C MVN | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| RLP-195-000010914 | RLP-195-000010914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000000551 | RLP-196-000000551 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe,  Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-196-000008852 | RLP-196-000008852 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000008854 | RLP-196-000008854 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| RLP-196-000006659 | RLP-196-000006659 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-196-000013280 | RLP-196-000013280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-196-000013282 | RLP-196-000013282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000007855 | RLP-196-000007855 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | jonathan.porthouse@la.gov<br>Burke, Roger A SAM<br>Dupuy, Michael B MVN<br>Anderson, Carl E MVN<br>ronald_paille@fws.gov<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>ettinger.john@epa.gov<br>Steyer, Cindy - Baton Rouge, LA<br>Kopec, Joseph G MVN<br>Montvai, Zoltan L HQ02<br>Zack, Michael MVN<br>Padgett, Clint MVN<br>Ruppert, Timothy M MVN<br>Coleman Jr. Wesley E HQ02<br>Palmieri, Michael M MVN<br>Jenkins, David G MVD<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Zammit, Charles R MVN<br>Stutts, D Van MVN<br>norwyn.johnson@la.gov<br>richard.hartman@noaa.gov<br>Salyer, Michael R MVN<br>Vicidomina, Frank MVN<br>Conravey, Steve E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN | Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| RLP-196-000012205 | RLP-196-000012205 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN<br>ANDERSON CARL / MVN<br>WAMSLEY TY / ERDC CHL<br>CHAPMAN RAY / ERDC CHL<br>RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| RLP-196-000012207 | RLP-196-000012207 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000000770 | RLP-198-000000770 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J Col MVN<br>Wagenaar, Richard P Col MVN<br>Vossen, Jean MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-198-000002831 | RLP-198-000002831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-198-000000771 | RLP-198-000000771 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Vossen, Jean MVN | Vossen, David J MVN<br>Broussard, Reynold D MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-198-000002653 | RLP-198-000002653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-198-000002546 | RLP-198-000002546 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Vossen, Jean MVN | Pilie, Ellsworth J MVN | FW: WBV PDT Meeting 2006-08-22 |
| RLP-198-000005247 | RLP-198-000005247 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-198-000005248 | RLP-198-000005248 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-198-000005691 | RLP-198-000005691 | Deliberative Process | 11/9/2004 | MSG | Felger, Glenn M MVN | Greenup, Rodney D MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>O'Neill, John R MVN<br>O'Cain, Keith J MVN<br>Vossen, Jean MVN<br>Thibodeaux, Burnell J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN<br>Terranova, Jake A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P2 Business Process |
| RLP-198-000009584 | RLP-198-000009584 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000009392 | RLP-198-000009392 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Baumy, Walter O MVN | Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-198-000014090 | RLP-198-000014090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-198-000009425 | RLP-198-000009425 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW:  (UNCLASSIFIED) |
| RLP-198-000015627 | RLP-198-000015627 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-198-000009441 | RLP-198-000009441 | Deliberative Process | 1/21/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| RLP-198-000015801 | RLP-198-000015801 | Deliberative Process | XX/XX/2007 | DOC | / MISSISSIPPI VALLEY BRANCH, AGC | N/A | MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-198-000009502 | RLP-198-000009502 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| RLP-198-000015762 | RLP-198-000015762 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000009533 | RLP-198-000009533 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: WBV PDT Meeting 2006-08-22 |
| RLP-198-000014681 | RLP-198-000014681 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-198-000014682 | RLP-198-000014682 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| RLP-198-000009567 | RLP-198-000009567 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN | FW: Project Responsibility Matrix |
| RLP-198-000015756 | RLP-198-000015756 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |
| RLP-198-000011494 | RLP-198-000011494 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN<br>Phillips, Paulette S MVN<br>Zammit, Charles R MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Yorke, Lary W MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Owen, Gib A MVN<br>Normand, Darrell M MVN<br>Dunn, Kelly G MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Vignes, Julie D MVN | Lake Cataouatche PS to Segnette---Contractor Furnished Borrow |
| RLP-198-000019677 | RLP-198-000019677 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | N/A | N/A | SOLICITATION: W912P8-06R-0229 |
| RLP-198-000019678 | RLP-198-000019678 | Attorney-Client; Attorney Work Product | 01/XX/1997 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER ER415-1-10 |
| RLP-198-000019679 | RLP-198-000019679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-198-000019680 | RLP-198-000019680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-198-000019681 | RLP-198-000019681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000011552 | RLP-198-000011552 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Wurtzel, David R MVN | Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN<br>Dressler, Lawrence S MVN<br>Stack, Michael J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| RLP-198-000018509 | RLP-198-000018509 | Attorney-Client; Attorney Work Product | 9/24/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN<br>Dressler, Lawrence S MVN<br>Woodward, Mark L MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Thomson, Robert J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| RLP-198-000012239 | RLP-198-000012239 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Pilie, Ellsworth J MVN | Naquin, Wayne J MVN<br>Wright, Thomas W MVN<br>Wurtzel, David R MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-198-000019897 | RLP-198-000019897 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-198-000012420 | RLP-198-000012420 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Pilie, Ellsworth J MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Lake Pontchartrain PIR's |
| RLP-198-000014658 | RLP-198-000014658 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Danflous, Louis E MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn A MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-198-000021846 | RLP-198-000021846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-198-000015075 | RLP-198-000015075 | Deliberative Process | 12/11/2006 | MSG | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Bivona, John C MVN | FW: Pipelines crossings through sheet pile (UNCLASSIFIED) |
| RLP-198-000021456 | RLP-198-000021456 | Deliberative Process | 6/14/2006 | MSG | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000021457 | RLP-198-000021457 | Deliberative Process | 6/27/2006 | MSG | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-198-000017351 | RLP-198-000017351 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-198-000023243 | RLP-198-000023243 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-198-000017603 | RLP-198-000017603 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| RLP-198-000022715 | RLP-198-000022715 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-198-000017610 | RLP-198-000017610 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| RLP-198-000022866 | RLP-198-000022866 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-198-000017617 | RLP-198-000017617 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| RLP-198-000022462 | RLP-198-000022462 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| RLP-198-000017926 | RLP-198-000017926 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| RLP-198-000023640 | RLP-198-000023640 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| SLP-007-000000301 | SLP-007-000000301 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Stutts, D Van MVN | Powell, Nancy J MVN | FW: Revised HPS Draft Report |
| SLP-007-000000742 | SLP-007-000000742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| SLP-007-000000718 | SLP-007-000000718 | Deliberative Process | 8/25/2006 | MSG | Stutts, D Van MVN | Powell, Nancy J MVN | FW: LACPR RIDF Interim Report Outline for Review |
| SLP-007-000001304 | SLP-007-000001304 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001305 | SLP-007-000001305 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| SLP-007-000001306 | SLP-007-000001306 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| SLP-007-000001477 | SLP-007-000001477 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dyer, David R MVN | Accardo, Christopher J MVN Alette, Donald M MVN Ashley, Chester J MVN Baumy, Walter O MVN Bivona, John C MVN Boe, Richard E MVN Bonura, Darryl C MVN Broussard, Richard W MVN Brouse, Gary S MVN Colletti, Jerry A MVN Daigle, Michelle C MVN Hawes, Suzanne R MVN Hawkins, Gary L MVN Huber, Mark W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Poindexter, Larry MVN Powell, Nancy J MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Wiggins, Elizabeth MVN Winer, Harley S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Wallace, Frederick W MVN | DOJ Urgent Request |
| SLP-007-000005750 | SLP-007-000005750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000002386 | SLP-007-000002386 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| SLP-007-000004898 | SLP-007-000004898 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| SLP-007-000002706 | SLP-007-000002706 | Deliberative Process | 5/16/2007 | MSG | Naomi, Alfred C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Dyer, David R MVN<br>Herr, Brett H MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R MVN<br>Hote, Janis M MVN<br>Stutts, D Van MVN | RE: Decision Masking Chronology for the Lake Pontchartrain & |
| SLP-007-000004206 | SLP-007-000004206 | Deliberative Process | 04/XX/2007 | DOC | NAOMI AL | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI APRIL 2007 DRAFT REPORT |
| SLP-007-000002719 | SLP-007-000002719 | Deliberative Process | 5/8/2007 | MSG | Powell, Nancy J MVN | Hote, Janis M MVN<br>Stutts, D Van MVN | Fw: Decision Masking Chronology for the Lake Pontchartrain & |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000004012 | SLP-007-000004012 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN MEADOR JOHN A / MVN PODANY THOMAS / MVN RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| SLP-007-000002757 | SLP-007-000002757 | Deliberative Process | 5/8/2007 | MSG | Hawkins, Gary L MVN | Baumy, Walter O MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Dyer, David R MVN Herr, Brett H MVN Powell, Nancy J MVN Frederick, Denise D MVN Bivona, John C MVN Kinsey, Mary V MVN Hawkins, Gary L MVN Watford, Edward R MVN Hote, Janis M MVN Stutts, D Van MVN | Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| SLP-007-000004000 | SLP-007-000004000 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN MEADOR JOHN A / MVN PODANY THOMAS / MVN RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| SLP-007-000002939 | SLP-007-000002939 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| SLP-007-000005824 | SLP-007-000005824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| SLP-007-000005825 | SLP-007-000005825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| SLP-007-000003080 | SLP-007-000003080 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Powell, Nancy J MVN | Honore, Melissia A MVN Stutts, D Van MVN | FW: United States District Court Eastern District of Louisiana. |
| SLP-007-000004569 | SLP-007-000004569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON LEVEE LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000002802 | TLP-002-000002802 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| TLP-002-000008230 | TLP-002-000008230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| TLP-002-000008231 | TLP-002-000008231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| TLP-009-000000568 | TLP-009-000000568 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Zammit, Charles R MVN | Craig, Thelma N MVN Darby, Eileen M MVN Enclade, Sheila W MVN Forbess, Patricia A MVN Green, Sandra F MVN Leingang, Sally L MVN Perkins, Patricia R MVN Pitts, Frederick W MVN Rouse, Gayle E MVN Taylor, Diane G MVN Wright, James C MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| TLP-009-000009885 | TLP-009-000009885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| TLP-009-000009886 | TLP-009-000009886 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| TLP-009-000009887 | TLP-009-000009887 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| TLP-009-000009888 | TLP-009-000009888 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| TLP-009-000009889 | TLP-009-000009889 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| TLP-009-000009891 | TLP-009-000009891 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000004931 | TLP-009-000004931 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| TLP-009-000017706 | TLP-009-000017706 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000004972 | TLP-009-000004972 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| TLP-009-000017899 | TLP-009-000017899 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| TLP-009-000006157 | TLP-009-000006157 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| TLP-009-000016117 | TLP-009-000016117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| TLP-009-000016118 | TLP-009-000016118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000000317 | TLP-010-000000317 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Tilden, Audrey A MVN | Charles Zammit Cindy Nicholas Jim Barr Nancy Tullis Anna Penna Diane Pecoul Diane Taylor Eileen Darby Gerald Sanderson Henry Camburn Kelly Gele Patricia Perkins Rosalind Baker Desiree Schellinger Dianne Allen Keith Smith Paulette Phillips | FW: MVN Hurricane Planning |
| TLP-010-000005116 | TLP-010-000005116 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| TLP-010-000005117 | TLP-010-000005117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| TLP-010-000005118 | TLP-010-000005118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-O-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| TLP-010-000000566 | TLP-010-000000566 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| TLP-010-000005510 | TLP-010-000005510 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-010-000000567 | TLP-010-000000567 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| TLP-010-000005522 | TLP-010-000005522 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| TLP-010-000000571 | TLP-010-000000571 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000005608 | TLP-010-000005608 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| TLP-010-000000721 | TLP-010-000000721 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| TLP-010-000005394 | TLP-010-000005394 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| TLP-010-000003548 | TLP-010-000003548 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Zammit, Charles R MVN | Barr, Jim MVN Nicholas, Cindy A MVN Gele, Kelly M MVN Allen, Dianne MVN Sanderson, Gerald R MVN Perkins, Patricia R MVN Darby, Eileen M MVN Smith, Aline L MVN Phillips, Paulette S MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| TLP-010-000008933 | TLP-010-000008933 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Loew, Gary A HQ02 | Mazzanti, Mark L MVD Montvai, Zoltan L HQ02 Greer, Jennifer A HQ02 Chaudhry, Anil K HQ02 Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| TLP-010-000004831 | TLP-010-000004831 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Allen, Dianne MVN | Kinsey, Mary V MVN Labure, Linda C MVN Barr, Jim MVN Zammit, Charles R MVN Meiners, Bill G MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000008628 | TLP-010-000008628 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000005063 | TLP-010-000005063 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Holy Cross Order and Reason |
| TLP-010-000010044 | TLP-010-000010044 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| TLP-010-000011720 | TLP-010-000011720 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | Fw: Katrina Litigation Resources |
| TLP-010-000022103 | TLP-010-000022103 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000012122 | TLP-010-000012122 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| TLP-010-000023329 | TLP-010-000023329 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| TLP-010-000012179 | TLP-010-000012179 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| TLP-010-000026558 | TLP-010-000026558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| TLP-010-000012217 | TLP-010-000012217 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| TLP-010-000025364 | TLP-010-000025364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| TLP-010-000012226 | TLP-010-000012226 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| TLP-010-000025694 | TLP-010-000025694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| TLP-010-000012446 | TLP-010-000012446 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| TLP-010-000023222 | TLP-010-000023222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| TLP-010-000023223 | TLP-010-000023223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| TLP-010-000012581 | TLP-010-000012581 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Kinsey, Mary V MVN | Wallace, Frederick W MVN Honore, Melissia A MVN Stiebing, Michele L MVN Frederick, Denise D MVN Allen, Dianne MVN | Katrina Claims Process Meeting with USARCS (UNCLASSIFIED) |
| TLP-010-000023783 | TLP-010-000023783 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | McConnon, Jim (CIV) | Frederick, Denise D MVN Kinsey, Mary V MVN Smith, Robin (CIV) Levine, Paul (CIV) Corlies, Catherine (CIV) Abramidis, Clarisse (CIV) Honore, Melissia A MVN Parker, Walter CIV USA Rouse, Joseph Hayes, Charles COL MIL USA | Claims Processing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000013457 | TLP-010-000013457 | Deliberative Process | 12/18/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN<br>Black, Timothy MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Zammit, Charles R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) -  AGC Meeting (UNCLASSIFIED) |
| TLP-010-000022848 | TLP-010-000022848 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| TLP-010-000015512 | TLP-010-000015512 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Perkins, Patricia R MVN | Allen, Dianne MVN | FW: Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprograming |
| TLP-010-000025369 | TLP-010-000025369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| TLP-010-000025370 | TLP-010-000025370 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| TLP-010-000025371 | TLP-010-000025371 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| TLP-010-000025372 | TLP-010-000025372 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| TLP-010-000025373 | TLP-010-000025373 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| TLP-010-000025374 | TLP-010-000025374 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| TLP-010-000015574 | TLP-010-000015574 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Sanderson, Gerald R MVN<br>Zammit, Charles R MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| TLP-010-000020350 | TLP-010-000020350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| TLP-010-000020351 | TLP-010-000020351 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| TLP-010-000020352 | TLP-010-000020352 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| TLP-010-000020353 | TLP-010-000020353 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| TLP-010-000020356 | TLP-010-000020356 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| TLP-010-000020357 | TLP-010-000020357 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| TLP-010-000015685 | TLP-010-000015685 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000019703 | TLP-010-000019703 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000017255 | TLP-010-000017255 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Allen, Dianne MVN | Black, Timothy MVN<br>Zammit, Charles R MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| TLP-010-000019391 | TLP-010-000019391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| TLP-010-000018120 | TLP-010-000018120 | Attorney-Client; Attorney Work Product | 10/8/2006 | MSG | Allen, Dianne MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| TLP-010-000021116 | TLP-010-000021116 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| TLP-013-000000602 | TLP-013-000000602 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Confirm Support -  17th St. Breach Material Recovery |
| TLP-013-000006894 | TLP-013-000006894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| TLP-013-000000780 | TLP-013-000000780 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000007268 | TLP-013-000007268 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| TLP-013-000007269 | TLP-013-000007269 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| TLP-013-000000782 | TLP-013-000000782 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000007248 | TLP-013-000007248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| TLP-013-000003255 | TLP-013-000003255 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Madden, Stacey A MVN | Avery, Kim B MVN<br>Meiners, Bill G MVN<br>Camburn, Henry L MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN | RE: Davis Pond Contract Expert Witness |
| TLP-013-000009392 | TLP-013-000009392 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |
| TLP-013-000010641 | TLP-013-000010641 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| TLP-013-000018998 | TLP-013-000018998 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000012125 | TLP-013-000012125 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Tilden, Audrey A MVN | Charles Zammit<br>Cindy Nicholas<br>Jim Barr<br>Nancy Tullis<br>Anna Penna<br>Diane Pecoul<br>Diane Taylor<br>Eileen Darby<br>Gerald Sanderson<br>Henry Camburn<br>Kelly Gele<br>Patricia Perkins<br>Rosalind Baker<br>Desiree Schellinger<br>Dianne Allen<br>Keith Smith<br>Paulette Phillips | FW: MVN Hurricane Planning |
| TLP-013-000020157 | TLP-013-000020157 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| TLP-013-000020158 | TLP-013-000020158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| TLP-013-000020159 | TLP-013-000020159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| ULP-006-000000206 | ULP-006-000000206 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Axtman, Timothy J MVN | Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Maples, Michael A MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN<br>Addison, James D MVN<br>Habbaz, Sandra P MVN | LCA Signing Ceremony, Invitee and LCA Study Team list |
| ULP-006-000013204 | ULP-006-000013204 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-006-000010001 | ULP-006-000010001 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Northey, Robert D MVN | Maples, Michael A MVN<br>Purrington, Jackie B MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN | IHNC Videos |
| ULP-007-000001759 | ULP-007-000001759 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Frichter, Judith L MVN | Michael Maples (E-mail)<br>Chris Colombo (E-mail)<br>Bac Nguyen (E-mail)<br>Marilyn Sullen (E-mail)<br>Veronica Baldwin (E-mail) | FW: MVN Hurricane Planning |
| ULP-007-000012310 | ULP-007-000012310 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| ULP-007-000012311 | ULP-007-000012311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| ULP-007-000012312 | ULP-007-000012312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE<br>MISSISSIPPI VALLEY DIVISION CEMVD-CO-E<br>SOUTH ATLANTIC DIVISION CESAD-CO-E<br>SOUTHWEST DIVISION CESWD-CO-E<br>NEW ORLEANS DISTRICT CEMVN-OD-R<br>ST. LOUIS DISTRICT CEMVS-CO-R<br>MEMPHIS DISTRICT CEMVM-CO-E<br>VICKSBURG DISTRICT CEMVK-OD-E<br>GALVESTON DISTRICT CESWG-OD-E<br>FORT WORTH DISTRICT CESWF-OD-E<br>MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| ULP-007-000003673 | ULP-007-000003673 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ULP-007-000014514 | ULP-007-000014514 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ULP-007-000003894 | ULP-007-000003894 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | Frederick, Denise D MVN | Maples, Michael A MVN<br>Florent, Randy D MVN | $2500 limit for Purchase Card |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000837 | ULP-008-000000837 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | This morning's PDT |
| ULP-008-000005133 | ULP-008-000005133 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000839 | ULP-008-000000839 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT-Monday 10/30/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005179 | ULP-008-000005179 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>KWOKCHIU SHUNG<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| ULP-008-000005181 | ULP-008-000005181 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| ULP-008-000005182 | ULP-008-000005182 | Attorney-Client; Attorney Work Product | 10/27/2006 | SNP | N/A | N/A | 893952 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000840 | ULP-008-000000840 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005223 | ULP-008-000005223 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | G JASON / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CHIU SHUNG K<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | MVN PRO FLOODWALL PDT MEETING NOTES |
| ULP-008-000005224 | ULP-008-000005224 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| ULP-008-000005225 | ULP-008-000005225 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000842 | ULP-008-000000842 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN | RE: Floodwall PDT Meeting-8/14 |
| | | | | | | Basurto, Renato M MVN | |
| | | | | | | Baumy, Walter O MVN | |
| | | | | | | Bland, Stephen S MVN | |
| | | | | | | Bonura, Darryl C MVN | |
| | | | | | | Brockway, William R MVN | |
| | | | | | | Brouse, Gary S MVN | |
| | | | | | | Burdine, Carol S MVN | |
| | | | | | | Carter, Greg C MVN | |
| | | | | | | Chiu, Shung K MVN | |
| | | | | | | Conravey, Steve E MVN | |
| | | | | | | Dressler, Lawrence S MVN | |
| | | | | | | Dunn, Kelly G MVN | |
| | | | | | | Gele, Kelly M MVN | |
| | | | | | | Gonski, Mark H MVN | |
| | | | | | | Grieshaber, John B MVN | |
| | | | | | | Hassenboehler, Thomas G MVN | |
| | | | | | | Jolissaint, Donald E MVN | |
| | | | | | | Knox, Stephen F MVN | |
| | | | | | | Labure, Linda C MVN | |
| | | | | | | Lovett, David P MVN | |
| | | | | | | Marsalis, William R MVN | |
| | | | | | | Martin, August W MVN | |
| | | | | | | Monnerjahn, Christopher J MVN | |
| | | | | | | Morgan, Julie T MVN | |
| | | | | | | Mosrie, Sami J MVN | |
| | | | | | | Naomi, Alfred C MVN | |
| | | | | | | Owen, Gib A MVN | |
| | | | | | | Poche, Rene G MVN | |
| | | | | | | Podany, Thomas J MVN | |
| | | | | | | Smith, Aline L MVN | |
| | | | | | | Terrell, Bruce A MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000004372 | ULP-008-000004372 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000843 | ULP-008-000000843 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | Floodwall PDT Meeting-8/14 |
| ULP-008-000004399 | ULP-008-000004399 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000004400 | ULP-008-000004400 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| ULP-008-000004401 | ULP-008-000004401 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| ULP-008-000004402 | ULP-008-000004402 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000844 | ULP-008-000000844 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | 8/7/06 Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000004163 | ULP-008-000004163 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000845 | ULP-008-000000845 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Monnerjahn, Christopher J MVN | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Gillespie, Christopher J MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN | PRO Floodwall Meeting - Monday, August 7, 2006 @ 9:00 AM in room 141-Agenda |
| ULP-008-000004193 | ULP-008-000004193 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | N/A | N/A | PRO - FLOODWALL PDT MEETING AUGUST 7, 2006 (9:00 AM - 10:00 AM) AGENDA |
| ULP-008-000000855 | ULP-008-000000855 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Project Responsibility Matrix |
| ULP-008-000004343 | ULP-008-000004343 | Attorney-Client; Attorney Work Product | 07/06/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001223 | ULP-008-000001223 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003514 | ULP-008-000003514 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001244 | ULP-008-000001244 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Report 23 Apr |
| ULP-008-000004078 | ULP-008-000004078 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000004079 | ULP-008-000004079 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| ULP-008-000001250 | ULP-008-000001250 | Deliberative Process | 10/5/2006 | MSG | Gibbs, Kathy MVN | Cawley, Roger MVN-Contractor<br>Poche, Rene G MVN | Fw: LPV/Larose to Golden Meadow PDT Meeting - 2 October 2006 |
| ULP-008-000003931 | ULP-008-000003931 | Deliberative Process | 10/2/2006 | DOC | N/A | NAOMI AL<br>PODANY TOM<br>CONRAVEY STEVE<br>BATTE EZRA<br>BURKE CAROL<br>JOLISSIANT DON<br>ENCLADE SHEILA<br>LUCORE MARTI<br>SCHINETSKY STEVE<br>CHIU SHUNG K<br>OWEN GIB<br>KELLEY GEANETTE<br>POCHE RENE<br>KINSEY MARY<br>MARLBOROUGH DEWAYNE<br>BONURA DARRYL<br>MOREHISER MERVIN<br>MONTOUR CHRISTINA<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 2 OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001532 | ULP-008-000001532 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| ULP-008-000003565 | ULP-008-000003565 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001533 | ULP-008-000001533 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| ULP-008-000003563 | ULP-008-000003563 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| ULP-008-000001877 | ULP-008-000001877 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Gibbs, Kathy MVN | Morgan, Julie T MVN<br>Hall, John W MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Watford, Edward R MVN | Fw: Possible T-P R&R Map Correction, Dr Bea claims re R&R and MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001934 | ULP-008-000001934 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Milestone Report 30 Apr |
| ULP-008-000005280 | ULP-008-000005280 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001944 | ULP-008-000001944 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 16 Apr 07 |
| ULP-008-000005440 | ULP-008-000005440 | Attorney-Client; Attorney Work Product | 4/13/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |
| ULP-008-000005441 | ULP-008-000005441 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001978 | ULP-008-000001978 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: 2007-03-13 Storyboard and Milestone Reports (UNCLASSIFIED) |
| ULP-008-000005157 | ULP-008-000005157 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005158 | ULP-008-000005158 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAROSE TO GOLDEN MEADOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000002880 | ULP-008-000002880 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dauenhauer, Rob M MVN<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN | FW: PRO Storyboard and Milestone Reports 5 Mar 07 (UNCLASSIFIED) |
| ULP-008-000004355 | ULP-008-000004355 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000004356 | ULP-008-000004356 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000002882 | ULP-008-000002882 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Gillespie, Jason MVN-Contractor | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Dunn, Christopher L MVN<br>Morgan, Julie T MVN<br>Dunn, Kelly G MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Dressler, Lawrence S MVN<br>Brockway, William R MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN<br>Marsalis, William R MVN<br>Labure, Linda C MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Basurto, Renato M MVN<br>Jolissaint, Donald E MVN<br>Dauenhauer, Rob M MVN<br>Brouse, Gary S MVN<br>Martin, August W MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Smith, Aline L MVN<br>Owen, Gib A MVN<br>Lovett, David P MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Conravey, Steve E MVN<br>Poche, Rene G MVN | FW: PRO Storyboard and Milestone Reports (UNCLASSIFIED) |
| ULP-008-000004067 | ULP-008-000004067 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000004068 | ULP-008-000004068 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| ULP-008-000003218 | ULP-008-000003218 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| ULP-008-000005536 | ULP-008-000005536 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005537 | ULP-008-000005537 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| ULP-008-000003225 | ULP-008-000003225 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| ULP-008-000006163 | ULP-008-000006163 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| ULP-008-000003226 | ULP-008-000003226 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| ULP-008-000006169 | ULP-008-000006169 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| ULP-008-000003235 | ULP-008-000003235 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| ULP-008-000006196 | ULP-008-000006196 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| ULP-008-000003236 | ULP-008-000003236 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| ULP-008-000006198 | ULP-008-000006198 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003247 | ULP-008-000003247 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| ULP-008-000005930 | ULP-008-000005930 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005931 | ULP-008-000005931 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003249 | ULP-008-000003249 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| ULP-008-000005950 | ULP-008-000005950 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005951 | ULP-008-000005951 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| ULP-008-000005953 | ULP-008-000005953 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003255 | ULP-008-000003255 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| ULP-008-000005608 | ULP-008-000005608 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005609 | ULP-008-000005609 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003260 | ULP-008-000003260 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| ULP-008-000005624 | ULP-008-000005624 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005635 | ULP-008-000005635 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003262 | ULP-008-000003262 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | FW: Feb 2007 Geot QA Reports |
| ULP-008-000005775 | ULP-008-000005775 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | N/A | N/A | GEOTECHNICAL QA TRAM TRIP REPORT FOR FEBRUARY 12-16, 2007 |
| ULP-008-000005777 | ULP-008-000005777 | Attorney-Client; Attorney Work Product | 3/4/2007 | DOC | KLAUS KEN ; CEMVD-RB-T | N/A | MEMORANDUM OF RECORD INSPECTION AND ASSESSMENT OF TERRACON SWAMP CPT RIGS, 27 FEBRUARY 2007 |
| ULP-008-000005778 | ULP-008-000005778 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 2 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON MARCH 5-9, 2007 |
| ULP-008-000005779 | ULP-008-000005779 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | KLAUS KEN ; STEWART EDDIE ; WIELPUTZ MIKE ; BRANDON TOM | N/A | GEOTECHNICAL QA TEAM TRIP REPORT 4 SUMMARIZING OBSERVATIONS AND RECOMMENDATIONS FOR SITE VISITS ON APRIL 16-20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003264 | ULP-008-000003264 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| ULP-008-000005746 | ULP-008-000005746 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005747 | ULP-008-000005747 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003268 | ULP-008-000003268 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| ULP-008-000005689 | ULP-008-000005689 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005690 | ULP-008-000005690 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003269 | ULP-008-000003269 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| ULP-008-000005697 | ULP-008-000005697 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005698 | ULP-008-000005698 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003270 | ULP-008-000003270 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| ULP-008-000005838 | ULP-008-000005838 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005839 | ULP-008-000005839 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003272 | ULP-008-000003272 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| ULP-008-000005620 | ULP-008-000005620 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005621 | ULP-008-000005621 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003273 | ULP-008-000003273 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| ULP-008-000005681 | ULP-008-000005681 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005682 | ULP-008-000005682 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003274 | ULP-008-000003274 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| ULP-008-000005715 | ULP-008-000005715 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005716 | ULP-008-000005716 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003275 | ULP-008-000003275 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| ULP-008-000005739 | ULP-008-000005739 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005740 | ULP-008-000005740 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003277 | ULP-008-000003277 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| ULP-008-000005551 | ULP-008-000005551 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005552 | ULP-008-000005552 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003279 | ULP-008-000003279 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| ULP-008-000005701 | ULP-008-000005701 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005702 | ULP-008-000005702 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003289 | ULP-008-000003289 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000005713 | ULP-008-000005713 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005714 | ULP-008-000005714 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003290 | ULP-008-000003290 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000005869 | ULP-008-000005869 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005870 | ULP-008-000005870 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003291 | ULP-008-000003291 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000005522 | ULP-008-000005522 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005523 | ULP-008-000005523 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003292 | ULP-008-000003292 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000005547 | ULP-008-000005547 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005548 | ULP-008-000005548 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003293 | ULP-008-000003293 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000003929 | ULP-008-000003929 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000003930 | ULP-008-000003930 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003296 | ULP-008-000003296 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| ULP-008-000005175 | ULP-008-000005175 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000005176 | ULP-008-000005176 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003298 | ULP-008-000003298 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| ULP-008-000003774 | ULP-008-000003774 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000003775 | ULP-008-000003775 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003303 | ULP-008-000003303 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000006088 | ULP-008-000006088 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003304 | ULP-008-000003304 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000006101 | ULP-008-000006101 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000006102 | ULP-008-000006102 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003306 | ULP-008-000003306 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000006116 | ULP-008-000006116 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000006117 | ULP-008-000006117 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003309 | ULP-008-000003309 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ULP-008-000006138 | ULP-008-000006138 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000006139 | ULP-008-000006139 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003322 | ULP-008-000003322 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| ULP-008-000006183 | ULP-008-000006183 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000006184 | ULP-008-000006184 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003328 | ULP-008-000003328 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| ULP-008-000006201 | ULP-008-000006201 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000006202 | ULP-008-000006202 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003336 | ULP-008-000003336 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ULP-008-000006205 | ULP-008-000006205 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000006206 | ULP-008-000006206 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003338 | ULP-008-000003338 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ULP-008-000006210 | ULP-008-000006210 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000006211 | ULP-008-000006211 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| ULP-008-000006212 | ULP-008-000006212 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003339 | ULP-008-000003339 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| ULP-008-000005802 | ULP-008-000005802 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005803 | ULP-008-000005803 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| ULP-008-000005804 | ULP-008-000005804 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003340 | ULP-008-000003340 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| ULP-008-000005835 | ULP-008-000005835 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005836 | ULP-008-000005836 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003342 | ULP-008-000003342 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| ULP-008-000005874 | ULP-008-000005874 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005875 | ULP-008-000005875 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| ULP-008-000005876 | ULP-008-000005876 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003343 | ULP-008-000003343 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| ULP-008-000005897 | ULP-008-000005897 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005898 | ULP-008-000005898 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003344 | ULP-008-000003344 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT Meeting |
| ULP-008-000005906 | ULP-008-000005906 | Attorney-Client; Attorney Work Product | 9/5/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005907 | ULP-008-000005907 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003345 | ULP-008-000003345 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | RE: WBV scheduling issues |
| ULP-008-000005927 | ULP-008-000005927 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003351 | ULP-008-000003351 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 8/29/2006 WBV PDT Meeting |
| ULP-008-000005987 | ULP-008-000005987 | Attorney-Client; Attorney Work Product | 8/28/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005988 | ULP-008-000005988 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | DIRKS R / USACE | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>POCHE RENE<br>PHILLIPS PAULETTE<br>DUNN KELLY<br>THOMSON ROB<br>MARLBOROUGH DWAYNE<br>WURTZEL DAVID<br>MOSRIE SAMI<br>DUNN RONALD<br>BEHRENS ELIZABETH<br>BASURTO RENATO<br>CONSTANTINE DONALD<br>DRESSLER LARRY<br>OWEN GIB<br>BLAND STEVE<br>CONRAVEY STEVE<br>USNER ED<br>STARKEL MURRAY<br>BARR JIM<br>ROSAMANO MARCO<br>THOMSON ROB<br>GREISHABER JOHN<br>BONURA DARRYL<br>DANIELSON MIKE<br>FELGER GLENN<br>MIRANDA RAUL<br>OUSTALET RANDY<br>FORET BILL<br>CRUMHOLT KENNY<br>TULLIER KIM | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |
| ULP-008-000005989 | ULP-008-000005989 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003352 | ULP-008-000003352 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT 2006-08-15 Meeting Notes |
| ULP-008-000005993 | ULP-008-000005993 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | / USACE | N/A | MVN PRO WESTBANK & VICINITY PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003353 | ULP-008-000003353 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting 2006-08-22 |
| ULP-008-000005894 | ULP-008-000005894 | Attorney-Client; Attorney Work Product | 8/21/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005895 | ULP-008-000005895 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003354 | ULP-008-000003354 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting 2006-08-08 |
| ULP-008-000005685 | ULP-008-000005685 | Attorney-Client; Attorney Work Product | 8/14/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005686 | ULP-008-000005686 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003355 | ULP-008-000003355 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting 2006-08-08 |
| ULP-008-000005748 | ULP-008-000005748 | Attorney-Client; Attorney Work Product | 8/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005749 | ULP-008-000005749 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | / USACE NEW ORLEANS DISTRICT | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |
| ULP-008-000005750 | ULP-008-000005750 | Attorney-Client; Attorney Work Product | 2/20/2009 | XLS | / PROTECTION RESTORATION OFFICE | N/A | PROTECTION RESTORATION OFFICE WESTBANK AND VICINITY, LA PROJECT DELIVERY TEAM |
| XLP-013-000000609 | XLP-013-000000609 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| XLP-013-000013773 | XLP-013-000013773 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-013-000000950 | XLP-013-000000950 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| XLP-013-000013814 | XLP-013-000013814 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-013-000000952 | XLP-013-000000952 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000013835 | XLP-013-000013835 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-013-000000956 | XLP-013-000000956 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| XLP-013-000013862 | XLP-013-000013862 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-013-000004281 | XLP-013-000004281 | Deliberative Process | 9/25/2006 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: West Bank Land Acquisition |
| XLP-013-000017267 | XLP-013-000017267 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| XLP-013-000006981 | XLP-013-000006981 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| XLP-013-000019106 | XLP-013-000019106 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| XLP-013-000007056 | XLP-013-000007056 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN -  Suspense: 7 May 07 |
| XLP-013-000018827 | XLP-013-000018827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| XLP-013-000007229 | XLP-013-000007229 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN DLL-MVN-S-all Accardo, Christopher J MVN Baumy, Walter O MVN Poindexter, Larry MVN Black, Timothy MVN Wallace, Frederick W MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| XLP-013-000019527 | XLP-013-000019527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-013-000019528 | XLP-013-000019528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000008787 | XLP-013-000008787 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| XLP-013-000021273 | XLP-013-000021273 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000008863 | XLP-013-000008863 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| XLP-013-000021387 | XLP-013-000021387 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| XLP-013-000010124 | XLP-013-000010124 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| XLP-013-000022371 | XLP-013-000022371 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| XLP-013-000011108 | XLP-013-000011108 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| XLP-013-000023569 | XLP-013-000023569 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001106 | XLP-014-000001106 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| XLP-014-000006048 | XLP-014-000006048 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-014-000006049 | XLP-014-000006049 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001303 | XLP-014-000001303 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| XLP-014-000006050 | XLP-014-000006050 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-014-000006051 | XLP-014-000006051 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001465 | XLP-014-000001465 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| XLP-014-000006199 | XLP-014-000006199 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-014-000006200 | XLP-014-000006200 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| XLP-014-000001565 | XLP-014-000001565 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| XLP-014-000006368 | XLP-014-000006368 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| XLP-014-000002097 | XLP-014-000002097 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006731 | XLP-014-000006731 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| XLP-014-000006732 | XLP-014-000006732 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| XLP-014-000002229 | XLP-014-000002229 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wright, Thomas W MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN | St Bernard Back Levees - Non Federal |
| XLP-014-000002313 | XLP-014-000002313 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-014-000002317 | XLP-014-000002317 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: Cdr's Weekly Report 17 February 2006 |
| XLP-014-000002320 | XLP-014-000002320 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-014-000002323 | XLP-014-000002323 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-014-000002324 | XLP-014-000002324 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003150 | XLP-014-000003150 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| XLP-014-000006888 | XLP-014-000006888 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003269 | XLP-014-000003269 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| XLP-014-000007560 | XLP-014-000007560 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003374 | XLP-014-000003374 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| XLP-014-000008830 | XLP-014-000008830 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| XLP-014-000008831 | XLP-014-000008831 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003463 | XLP-014-000003463 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| XLP-014-000009189 | XLP-014-000009189 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003557 | XLP-014-000003557 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| XLP-014-000007266 | XLP-014-000007266 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003728 | XLP-014-000003728 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| XLP-014-000008063 | XLP-014-000008063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| XLP-014-000008064 | XLP-014-000008064 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| XLP-014-000008065 | XLP-014-000008065 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| XLP-014-000008066 | XLP-014-000008066 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-014-000008067 | XLP-014-000008067 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| XLP-014-000008068 | XLP-014-000008068 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003920 | XLP-014-000003920 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| XLP-014-000008499 | XLP-014-000008499 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-014-000004478 | XLP-014-000004478 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Vignes, Julie D MVN | Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN | St Bernard Back Levee Borrow |
| XLP-014-000005018 | XLP-014-000005018 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Merchant, Randall C MVN | Young, Frederick S MVN<br>Schulz, Alan D MVN<br>Mlakar, Paul F ERDC-GSL-MS | Site Visit today |
| XLP-014-000005210 | XLP-014-000005210 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |
| XLP-014-000005390 | XLP-014-000005390 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005494 | XLP-014-000005494 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-014-000009484 | XLP-014-000009484 | Deliberative Process | 6/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| XLP-014-000011981 | XLP-014-000011981 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| XLP-014-000009725 | XLP-014-000009725 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Bland, Stephen S MVN | Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN | Portable temporary Pumps at 17th Street Canal |
| XLP-014-000009804 | XLP-014-000009804 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Bland, Stephen S MVN | Rector, Michael R MVS<br>Midkiff, Raymond G COL LRL<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Brief PIR revision for Temporary Pumping Capacity at 17th St. Outfall Canal for this hurricane season |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009909 | XLP-014-000009909 | Attorney-Client; Attorney Work Product | 6/11/2006 | MSG | Foret, William A MVN | Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN<br>Foret, William A MVN | RE: LBBLD - MOA update |
| XLP-014-000012308 | XLP-014-000012308 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |
| XLP-014-000009949 | XLP-014-000009949 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Waters, Thomas W HQ02<br>Jensen, Jeffrey D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Wood, Lance D HQ02<br>Nee, Susan G HQ02<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Wiggins, Elizabeth MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Broussard, Darrel M MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN | Accelerated Work Delayed - Need HQ team decision on NEPA/Environmental Compliance for Accelerated Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000011782 | XLP-014-000011782 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Sloan, G Rogers MVD | Wood, Lance D HQ02 Furry, John C HQ02 Rasgus, Janice E HQ02 Olson, David B HQ02 Zack, Michael MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN Wilbanks, Rayford E MVD Smith, Maryetta MVD Martinson, Robert J MVN Price, Cassandra P MVD Owen, Gib A MVN Nee, Susan G HQ02 TFH Ashley, John PM2 MVN Broussard, Darrel M MVN Kinsey, Mary V MVN Merchant, Randall C MVN Montvai, Zoltan L HQ02 Vigh, David A MVD Wingate, Mark R MVN Jennings, Rupert J HQ02 Frederick, Denise D MVN Barnett, Larry J MVD Barton, Charles B MVD Starkel, Murray P LTC MVN Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |
| XLP-014-000011177 | XLP-014-000011177 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Baumy, Walter O MVN Grieshaber, John B MVN Hull, Falcolm E MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Wittkamp, Carol MVN Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| XLP-014-000011778 | XLP-014-000011778 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| XLP-017-000000622 | XLP-017-000000622 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN DLL-MVN-DIST-A Lowe, Michael H MVN Perry, James L MVN Walters, James B MVN | RE: Emergency Operations Directory |
| XLP-017-000003520 | XLP-017-000003520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| XLP-017-000001282 | XLP-017-000001282 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| XLP-017-000008552 | XLP-017-000008552 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-017-000001725 | XLP-017-000001725 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000008704 | XLP-017-000008704 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-017-000001748 | XLP-017-000001748 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| XLP-017-000008884 | XLP-017-000008884 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-017-000001753 | XLP-017-000001753 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| XLP-017-000008726 | XLP-017-000008726 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-017-000002238 | XLP-017-000002238 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| XLP-017-000009469 | XLP-017-000009469 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| XLP-017-000002253 | XLP-017-000002253 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO Mabry, Reuben MVN-ERO Podany, Thomas MVN-ERO Wagner, Herbert MVN-ERO Starkel, Murray MVN-ERO Zumstein, Michael MVN-ERO Breerwood, Gregory MVN-ERO Vigh, David A MVD Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |
| XLP-017-000009041 | XLP-017-000009041 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004559 | XLP-017-000004559 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| XLP-017-000009655 | XLP-017-000009655 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004643 | XLP-017-000004643 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| XLP-017-000009708 | XLP-017-000009708 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| XLP-017-000004689 | XLP-017-000004689 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Report Input |
| XLP-017-000010418 | XLP-017-000010418 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000010420 | XLP-017-000010420 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |
| XLP-017-000004905 | XLP-017-000004905 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | | Attached WBV Weekly Update for Commander's Report |
| XLP-017-000009881 | XLP-017-000009881 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| XLP-017-000005046 | XLP-017-000005046 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly Update for Commanders Report |
| XLP-017-000010830 | XLP-017-000010830 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |
| XLP-017-000005176 | XLP-017-000005176 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Weekly update for Commander's Report |
| XLP-017-000010677 | XLP-017-000010677 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| XLP-017-000005367 | XLP-017-000005367 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | | WBV Commander's Input |
| XLP-017-000011126 | XLP-017-000011126 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000006248 | XLP-017-000006248 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| XLP-017-000010061 | XLP-017-000010061 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000010062 | XLP-017-000010062 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| XLP-017-000006274 | XLP-017-000006274 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| XLP-017-000010216 | XLP-017-000010216 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| XLP-017-000010217 | XLP-017-000010217 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org'<br>Frederick, Denise D MVN<br>Avery, Kim B MVN | FOIA Request |
| XLP-017-000010218 | XLP-017-000010218 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000006847 | XLP-017-000006847 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| XLP-017-000009847 | XLP-017-000009847 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000009848 | XLP-017-000009848 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| XLP-017-000009849 | XLP-017-000009849 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| XLP-017-000006859 | XLP-017-000006859 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| XLP-017-000009975 | XLP-017-000009975 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| XLP-017-000007056 | XLP-017-000007056 | Deliberative Process | 8/27/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN | RE: AAR for DOJ Press release. |
| XLP-017-000010644 | XLP-017-000010644 | Deliberative Process | 8/23/2007 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN | FW: Please review TPs |
| XLP-017-000010645 | XLP-017-000010645 | Deliberative Process | 8/23/2007 | MSG | Harris, Victor A MVN | Frederick, Denise D MVN | Please review TPs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007161 | XLP-017-000007161 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Owen, Gib A MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000010894 | XLP-017-000010894 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| XLP-017-000007554 | XLP-017-000007554 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN | FW: MVN SITREP 14 Aug 07 |
| XLP-017-000011541 | XLP-017-000011541 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007930 | XLP-017-000007930 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| XLP-017-000011783 | XLP-017-000011783 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-017-000011784 | XLP-017-000011784 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| XLP-017-000008034 | XLP-017-000008034 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Ford, Andamo E LTC MVN | Greer, Judith Z MVN<br>Watford, Edward R MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Reeves-Weber, Gloria MVN<br>Flores, Richard A MVN | FW: Funding MVN Risk |
| XLP-017-000011751 | XLP-017-000011751 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-017-000008055 | XLP-017-000008055 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kinsey, Mary V MVN | Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Flores, Richard A MVN | RE: Funding MVN Risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000011760 | XLP-017-000011760 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-017-000012187 | XLP-017-000012187 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 9/26 WBV PDT Meeting |
| XLP-017-000017305 | XLP-017-000017305 | Attorney-Client; Attorney Work Product | 9/25/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000017306 | XLP-017-000017306 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | VIGNES JULIE<br>PURRINGTON JACKIE<br>STACK MIKE<br>BLAND STEVE<br>CRUMHOLT KENNY<br>DANIELSON MIKE<br>DIRKS RICHARD<br>DUNN RONALD<br>DUPLANTIER WAYNE<br>HAWKINS GARY<br>MARSHALL ERIC<br>MIRANDA RAUL<br>NAQUIN WAYNE<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>PILIE ELL<br>TINTO LYNN<br>TULLIER KIM<br>WIGGINS BETH<br>WURTZEL DAVID | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER 2006 |
| XLP-017-000012336 | XLP-017-000012336 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | 9/19/2006 PDT Meeting |
| XLP-017-000017150 | XLP-017-000017150 | Attorney-Client; Attorney Work Product | 9/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000017151 | XLP-017-000017151 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | N/A | VIGNES JULIE<br>STACK MIKE<br>BLAND STEVE<br>BONURA DARRYL<br>COATES ALLEN<br>CONRAVEY STEVE<br>DIRKS RICHARD<br>DUNN KELLY<br>DUNN RONALD<br>MARSHALL ERIC<br>MIRANDA RAUL<br>OUSTALET RANDY<br>OWEN GIB<br>PHILLIPS PAULETTE<br>THOMSON ROB<br>TINTO LYNN | WEST BANK & VICINITY PDT MEETING 12 SEPTEMBER 2006 |
| XLP-017-000017152 | XLP-017-000017152 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 19 SEPTEMBER2006 |
| XLP-017-000012386 | XLP-017-000012386 | Deliberative Process | 9/20/2006 | MSG | Berczek, David J, LTC HQ02 | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: West Bank Land Acquisition |
| XLP-017-000016901 | XLP-017-000016901 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| XLP-017-000012591 | XLP-017-000012591 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| XLP-017-000016549 | XLP-017-000016549 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000012663 | XLP-017-000012663 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN | WBV PDT in Rm 304 this week only |
| XLP-017-000016164 | XLP-017-000016164 | Attorney-Client; Attorney Work Product | 9/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000016165 | XLP-017-000016165 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / USACE | N/A | MVN PRO WEST BANK PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000013329 | XLP-017-000013329 | Deliberative Process | 8/25/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>'Miller, Andrew C ERDC-EL-MS'<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael J MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR RIDF Interim Report Outline for Review |
| XLP-017-000016492 | XLP-017-000016492 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CPRA DECISION FRAMEWORK DISCUSSION SUMMARY |
| XLP-017-000016494 | XLP-017-000016494 | Deliberative Process | 08/XX/2006 | PDF | GROVES DAVID / RAND GULF STATES POLICY INSTITUTE ; ORTIZ DAVID / RAND GULF STATES POLICY INSTITUTE ; HILLESTAD RICHARD / RAND GULF STATES POLICY INSTITUTE | / USACE | ENHANCING A RISK-INFORMED DECISION FRAMEWORK FOR COASTAL PROTECTION AND RESTORATION IN LOUISIANA |
| XLP-017-000016495 | XLP-017-000016495 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| XLP-017-000014325 | XLP-017-000014325 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Kilroy, Maurya MVN | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000018457 | XLP-017-000018457 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Hunter, Alan F MVN<br>Foret, William A MVN<br>DLL-MVN-DET | RE: Re: Tropical Storm Chris |
| XLP-017-000014380 | XLP-017-000014380 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Kilroy, Maurya MVN | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |
| XLP-017-000018207 | XLP-017-000018207 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Kilroy, Maurya MVN | 'Virginia.Butler@usdoj.gov'<br>'Andrew.Goldfrank@usdoj.gov'<br>Frederick, Denise D MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Truax, Robles & Baldwin Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014765 | XLP-017-000014765 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| XLP-017-000017628 | XLP-017-000017628 | Attorney-Client; Attorney Work Product | 10/23/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000017629 | XLP-017-000017629 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/17/2006 |
| XLP-017-000015200 | XLP-017-000015200 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Irys Allgood<br>EdPreau@dotd.la.gov<br>'wjld@wjld.com'<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Draft of Amendment No. 2 for West Bank & Vic. NOLA Hurricane Protection Project |
| XLP-017-000017731 | XLP-017-000017731 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015280 | XLP-017-000015280 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| XLP-017-000017519 | XLP-017-000017519 | Attorney-Client; Attorney Work Product | 10/10/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000017520 | XLP-017-000017520 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| XLP-017-000017521 | XLP-017-000017521 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/10/2006 |
| XLP-017-000015354 | XLP-017-000015354 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| XLP-017-000017484 | XLP-017-000017484 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| XLP-017-000017485 | XLP-017-000017485 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015440 | XLP-017-000015440 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Northey, Robert D MVN | FW: Holy Cross Order and Reason |
| XLP-017-000018704 | XLP-017-000018704 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| XLP-017-000015597 | XLP-017-000015597 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| XLP-017-000017967 | XLP-017-000017967 | Attorney-Client; Attorney Work Product | 10/2/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000017968 | XLP-017-000017968 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 9/26/2006 |
| XLP-017-000017969 | XLP-017-000017969 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/03/2006 |
| XLP-017-000015703 | XLP-017-000015703 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Bland, Stephen S MVN | Breerwood, Gregory E MVN<br>Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: 3rd Supplemental LERRD Crediting.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000017993 | XLP-017-000017993 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| XLP-018-000000959 | XLP-018-000000959 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS<br>Segrest, John C MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| XLP-018-000003538 | XLP-018-000003538 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000012264 | XLP-018-000012264 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000012265 | XLP-018-000012265 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/05/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003694 | XLP-018-000003694 | Deliberative Process | 12/18/2006 | MSG | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| XLP-018-000012392 | XLP-018-000012392 | Deliberative Process | 11/20/2006 | DOC | LUHR MIKE | CREAR ROBERT / CORPS OF ENGINEERS | ENCLOSING PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS MEETING AT THE SANDESTIN BEACH HILTON HOTEL & MISSISSIPPI VALLEY BRANCH, AGC 2007 SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003706 | XLP-018-000003706 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000012300 | XLP-018-000012300 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000012301 | XLP-018-000012301 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/12/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003709 | XLP-018-000003709 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000012460 | XLP-018-000012460 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003953 | XLP-018-000003953 | Attorney-Client; Attorney Work Product | 1/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN | WBV PDT (UNCLASSIFIED) |
| XLP-018-000012520 | XLP-018-000012520 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000012521 | XLP-018-000012521 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| XLP-018-000004062 | XLP-018-000004062 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Schulz, Alan D MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: Info from Mirabeau / London Avenue Forensic Recovery (UNCLASSIFIED) |
| XLP-018-000004229 | XLP-018-000004229 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Frederick, Denise D MVN | Herr, Brett H MVN<br>Starkel, Murray P LTC MVN | FW: Memo regarding water pumping into 17th St. Canal - 22 Sep05 (UNCLASSIFIED) |
| XLP-018-000004243 | XLP-018-000004243 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Herr, Brett H MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | RE: Memo regarding water pumping into 17th St. Canal - 22 Sep05 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004554 | XLP-018-000004554 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV Meeting (UNCLASSIFIED) |
| XLP-018-000012037 | XLP-018-000012037 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000012038 | XLP-018-000012038 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELL<br>STACK MIKE<br>JULIE<br>BLAND STEVE<br>MARSHALL ERIC<br>WOLFF JIM<br>OWEN GIB<br>OUSTALET RANDY<br>THOMSON ROB<br>CRAIG<br>DUNN CHRIS<br>NAQUIN WAYNE<br>WURTZEL DAVID<br>DANIELSON MIKE<br>DRESSLER LARRY<br>PHILLIPS PAULETTE<br>VOSSEN JEAN<br>DUNN KELLY<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>TAWANDA | WEST BANK & VICINITY PDT MEETING - NOTES 01/16/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004766 | XLP-018-000004766 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| XLP-018-000012806 | XLP-018-000012806 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000012807 | XLP-018-000012807 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | STACK MIKE<br>VIGNES JULIE<br>TOM<br>BUTLER RICHARD<br>CONRAVEY STEVE<br>PURRINGTON JACKIE<br>DUPLANTIER WAYNE<br>NAQUIN WAYNE<br>MARSHALL ERIC<br>OUSTALET RANDY<br>CHIU SHUNG K<br>DUNN KELLY<br>CHRIS<br>DANIELSON MIKE<br>PILIE ELL<br>BONURA DARRYL<br>PHILLIPS PAULETTE<br>WURTZEL DAVID<br>THOMSON ROB<br>TERRELL BRIGETTE<br>WOLFF JIM<br>KENNY<br>OWEN GIB | WEST BANK & VICINITY PDT MEETING - NOTES 01/09/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004838 | XLP-018-000004838 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE: WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| XLP-018-000012767 | XLP-018-000012767 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| XLP-018-000012768 | XLP-018-000012768 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| XLP-018-000007703 | XLP-018-000007703 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda J MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013763 | XLP-018-000013763 | Attorney-Client; Attorney Work Product | 4/29/2006 | MSG | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000007872 | XLP-018-000007872 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Mabry, Reuben C MVN | Starkel, Murray P LTC MVN | Fw: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| XLP-018-000014059 | XLP-018-000014059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| XLP-018-000016583 | XLP-018-000016583 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Pfenning, Michael F COL MVP<br>Rissler, Dewey W LRL<br>Wagner, Herbert J MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Marceaux, Huey J MVN | RE: St. Bernard non-Fed levee |
| XLP-018-000017765 | XLP-018-000017765 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| XLP-018-000016597 | XLP-018-000016597 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wingate, Mark R MVN | Starkel, Murray P LTC MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-018-000016600 | XLP-018-000016600 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-018-000016602 | XLP-018-000016602 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wingate, Mark R MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-018-000016603 | XLP-018-000016603 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Purrington, Jackie B MVN | Starkel, Murray P LTC MVN | Re: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016881 | XLP-018-000016881 | Deliberative Process | 11/22/2005 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000018168 | XLP-018-000018168 | Deliberative Process | 11/22/2005 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| XLP-018-000017331 | XLP-018-000017331 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Starkel, Murray P LTC MVN | Grieshaber, John B MVN<br>StGermain, James J MVN<br>(James.J.StGermain@mvn02.usace.arm<br>y.mil)<br>Pfenning, Michael F COL MVP<br>Brown, Tommy R MVK<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-018-000017792 | XLP-018-000017792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATION CONDITION AND POTENTIAL FOR FLOODPROOFING CHECKLIST |
| XLP-018-000017375 | XLP-018-000017375 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-018-000017376 | XLP-018-000017376 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000018768 | XLP-018-000018768 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-018-000025391 | XLP-018-000025391 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000025394 | XLP-018-000025394 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | DIRKS RICHARD<br>DRESSLER LARRY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DUNN KELLY<br>DUHE JENNIFER<br>JONES HEATH<br>MEIS NICK<br>THURMOND DANNY<br>HAMMOND GRETCHEN<br>OWEN GIB<br>PHILLIPS PAULETTE<br>NAOMI AL<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>WAITS STUART<br>DROUANT BRED<br>PILIE ELLSWORTH<br>SPORER GEORGE<br>THOMSON ROB<br>MAYS VENETA<br>CHIU SHUNG K<br>DELOACH PAM<br>CRUMHOLT KENNY<br>WOLFF JIM<br>RANDY<br>DANIELSON MIKE | WEST BANK & VICINITY PDT MEETING 06/12/2007 NOTES WEEK ENDING 06/15/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000018974 | XLP-018-000018974 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-018-000024161 | XLP-018-000024161 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000024162 | XLP-018-000024162 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | BLAND STEVE<br>NAQUIN WAYNE<br>MEIS NICK<br>VIGNES JULIE<br>PILIE ELLSWORTH<br>JENNIFER<br>LARRY | WEST BANK & VICINITY PDT MEETING 06/05/2007 NOTES WEEK ENDING 06/08/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019193 | XLP-018-000019193 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-018-000025403 | XLP-018-000025403 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025404 | XLP-018-000025404 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | DIRKS RICHARD<br>KWOKCHIU SHUNG<br>DANIELSON MIKE<br>THOMSON ROB<br>THURMOND DANNY<br>WOLFF JIM<br>OUSTALET RANDY<br>CONRAVEY STEVE<br>DUPLANTIER WAYNE<br>BUTLER RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>PILIE ELLSWORTH<br>TERRANOVA JAKE<br>OWEN GIB<br>PHILLIPS PAULETTE<br>WILSONPRATER TAWANDA<br>MEIS NICK<br>DUNN KELLY<br>DUHE JENNIFER<br>DUNN CHRIS | WEST BANK & VICINITY PDT MEETING 05/29/2007 NOTES WEEK ENDING 06/01/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019482 | XLP-018-000019482 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| XLP-018-000025144 | XLP-018-000025144 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025145 | XLP-018-000025145 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD<br>WOLFF JIM<br>OUSTALET RANDY<br>KELLEY GEANETTE<br>BUTLER RICHARD<br>DEBOSE GREG<br>PODANY TOM<br>CONRAVEY STEVE<br>PILIE ELL<br>WILSONPRATER TAWANDA<br>BLAND STEVE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>NAQUIN WAYNE<br>WAUGAMAN CRAIG<br>PINNER RICHARD B<br>TERRANOVA JAKE<br>NAOMI AL<br>DUNN CHRIS<br>CRUMHOLT KENNY<br>VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019695 | XLP-018-000019695 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| XLP-018-000025493 | XLP-018-000025493 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025494 | XLP-018-000025494 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |
| XLP-018-000019707 | XLP-018-000019707 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| XLP-018-000025519 | XLP-018-000025519 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019909 | XLP-018-000019909 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| XLP-018-000025188 | XLP-018-000025188 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025190 | XLP-018-000025190 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | N/A | DIRKS RICHARD<br>OWEN GIB<br>OUSTALET RANDY<br>WOLFF JIM<br>CONRAVEY STEVE<br>VOSSEN JEAN<br>KWOKCHIU SHUNG<br>VIGNES JULIE<br>WILSONPRATER TAWANDA<br>PURRINGTON JACKIE<br>STACK MIKE<br>DUNN KELLY<br>BLAND STEVE<br>PILIE ELL<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>WURTZEL DAVID<br>MEIS NICK<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN CHRIS<br>PHILLIPS PAULETTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020009 | XLP-018-000020009 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN -  Suspense: 7 May 07 |
| XLP-018-000026701 | XLP-018-000026701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| XLP-018-000020070 | XLP-018-000020070 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| XLP-018-000026559 | XLP-018-000026559 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026561 | XLP-018-000026561 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| XLP-018-000020213 | XLP-018-000020213 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020259 | XLP-018-000020259 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| XLP-018-000025902 | XLP-018-000025902 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025903 | XLP-018-000025903 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020557 | XLP-018-000020557 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-018-000026606 | XLP-018-000026606 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000026608 | XLP-018-000026608 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020690 | XLP-018-000020690 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard J HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| XLP-018-000026895 | XLP-018-000026895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-018-000026896 | XLP-018-000026896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| XLP-018-000021067 | XLP-018-000021067 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026463 | XLP-018-000026463 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |
| XLP-018-000021556 | XLP-018-000021556 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000027355 | XLP-018-000027355 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027356 | XLP-018-000027356 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |
| XLP-018-000021729 | XLP-018-000021729 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000027048 | XLP-018-000027048 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027049 | XLP-018-000027049 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000021889 | XLP-018-000021889 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000026776 | XLP-018-000026776 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000026778 | XLP-018-000026778 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022207 | XLP-018-000022207 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000026018 | XLP-018-000026018 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026019 | XLP-018-000026019 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022454 | XLP-018-000022454 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000025678 | XLP-018-000025678 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025679 | XLP-018-000025679 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023193 | XLP-018-000023193 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| XLP-018-000025029 | XLP-018-000025029 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000025032 | XLP-018-000025032 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023342 | XLP-018-000023342 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-018-000027324 | XLP-018-000027324 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000027325 | XLP-018-000027325 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| XLP-018-000023468 | XLP-018-000023468 | Deliberative Process | 6/27/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | FW: Decision Masking Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project |
| XLP-018-000027143 | XLP-018-000027143 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN<br>MEADOR JOHN A / MVN<br>PODANY THOMAS / MVN<br>RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023515 | XLP-018-000023515 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| XLP-018-000024721 | XLP-018-000024721 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| XLP-019-000000222 | XLP-019-000000222 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-019-000000314 | XLP-019-000000314 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Wagenaar, Richard P Col MVN | Hitchings, Daniel H MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Knight, Sandra K MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Gambrell, Stephen MVD<br>Sloan, G Rogers MVD | RE: Release of IPET Preliminary Findings - Dr. Mlarkar Document |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-019-000000743 | XLP-019-000000743 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Stockton, Steven L HQ02<br>Barnes, Gerald W HQ02<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Riley, Don T MG HQ02<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Crear, Robert MVD | RE: IHNC |
| XLP-019-000000749 | XLP-019-000000749 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Hannon, James R MVD | FW: IHNC |
| XLP-020-000002073 | XLP-020-000002073 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002123 | XLP-020-000002123 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002154 | XLP-020-000002154 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002195 | XLP-020-000002195 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002784 | XLP-020-000002784 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| XLP-020-000024865 | XLP-020-000024865 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Page 500

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002796 | XLP-020-000002796 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| XLP-020-000022889 | XLP-020-000022889 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| XLP-020-000003088 | XLP-020-000003088 | Deliberative Process | 12/12/2005 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN | FW: Testimony This Week |
| XLP-020-000003329 | XLP-020-000003329 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD<br>Knight, Sandra K MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Gambrell, Stephen MVD<br>Sloan, G Rogers MVD<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Waters, Thomas W HQ02<br>Lawrence, Jimmy Col MVN | Re: Release of IPET Preliminary Findings - Dr. Mlarkar Document |
| XLP-020-000003332 | XLP-020-000003332 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Crear, Robert MVD<br>Knight, Sandra K MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Sloan, G Rogers MVD | FW: Release of IPET Preliminary Findings |
| XLP-020-000003615 | XLP-020-000003615 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003618 | XLP-020-000003618 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-020-000003753 | XLP-020-000003753 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| XLP-020-000023495 | XLP-020-000023495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-020-000003789 | XLP-020-000003789 | Attorney-Client; Attorney Work Product | 11/12/2005 | MSG | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN | Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000004525 | XLP-020-000004525 | Deliberative Process | 10/19/2005 | MSG | Sanders, Carol A HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN<br>Sanders, Carol A HQ02 | Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| XLP-020-000004852 | XLP-020-000004852 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS<br>Segrest, John C MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| XLP-020-000005123 | XLP-020-000005123 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Wagner, Herbert J MVN | Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P MAJ MVN<br>Sills, David W MVD<br>Smith, Jerry L MVN<br>Lowe, Michael H MVN | items needed for the ASA |
| XLP-020-000006091 | XLP-020-000006091 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| XLP-020-000024663 | XLP-020-000024663 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-020-000006116 | XLP-020-000006116 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| XLP-020-000024335 | XLP-020-000024335 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-020-000006745 | XLP-020-000006745 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| XLP-020-000014990 | XLP-020-000014990 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007021 | XLP-020-000007021 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE:  WBV Commandeering Floodwall ROW (UNCLASSIFIED) |
| XLP-020-000022517 | XLP-020-000022517 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE<br>RYDER TERRY<br>STACK MICHAEL<br>MARTIN CLYDE<br>CAHILL HARRY<br>BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| XLP-020-000022521 | XLP-020-000022521 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| XLP-020-000007107 | XLP-020-000007107 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| XLP-020-000023768 | XLP-020-000023768 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007741 | XLP-020-000007741 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| XLP-020-000023261 | XLP-020-000023261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| XLP-020-000023262 | XLP-020-000023262 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| XLP-020-000023264 | XLP-020-000023264 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| XLP-020-000023266 | XLP-020-000023266 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-020-000023268 | XLP-020-000023268 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| XLP-020-000023269 | XLP-020-000023269 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| XLP-020-000008500 | XLP-020-000008500 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019291 | XLP-020-000019291 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| XLP-020-000008608 | XLP-020-000008608 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Fw: Corrected update on Emergency Declaration Extension from |
| XLP-020-000009594 | XLP-020-000009594 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| XLP-020-000009726 | XLP-020-000009726 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Waters, Thomas W HQ02<br>Jensen, Jeffrey D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Wood, Lance D HQ02<br>Nee, Susan G HQ02<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Wiggins, Elizabeth MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Broussard, Darrel M MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN | Accelerated Work Delayed - Need HQ team decision on NEPA/Environmental Compliance for Accelerated Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018821 | XLP-020-000018821 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02<br>Vigh, David A MVD<br>Wingate, Mark R MVN<br>Jennings, Rupert J HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010411 | XLP-020-000010411 | Attorney-Client; Attorney Work Product | 1/15/2007 | MSG | Smith, Susan K MVD | Scodari, Paul F IWR<br>Pietrowsky, Robert A IWR<br>Walsh, Michael R IWR<br>Moser, David A IWR<br>Lamont, Douglas W HQDA<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pawlik, Eugene A HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Kitch, Harry E HQ02<br>Cone, Steve R HQ02<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Morehiser, Mervin B MVN<br>Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Ruff, Greg MVD<br>Camillo, Charles A MVD<br>Walker, Paul H HQ02<br>Pearcy, Matthew T HQ02<br>Davis, Darryl W IWR-at-HEC<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Starler, Norman H IWR<br>Wilbanks, Rayford E MVD | RE: ITR for report on Decision making chronology for the LP&VHPP |
| XLP-020-000019416 | XLP-020-000019416 | Attorney-Client; Attorney Work Product | 1/15/2007 | DOC | / MVD | N/A | INTERNAL TECHNICAL REVIEW DRAFT REPORT, DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT (LP&VHPP), DECEMBER 2006 COMMENTS BY MVD STAFF JANUARY 15, 2007 |
| XLP-020-000010626 | XLP-020-000010626 | Deliberative Process | 3/5/2007 | MSG | Ruff, Greg MVD | Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Gambrell, Stephen MVD<br>Barnett, Larry J MVD<br>Barnett, Larry J MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Smith, Susan K MVD<br>Jenkins, David G MVN<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: 28 Feb Letter From Sen. Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018162 | XLP-020-000018162 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| XLP-020-000010878 | XLP-020-000010878 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Sloan, G Rogers MVD | Sloan, G Rogers MVD<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Stockdale, Earl H HQ02<br>Barr, Jim MVN<br>Arnold, Missy K MVK<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Pereira, Amy B HQ02<br>Inkelas, Daniel HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02 | (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| XLP-020-000011084 | XLP-020-000011084 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Barnett, Larry J MVD | Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-020-000011259 | XLP-020-000011259 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>MVD-F G3 COL Steve Hill MVN | Fw: IHNC |
| XLP-020-000011287 | XLP-020-000011287 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Rogers, Michael B MVD | Jones, Steve MVD<br>Breerwood, Gregory E MVN<br>Hannon, James R MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD | Fw: IHNC |
| XLP-020-000011305 | XLP-020-000011305 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>MVD-F G3 COL Steve Hill MVN | Re: IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011307 | XLP-020-000011307 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Rogers, Michael B MVD | Wagenaar, Richard P Col MVN<br>Jones, Steve MVD<br>Breerwood, Gregory E MVN<br>Hannon, James R MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD | Re: IHNC |
| XLP-020-000011311 | XLP-020-000011311 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>MVD-F G3 COL Steve Hill MVN | Re: IHNC |
| XLP-020-000011738 | XLP-020-000011738 | Attorney-Client; Attorney Work Product | 3/11/2007 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| XLP-020-000011761 | XLP-020-000011761 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| XLP-020-000011793 | XLP-020-000011793 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| XLP-020-000018271 | XLP-020-000018271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| XLP-020-000011801 | XLP-020-000011801 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011840 | XLP-020-000011840 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| XLP-020-000018242 | XLP-020-000018242 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011851 | XLP-020-000011851 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| XLP-020-000017866 | XLP-020-000017866 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-020-000011879 | XLP-020-000011879 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Cdr's Weekly Report 3 February 2006 |
| XLP-020-000011883 | XLP-020-000011883 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN | Removal of Trees |
| XLP-020-000018439 | XLP-020-000018439 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Setliff, Lewis F COL MVS<br>Sills, David W MVD<br>Tucker, Patrick G MVD | Trees |
| XLP-020-000011884 | XLP-020-000011884 | Attorney-Client; Attorney Work Product | 2/11/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: Cdr's Weekly Report 3 February 2006 |
| XLP-020-000011893 | XLP-020-000011893 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: Cdr's Weekly Report 17 February 2006 |
| XLP-020-000011920 | XLP-020-000011920 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: IHNC |
| XLP-020-000011960 | XLP-020-000011960 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | Declaration and Testimony Needed From TFG Witness by Friday, 12 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000013193 | XLP-020-000013193 | Deliberative Process | 11/17/2006 | MSG | Loew, Gary A HQ02 | CDL-Division Commanders<br>CDL-FOA-SES<br>CDL-Districts & Labs Commanders<br>CDL-District-Program & Project Mgmt<br>Ackerman, Patricia C HQ02<br>Clarke, Judith S SPD<br>Erzen, James P NWD<br>Greene, James R FC<br>Laberge, Roland F POD<br>Loftis, Angela W HNC<br>Miami, Jeanine M MVD<br>Nanez, Irma L NAD<br>Porter, Gregrey D FC<br>Raat, Roy E NWD<br>Roberts, Patricia J SAD<br>Robinson, Pamela P SPD<br>Shepherd-Bahls, Bonnie L SWD<br>Waesch, Devorah L LRDOR<br>Baugh, William D SAD<br>Evans, Hugh J LRDOR<br>Russell, Carol A HQ02<br>Robinson, Richard A NAD02<br>Rovere, Donna M HNC<br>Petercsak, Roger F HQ02<br>Phillips, Sandra T IWR<br>Wilson, Earl SAD<br>Stamey, Carolyn M TAC<br>Kidani, Valerie O POD<br>Moore, Jacqueline L ERDC-RM-MS<br>Partee, Cheryl SWD<br>Primavera, John L NAD02<br>Mitchell, Barbara POD | USACE Civil Works FY07 Direct and Reimbursed Programs: Continuing Resolution Authority Operational Guidance |
| XLP-020-000015989 | XLP-020-000015989 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| XLP-020-000013583 | XLP-020-000013583 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Riley, Don T MG HQ02 | Hitchings, Daniel H MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02 | Temp Pump Capacity |
| XLP-020-000013731 | XLP-020-000013731 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Wagenaar, Richard P Col MVN | Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | FW: Possible T-P R&R Map Correction, Dr Bea claims re R&R and |
| XLP-022-000000299 | XLP-022-000000299 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| XLP-022-000006282 | XLP-022-000006282 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-022-000002203 | XLP-022-000002203 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000008506 | XLP-022-000008506 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-022-000002205 | XLP-022-000002205 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| XLP-022-000008570 | XLP-022-000008570 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-022-000002209 | XLP-022-000002209 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| XLP-022-000008666 | XLP-022-000008666 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-022-000004173 | XLP-022-000004173 | Deliberative Process | 9/25/2006 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: West Bank Land Acquisition |
| XLP-022-000010514 | XLP-022-000010514 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| XLP-022-000012588 | XLP-022-000012588 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| XLP-022-000014068 | XLP-022-000014068 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| XLP-022-000012663 | XLP-022-000012663 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| XLP-022-000014723 | XLP-022-000014723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| XLP-022-000012794 | XLP-022-000012794 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN Durham-Aguilera, Karen L  MVN Bedey, Jeffrey A COL MVN Barnett, Larry J MVD DLL-MVN-DET Frederick, Denise D MVN Kinsey, Mary V MVN Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000012836 | XLP-022-000012836 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard J HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| XLP-022-000015188 | XLP-022-000015188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-022-000015190 | XLP-022-000015190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| XLP-022-000017031 | XLP-022-000017031 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| XLP-022-000022053 | XLP-022-000022053 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000017107 | XLP-022-000017107 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| XLP-022-000022038 | XLP-022-000022038 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| XLP-022-000018355 | XLP-022-000018355 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |
| XLP-022-000018368 | XLP-022-000018368 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| XLP-022-000022839 | XLP-022-000022839 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| XLP-022-000019352 | XLP-022-000019352 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| XLP-022-000021934 | XLP-022-000021934 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON<br>ROBERTS CHRIS<br>LAFITTE JEAN<br>KERNER TIM / WJLD<br>CAHILL CHIP / WJLD<br>RUCKERTADAMS LYNNEL<br>REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000604 | XLP-023-000000604 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/7/2006 WBV PDT Meeting |
| XLP-023-000006220 | XLP-023-000006220 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-023-000006221 | XLP-023-000006221 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 10/31/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000801 | XLP-023-000000801 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 11/14/2006 WBV PDT Meeting |
| XLP-023-000006350 | XLP-023-000006350 | Attorney-Client; Attorney Work Product | 11/13/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-023-000006351 | XLP-023-000006351 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES 11/07/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000963 | XLP-023-000000963 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | WBV PDT Meeting |
| XLP-023-000006378 | XLP-023-000006378 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-023-000006380 | XLP-023-000006380 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 11/21/2006 |
| XLP-023-000001063 | XLP-023-000001063 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Reeves, Gloria J MVN<br>Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| XLP-023-000006262 | XLP-023-000006262 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| XLP-023-000001595 | XLP-023-000001595 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000007237 | XLP-023-000007237 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| XLP-023-000007238 | XLP-023-000007238 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| XLP-023-000001727 | XLP-023-000001727 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wright, Thomas W MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN | St Bernard Back Levees - Non Federal |
| XLP-023-000001811 | XLP-023-000001811 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-023-000001815 | XLP-023-000001815 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: Cdr's Weekly Report 17 February 2006 |
| XLP-023-000001818 | XLP-023-000001818 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-023-000001821 | XLP-023-000001821 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-023-000001822 | XLP-023-000001822 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Cdr's Weekly Report 17 February 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002648 | XLP-023-000002648 | Deliberative Process | 1/31/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 31 Jan 06 |
| XLP-023-000008349 | XLP-023-000008349 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002767 | XLP-023-000002767 | Deliberative Process | 1/29/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 29 Jan 06 |
| XLP-023-000008466 | XLP-023-000008466 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002872 | XLP-023-000002872 | Deliberative Process | 1/26/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 26 Jan 06 |
| XLP-023-000008675 | XLP-023-000008675 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BORROW REQUIREMENTS |
| XLP-023-000008676 | XLP-023-000008676 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 37,775 223,086 43% 254,139 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002961 | XLP-023-000002961 | Deliberative Process | 1/24/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Copeland, Kathy MVD | TFG Cdr's Report 24 Jan 06 |
| XLP-023-000008883 | XLP-023-000008883 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | OCS330 - SUBTOTAL 515,000 18,375 222,577 43% 274,048 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000003055 | XLP-023-000003055 | Deliberative Process | 1/22/2006 | MSG | Walton, Victor CPT MVN | Alvey, Mark S MVS<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Ariatti, Robert J MVN<br>Baldus, Melvin W JR MVS<br>Balint, Carl O MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Bautsch, Karen A MVS<br>Benoit, Kinney R MVN<br>Bertoglio, Elizabeth K MVS<br>Bertucci, Anthony J MVN<br>Bilbo, Diane D MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Blanchard, Scott J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Boudreaux, Jules D MVN<br>Bradley, Daniel F MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Brooks, Charles W MVS<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Brown, Brook W MVN<br>Butler, Demetria MVN<br>Butler, Richard A MVN | TFG Commander's Report 22 Jan 06 |
| XLP-023-000008959 | XLP-023-000008959 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 25,673 212,235 41% 277,092 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000003226 | XLP-023-000003226 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| XLP-023-000009099 | XLP-023-000009099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| XLP-023-000009100 | XLP-023-000009100 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| XLP-023-000009101 | XLP-023-000009101 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| XLP-023-000009102 | XLP-023-000009102 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-023-000009103 | XLP-023-000009103 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| XLP-023-000009104 | XLP-023-000009104 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000003418 | XLP-023-000003418 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | FW: EC 11-2-189 Signed - REVISED!! |
| XLP-023-000007022 | XLP-023-000007022 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-023-000003976 | XLP-023-000003976 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Vignes, Julie D MVN | Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN | St Bernard Back Levee Borrow |
| XLP-023-000004516 | XLP-023-000004516 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Merchant, Randall C MVN | Young, Frederick S MVN<br>Schulz, Alan D MVN<br>Mlakar, Paul F ERDC-GSL-MS | Site Visit today |
| XLP-023-000004708 | XLP-023-000004708 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |
| XLP-023-000004888 | XLP-023-000004888 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004992 | XLP-023-000004992 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Re: Cdr's Weekly Report 17 February 2006 |
| XLP-023-000009484 | XLP-023-000009484 | Deliberative Process | 6/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| XLP-023-000012112 | XLP-023-000012112 | Deliberative Process | 6/1/2006 | MSG | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| XLP-023-000009725 | XLP-023-000009725 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Bland, Stephen S MVN | Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN | Portable temporary Pumps at 17th Street Canal |
| XLP-023-000009804 | XLP-023-000009804 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Bland, Stephen S MVN | Rector, Michael R MVS<br>Midkiff, Raymond G COL LRL<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Brief PIR revision for Temporary Pumping Capacity at 17th St. Outfall Canal for this hurricane season |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009909 | XLP-023-000009909 | Attorney-Client; Attorney Work Product | 6/11/2006 | MSG | Foret, William A MVN | Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN<br>Foret, William A MVN | RE: LBBLD - MOA update |
| XLP-023-000011649 | XLP-023-000011649 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |
| XLP-023-000009949 | XLP-023-000009949 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Waters, Thomas W HQ02<br>Jensen, Jeffrey D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Wood, Lance D HQ02<br>Nee, Susan G HQ02<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Wiggins, Elizabeth MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Broussard, Darrel M MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN | Accelerated Work Delayed - Need HQ team decision on NEPA/Environmental Compliance for Accelerated Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000012064 | XLP-023-000012064 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Sloan, G Rogers MVD | Wood, Lance D HQ02 Furry, John C HQ02 Rasgus, Janice E HQ02 Olson, David B HQ02 Zack, Michael MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN Wilbanks, Rayford E MVD Smith, Maryetta MVD Martinson, Robert J MVN Price, Cassandra P MVD Owen, Gib A MVN Nee, Susan G HQ02 TFH Ashley, John PM2 MVN Broussard, Darrel M MVN Kinsey, Mary V MVN Merchant, Randall C MVN Montvai, Zoltan L HQ02 Vigh, David A MVD Wingate, Mark R MVN Jennings, Rupert J HQ02 Frederick, Denise D MVN Barnett, Larry J MVD Barton, Charles B MVD Starkel, Murray P LTC MVN Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |
| XLP-023-000011177 | XLP-023-000011177 | Deliberative Process | 7/28/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Baumy, Walter O MVN Grieshaber, John B MVN Hull, Falcolm E MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Wittkamp, Carol MVN Cruppi, Janet R MVN | RE: HOT- SEN Vitter Request For Update to DCW - S: 1430 TODAY |
| XLP-023-000012514 | XLP-023-000012514 | Deliberative Process | 7/28/2006 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| XLP-025-000000674 | XLP-025-000000674 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Wagner, Herbert J MVN | Wagner, Herbert J MVN DLL-MVN-DIST-A Lowe, Michael H MVN Perry, James L MVN Walters, James B MVN | RE: Emergency Operations Directory |
| XLP-025-000007668 | XLP-025-000007668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| XLP-025-000000721 | XLP-025-000000721 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS DLL-CEMVM-KATRINA-MISSION-MGMT DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| XLP-025-000008916 | XLP-025-000008916 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-025-000001618 | XLP-025-000001618 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000008615 | XLP-025-000008615 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-025-000001664 | XLP-025-000001664 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| XLP-025-000008714 | XLP-025-000008714 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-025-000001673 | XLP-025-000001673 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |
| XLP-025-000008842 | XLP-025-000008842 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-025-000001759 | XLP-025-000001759 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Conravey, Steve E MVN | Ashley, Chester J MVN Hargrave, Roland J MVN Hunter, Alan F MVN Fogarty, John G MVN Roth, Timothy J MVN Hinkamp, Stephen B MVN Boudreaux, Jules D MVN Yorke, Lary W MVN Jeselink, Stephen E Maj MVN Marsalis, William R MVN Morton, John J MVN Hingle, Pierre M MVN Guillory, Lee A MVN | FOIA Requests |
| XLP-025-000002230 | XLP-025-000002230 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| XLP-025-000009295 | XLP-025-000009295 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| XLP-025-000002245 | XLP-025-000002245 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Frederick, Denise MVN-ERO Mabry, Reuben MVN-ERO Podany, Thomas MVN-ERO Wagner, Herbert MVN-ERO Starkel, Murray MVN-ERO Zumstein, Michael MVN-ERO Breerwood, Gregory MVN-ERO Vigh, David A MVD Reece, David L MVM | FW: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000008909 | XLP-025-000008909 | Attorney-Client; Attorney Work Product | 9/6/2005 | MSG | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| XLP-025-000003177 | XLP-025-000003177 | Deliberative Process | 11/16/2007 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN-Contractor<br>Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN | RE: PRO Schedule Management Process |
| XLP-025-000009711 | XLP-025-000009711 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003261 | XLP-025-000003261 | Deliberative Process | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| XLP-025-000009882 | XLP-025-000009882 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003307 | XLP-025-000003307 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN-Contractor<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Report Input |
| XLP-025-000009555 | XLP-025-000009555 | Attorney-Client; Attorney Work Product | 11/9/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-025-000009556 | XLP-025-000009556 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/9/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003523 | XLP-025-000003523 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | Attached WBV Weekly Update for Commander's Report |
| XLP-025-000011037 | XLP-025-000011037 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003664 | XLP-025-000003664 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly Update for Commanders Report |
| XLP-025-000010170 | XLP-025-000010170 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/26/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003794 | XLP-025-000003794 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Weekly update for Commander's Report |
| XLP-025-000011446 | XLP-025-000011446 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| XLP-025-000003932 | XLP-025-000003932 | Deliberative Process | 10/14/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003985 | XLP-025-000003985 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Commander's Input |
| XLP-025-000011543 | XLP-025-000011543 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000004866 | XLP-025-000004866 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| XLP-025-000010446 | XLP-025-000010446 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-025-000010447 | XLP-025-000010447 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 09/18/2007 AGENDA / ACTION ITEMS |
| XLP-025-000004892 | XLP-025-000004892 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | Fw: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| XLP-025-000010005 | XLP-025-000010005 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| XLP-025-000010006 | XLP-025-000010006 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org'<br>Frederick, Denise D MVN<br>Avery, Kim B MVN | FOIA Request |
| XLP-025-000010007 | XLP-025-000010007 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T<br>MONTVAI ZOLTAN<br>RUSSO EDMOND<br>HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| XLP-025-000005444 | XLP-025-000005444 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005465 | XLP-025-000005465 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Dirks, Richard G MVN-Contractor | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Synovitz, Steve R MVN-Contractor<br>Mosrie, Sami J MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Merritt, Eara A MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN | PDD and IER Schedules are updated |
| XLP-025-000010120 | XLP-025-000010120 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-025-000010122 | XLP-025-000010122 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| XLP-025-000010124 | XLP-025-000010124 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | N/A | N/A | HPS P3EC PROJECT SCHEDULE |
| XLP-025-000005477 | XLP-025-000005477 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | Good News - Judge Grants |
| XLP-025-000010098 | XLP-025-000010098 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| XLP-025-000005583 | XLP-025-000005583 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | 4 lawsuits filed against commandeering officials |
| XLP-025-000005674 | XLP-025-000005674 | Deliberative Process | 8/27/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN | RE: AAR for DOJ Press release. |
| XLP-025-000010717 | XLP-025-000010717 | Deliberative Process | 8/23/2007 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN | FW: Please review TPs |
| XLP-025-000010718 | XLP-025-000010718 | Deliberative Process | 8/23/2007 | MSG | Harris, Victor A MVN | Frederick, Denise D MVN | Please review TPs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005779 | XLP-025-000005779 | Deliberative Process | 8/24/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN | LPV-LGM PDT MINUTES, FROM 20 AUG 2007 MEETING |
| | | | | | | Batte, Ezra MVN | |
| | | | | | | Baumy, Walter O MVN | |
| | | | | | | Bonanno, Brian P MVN | |
| | | | | | | Bonura, Darryl C MVN | |
| | | | | | | Bourgeois, Michael P MVN | |
| | | | | | | Brandstetter, Charles P MVN | |
| | | | | | | Burdine, Carol S MVN | |
| | | | | | | Burke, Carol V MVN | |
| | | | | | | Chiu, Shung K MVN | |
| | | | | | | Conravey, Steve E MVN | |
| | | | | | | Crescioni, Lisa P MVN | |
| | | | | | | Darby, Eileen M MVN | |
| | | | | | | Dauenhauer, Rob M MVN | |
| | | | | | | Enclade, Sheila W MVN | |
| | | | | | | Felger, Glenn M MVN | |
| | | | | | | Ford, Andamo E LTC MVN | |
| | | | | | | Gibbs, Kathy MVN | |
| | | | | | | Herr, Brett H MVN | |
| | | | | | | Hunter, Alan F MVN | |
| | | | | | | Kelley, Geanette MVN | |
| | | | | | | Kilroy, Maurya MVN | |
| | | | | | | Labure, Linda C MVN | |
| | | | | | | Lucore, Marti M MVN | |
| | | | | | | Marcec, Melanie L MVN | |
| | | | | | | Marlborough, Dwayne A MVN | |
| | | | | | | Meis, Nicholas J MVN-Contractor | |
| | | | | | | Montour, Christina M MVN | |
| | | | | | | Morehiser, Mervin B MVN | |
| | | | | | | Naomi, Alfred C MVN | |
| | | | | | | Naquin, Wayne J MVN | |
| | | | | | | Owen, Gib A MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000010731 | XLP-025-000010731 | Deliberative Process | 8/20/2007 | DOC | N/A | HERR BRETT<br>ANDERSON CARL<br>MOREHISER MERVIN<br>LUCORE MARTI<br>PODANY TOM<br>DAUENHAUER ROB<br>WAUGAMAN CRAIG<br>MONTOUR CHRISTINA<br>MARLBOROUGH DEWAYNE<br>RACHEL CHAD<br>PILIE EL<br>BATTE EZRA<br>CHIU SHUNG K<br>PETITTSON JOHN<br>CROWDER KEELY<br>DUPUY MIKE<br>FOLEY GINA<br>NAQUIN WAYNE<br>CONRAVEY STEVE<br>MARLIN DORIS<br>POPOVICH GEORGE<br>THURMOND DANNY<br>ENCLADE SHEILA<br>DELOACH PAM<br>KILROY MAURYA<br>BRANDSTETTER CHARLES<br>SCHINETSKY STEPHEN<br>RICHARD LELAND<br>BECK DAVE<br>BASS ROBERT<br>HAGGERTY DANNY<br>BROUSSARD RICK | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 20 AUG 2007 |
| XLP-025-000006172 | XLP-025-000006172 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN | FW: MVN SITREP 14 Aug 07 |
| XLP-025-000010585 | XLP-025-000010585 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000006548 | XLP-025-000006548 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN | WBV PDT Meeting |
| XLP-025-000011823 | XLP-025-000011823 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-025-000011824 | XLP-025-000011824 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 07/30/2007 NOTES WEEK ENDING 08/03/2007 STATUS |
| XLP-025-000006652 | XLP-025-000006652 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Ford, Andamo E LTC MVN | Greer, Judith Z MVN<br>Watford, Edward R MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Reeves-Weber, Gloria MVN<br>Flores, Richard A MVN | FW: Funding MVN Risk |
| XLP-025-000011938 | XLP-025-000011938 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-025-000006673 | XLP-025-000006673 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kinsey, Mary V MVN | Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Flores, Richard A MVN | RE: Funding MVN Risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000011633 | XLP-025-000011633 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-027-000000103 | XLP-027-000000103 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Wagenaar, Richard P Col MVN | Holden, Thomas A LRP<br>Pfenning, Michael F COL MVP | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-027-000000114 | XLP-027-000000114 | Deliberative Process | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | FW: Levee Repair - Bigger then TFG |
| XLP-027-000000150 | XLP-027-000000150 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN | FW: MG Riley's 2 Questions - Info Release |
| XLP-027-000000222 | XLP-027-000000222 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-027-000000364 | XLP-027-000000364 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Wagenaar, Richard P Col MVN | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN | CCIR - Tip Elevations for 17th Street Canal |
| XLP-027-000000378 | XLP-027-000000378 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Accardo, Christopher J MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised info on 17th Street Canal |
| XLP-027-000000382 | XLP-027-000000382 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: Revised info on 17th Street Canal |
| XLP-027-000000408 | XLP-027-000000408 | Deliberative Process | 12/20/2005 | MSG | Wagenaar, Richard P Col MVN | Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| XLP-027-000000417 | XLP-027-000000417 | Deliberative Process | 12/21/2005 | MSG | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| XLP-027-000000558 | XLP-027-000000558 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: Cdr's Weekly Report 3 February 2006 |
| XLP-027-000000705 | XLP-027-000000705 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Wagenaar, Richard P Col MVN | Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Summary of Meeting |
| XLP-027-000000729 | XLP-027-000000729 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Authority for I-Walls and 100-year protection |
| XLP-027-000000731 | XLP-027-000000731 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: Authority for I-Walls and 100-year protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-027-000000743 | XLP-027-000000743 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Stockton, Steven L HQ02<br>Barnes, Gerald W HQ02<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Riley, Don T MG HQ02<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Crear, Robert MVD | RE: IHNC |
| XLP-027-000000749 | XLP-027-000000749 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Hannon, James R MVD | FW: IHNC |
| XLP-028-000000267 | XLP-028-000000267 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Zack, Michael MVN | Maples, Michael A MVN<br>Breerwood, Gregory E MVN<br>Jeselink, Stephen E LTC MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | 06 SAME National Convention |
| XLP-028-000000478 | XLP-028-000000478 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>Daigle, Michelle C MVN<br>Morton, John J MVN<br>Thurmond, Danny L MVN<br>Foret, William A MVN<br>Nguyen, Bac T MVN<br>Washington, Rosalie Y MVN<br>Syrdal, James E MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |
| XLP-028-000000482 | XLP-028-000000482 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | Zack, Michael MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E LTC MVN<br>Frederick, Denise D MVN | Herke ltr re cut in levee |
| XLP-028-000001342 | XLP-028-000001342 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-028-000001349 | XLP-028-000001349 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-028-000001664 | XLP-028-000001664 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Terrell, Bruce A MVN | Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | 17 th St Canal Pittman Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002246 | XLP-028-000002246 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Wagner, Herbert J MVN | Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P MAJ MVN<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN | items needed for the ASA |
| XLP-028-000002541 | XLP-028-000002541 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002558 | XLP-028-000002558 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| XLP-028-000003001 | XLP-028-000003001 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Merchant, Randall C MVN | Starkel, Murray P MAJ MVN | Financial Liability Investigation No. 2005-33 |
| XLP-028-000003077 | XLP-028-000003077 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-028-000003078 | XLP-028-000003078 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - Two Accountant (IR Evaluator) GS-11s & One Summer Rehire Student GS-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003416 | XLP-028-000003416 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Daily Report 2 Nov |
| XLP-028-000003880 | XLP-028-000003880 | Attorney-Client; Attorney Work Product | 11/12/2005 | MSG | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN | Request for Input to Read Ahead for 1500 Conference Call |
| XLP-028-000004136 | XLP-028-000004136 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wingate, Mark R MVN | Starkel, Murray P LTC MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-028-000004137 | XLP-028-000004137 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wingate, Mark R MVN | Starkel, Murray P LTC MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-028-000004139 | XLP-028-000004139 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-028-000004140 | XLP-028-000004140 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Purrington, Jackie B MVN | Starkel, Murray P LTC MVN | Re: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-028-000004141 | XLP-028-000004141 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Wingate, Mark R MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004149 | XLP-028-000004149 | Deliberative Process | 11/17/2005 | MSG | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN | write-up for FEMA concerning 100-yr levee protection |
| XLP-028-000004336 | XLP-028-000004336 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-028-000004341 | XLP-028-000004341 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| XLP-028-000004915 | XLP-028-000004915 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000005097 | XLP-028-000005097 | Deliberative Process | 12/5/2006 | MSG | Nester, Marlene I SAM | Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN<br>Dixon, Tina  DV2 MVN | Info packet regarding NEPA Compliance - HPS (UNCLASSIFIED) |
| XLP-028-000005485 | XLP-028-000005485 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Woodward, Mark L MVN<br>Wright, Thomas W MVN | RE: WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000015184 | XLP-028-000015184 | Attorney-Client; Attorney Work Product | 12/18/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000005674 | XLP-028-000005674 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | 06-12-14 Supp2-A OC Revisions (2) 17th St Canal (UNCLASSIFIED) |
| XLP-028-000005675 | XLP-028-000005675 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | 06-12-14 Supp1-A OC Revisions London and Orleans (UNCLASSIFIED) |
| XLP-028-000005751 | XLP-028-000005751 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| XLP-028-000005838 | XLP-028-000005838 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Schulz, Alan D MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: Info from Mirabeau / London Avenue Forensic Recovery |
| XLP-028-000005940 | XLP-028-000005940 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000006019 | XLP-028-000006019 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Herr, Brett H MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | RE: Memo regarding water pumping into 17th St. Canal - 22 Sep05 |
| XLP-028-000007442 | XLP-028-000007442 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | draft presentation for General Briefing on 15 march |
| XLP-028-000007540 | XLP-028-000007540 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Wagner, Herbert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Basurto, Renato M MVN | I need your help! |
| XLP-028-000007565 | XLP-028-000007565 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008171 | XLP-028-000008171 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN | Role of Levee District in Flood Control |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009151 | XLP-028-000009151 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009444 | XLP-028-000009444 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| XLP-028-000009549 | XLP-028-000009549 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Merchant, Randall C MVN<br>Wallace, Frederick W MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009699 | XLP-028-000009699 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009969 | XLP-028-000009969 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christopher E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| XLP-028-000010096 | XLP-028-000010096 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Frederick, Denise D MVN | Wittkamp, Carol MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN | RE: document request |
| XLP-028-000017516 | XLP-028-000017516 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wittkamp, Carol MVN<br>Brown, Robert MVN | RE: document request |
| XLP-028-000018655 | XLP-028-000018655 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Cadres, Treva G MVN | Starkel, Murray P LTC MVN | Bernadette LeBleu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000018748 | XLP-028-000018748 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN<br>Patev, Robert C NAE<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Baumy, Walter O MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |
| XLP-028-000018907 | XLP-028-000018907 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Weber, Cheryl C MVN | Askegren, Marian B MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Letter of Concern for Kathy Gibbs |
| XLP-028-000019482 | XLP-028-000019482 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| XLP-028-000024149 | XLP-028-000024149 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000024150 | XLP-028-000024150 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | DIRKS RICHARD WOLFF JIM OUSTALET RANDY KELLEY GEANETTE BUTLER RICHARD DEBOSE GREG PODANY TOM CONRAVEY STEVE PILIE ELL WILSONPRATER TAWANDA BLAND STEVE STACK MIKE PHILLIPS PAULETTE NAQUIN WAYNE WAUGAMAN CRAIG PINNER RICHARD B TERRANOVA JAKE NAOMI AL DUNN CHRIS CRUMHOLT KENNY VIGNES JULIE | WEST BANK & VICINITY PDT MEETING 05/15/2007 NOTES WEEK ENDING 05/18/2007 STATUS |
| XLP-028-000019695 | XLP-028-000019695 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Duhe, Jennifer F MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN | WBV PDT Meeting |
| XLP-028-000025082 | XLP-028-000025082 | Attorney-Client; Attorney Work Product | 5/15/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000025083 | XLP-028-000025083 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 05/08/2007 NOTES WEEK ENDING 05/11/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019707 | XLP-028-000019707 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| XLP-028-000024997 | XLP-028-000024997 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| XLP-028-000020009 | XLP-028-000020009 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-B Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on |
| XLP-028-000026809 | XLP-028-000026809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| XLP-028-000020070 | XLP-028-000020070 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Duhe, Jennifer F MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN | WBV PDT Meeting |
| XLP-028-000026858 | XLP-028-000026858 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000026859 | XLP-028-000026859 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | DIRKS RICHARD<br>VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PHILLIPS PAULETTE<br>STACK MIKE<br>PURRINGTON JACKIE<br>TERRANOVA JAKE<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>CRUMHOLT KENNY<br>WOLFF JIM<br>PILIE ELL<br>CONRAVEY STEVE<br>MEIS NICK<br>WURTZEL DAVID<br>OWEN GIB<br>KWOKCHIU SHUNG<br>PODANY TOM<br>VOSSEN JEAN<br>KELLEY GEANETTE<br>DUNN KELLY<br>POCHE RENE | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| XLP-028-000020213 | XLP-028-000020213 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020259 | XLP-028-000020259 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT |
| XLP-028-000027302 | XLP-028-000027302 | Attorney-Client; Attorney Work Product | 4/24/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000027303 | XLP-028-000027303 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | N/A | DIRKS RICHARD<br>OUSTALET RANDY<br>WOLFF JIM<br>DUNN CHRIS<br>CRUMHOLT KENNETH<br>DUNN KELLY<br>DUHE JENNIFER<br>WURTZEL DAVID R<br>NAQUIN WAYNE J<br>VIGNES JULIE<br>STACK MIKE<br>PHILLIPS PAULETTE<br>BLAND STEVE<br>OWEN GIB<br>DEBOSE GREG<br>KELLEY GEANETTE<br>CHIU SHUNG K<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING 04/17/2007 NOTES WEEK ENDING 04/20/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020554 | XLP-028-000020554 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| XLP-028-000020557 | XLP-028-000020557 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-028-000025889 | XLP-028-000025889 | Attorney-Client; Attorney Work Product | 4/16/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000025890 | XLP-028-000025890 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>NAOMI AL<br>WEANPRATE LEWARDS<br>VOSSEN JEAN<br>NAQUIN WAYNE<br>DUPLANTIER WAYNE<br>NAUGAMAN CRAIG<br>DEBOSE GREG<br>GONSKI MARK<br>PHILLIPS PAULETTE<br>PURRINGTON JACKIE<br>STACK MIKE<br>WURTZEL DAVID R<br>DUHE JENNIFER<br>KELLEY GEANETTE<br>THOMSON ROB<br>DUNN KELLY<br>MEIS NICK<br>CHIU SHUNG K<br>OWEN GIB<br>DROUANT BRED | WEST BANK & VICINITY PDT MEETING 04/10/2007 NOTES WEEK ENDING 04/13/2007 STATUS |
| XLP-028-000020690 | XLP-028-000020690 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Honore, Melissia A MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Poindexter, Larry MVN<br>Black, Timothy MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents |
| XLP-028-000025164 | XLP-028-000025164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-028-000025165 | XLP-028-000025165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021067 | XLP-028-000021067 | Deliberative Process | 3/28/2007 | MSG | Bond, Robert M MVN-Contractor | Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>FORD JR, Robert E. MACM (50E) CFAS<br>Gibbs, Kathy MVN<br>Gillespie, Jason MVN-Contractor<br>Herr, Brett H MVN<br>Hoague, Mark R MVR<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN | LPV/LGM PDT Meeting Notes |
| XLP-028-000026896 | XLP-028-000026896 | Deliberative Process | 3/26/2007 | DOC | N/A | HERR BRETT<br>LUCORE MARTI<br>MOREHISER MERVIN<br>KILROY MAURYA<br>BONURA DARRYL<br>DAUENHAUER ROB<br>SCHINETSKY STEVEN<br>BATTE EZRA<br>PILIE ELLSWORTH<br>TERRELL BRIGETTE<br>KELLEY GEANETTE<br>CARTER GREG<br>ENCLADE SHEILA<br>MEIS NICK<br>OWEN GIB<br>BOND BOB | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING 26 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021556 | XLP-028-000021556 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000025661 | XLP-028-000025661 | Attorney-Client; Attorney Work Product | 3/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000025662 | XLP-028-000025662 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N/A | VIGNES JULIE<br>BLAND STEVE<br>NAOMI AL<br>PILIE ELL<br>PURRINGTON JACKIE<br>STARBEL WAYNE<br>MARLBOROUGH DWAYNE<br>DUHE JENNIFER<br>DUNN KELLY<br>THOMSON ROB<br>WILSONPRATER TAWANDA<br>OUSTALET RANDY<br>WAUGAMAN CRAIG<br>DUNN CHRIS<br>DANIELSON MIKE<br>WURTZEL DAVID R<br>NAQUIN WAYNE<br>STACK MIKE<br>DIRKS RICHARD<br>CHIU SHUNG K<br>LOUIS<br>PHILLIPS PAULETTE<br>DEBOSE GREGORY<br>CRUMHOLT KENNY | WEST BANK & VICINITY PDT MEETING 03/06/2007 NOTES WEEK ENDING 03/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021580 | XLP-028-000021580 | Attorney-Client; Attorney Work Product | 3/11/2007 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| XLP-028-000021729 | XLP-028-000021729 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000024601 | XLP-028-000024601 | Attorney-Client; Attorney Work Product | 3/5/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000024602 | XLP-028-000024602 | Attorney-Client; Attorney Work Product | 3/2/2007 | DOC | N/A | DIRKS RICHARD<br>PILIE ELLSWORTH<br>DEBOSE GREGORY A<br>TERRANOVA JAKE<br>VIGNES JULIE<br>AL<br>PURRINGTON JACKIE<br>CONRAVEY STEVE<br>STACK MIKE<br>TAWANDA<br>ED<br>DARRYL<br>RANOY<br>WOLFF JIM<br>DRESSLER LARRY<br>TIM<br>TATRO RAY<br>DUHE JENNIFER<br>MAGUIN WAYNE J<br>DANIELSON MIKE<br>DUNN CHRIS<br>HAWKINS GARY L<br>DUNN KELLY<br>KLOCK TODD<br>THOMSON ROB<br>POCHE RENE<br>BRAD<br>KENNY<br>TOM | WEST BANK & VICINITY PDT MEETING 02/27/2007 NOTES WEEK ENDING 03/02/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021889 | XLP-028-000021889 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000024918 | XLP-028-000024918 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000024919 | XLP-028-000024919 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022207 | XLP-028-000022207 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000026776 | XLP-028-000026776 | Attorney-Client; Attorney Work Product | 2/13/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000026777 | XLP-028-000026777 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | N/A | DIRKS RICHARD DARRYL PILIE ELLSWORTH MAGUIN WAYNE DANIELSON MIKE WURTZEL DAVID DUHE JENNIFER MARLBOROUGH SCHOEWE MARK GOETZ MAJ C RANOY CRUMHOLT KENNY HAWKINS GARY URBINE WAYNE POWELL NANCY STACK MIKE PURRINGTON JACKIE ED PHILLIPS PAULETTE WILKINSON LAURA L DUNN KELLY THOMSON ROB BRIGETTE TAWANDA VOSSEN JEAN OWEN GIB BUTLER RICHARD DUPLANTIER WAYNE CHIU SHUNG K | WEST BANK & VICINITY PDT MEETING 02/06/2007 NOTES WEEK ENDING 02/09/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022454 | XLP-028-000022454 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000027125 | XLP-028-000027125 | Attorney-Client; Attorney Work Product | 2/5/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000027126 | XLP-028-000027126 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | N/A | DIRKS RICHARD<br>BLAND STEVE<br>WOLFF JIM<br>CRUMHOLT KENNY<br>TERRELL BRIGETTE<br>THOMSON ROB<br>WAUGAMAN CRAIG<br>WURTZEL DAVID<br>DRESSLER LARRY<br>PODANY TOM<br>VIGNES JULIE<br>USNER ED<br>DEBOSE GREG<br>CONRAVEY STEVE<br>POCHE RENE<br>BUTLER RICHARD<br>DUPLANTIER WAYNE<br>DANIELSON MIKE<br>PHILLIPS PAULETTE<br>PILIE ELLSWORTH | WEST BANK & VICINITY PDT MEETING - NOTES 01/30/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022904 | XLP-028-000022904 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Wiggins, Elizabeth MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Corbino, Jeffrey M MVN<br>Accardo, Christopher J MVN | MR-GO /  Lake Borgne on-going shoreline protection project |
| XLP-028-000022995 | XLP-028-000022995 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | Hurricane Protection Decision Chronology, Unauthorized Release |
| XLP-028-000023193 | XLP-028-000023193 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| XLP-028-000026004 | XLP-028-000026004 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000026005 | XLP-028-000026005 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | N/A | DIRKS RICHARD<br>HICKERSON WHITNEY<br>DUPUY MICHAEL<br>WAUGAMAN CRAIG<br>DANIELSON MIKE<br>OUSTALET RANDY<br>CALLAHAN IAN<br>NICHOLAS CINDY<br>PHILLIPS PAULETTE<br>BRANDSTEVE CHARLES P<br>WILSONPRATER TAWANDA<br>VIGNES JULIE<br>BUTLER RICHARD<br>TERRANOVA JAKE<br>CHIU SHUNG K<br>BLAND STEVE<br>LEBLANC GARY<br>THURMOND DANNY<br>WURTZEL DAVID<br>DUNN CHRIS<br>DUHE JENNIFER<br>DUNN KELLY<br>KELLEY GEANETTE | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |
| XLP-028-000023342 | XLP-028-000023342 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting |
| XLP-028-000025814 | XLP-028-000025814 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000025815 | XLP-028-000025815 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | N/A | DIRKS RICHARD<br>DUNN KELLY<br>WAUGAMAN CRAIG<br>NAQUIN WAYNE<br>THURMOND DANNY<br>NORMAND DARRELL<br>PHILLIPS PAULETTE<br>OWEN GIB<br>PILIE ELLSWORTH<br>VIGNES JULIE<br>BLAND STEVE<br>KELLEY GEANETTE<br>GAUTREAUX JIMMY<br>TULLIER KIM<br>CHIU SHUNG K<br>KNOX STEPHEN<br>HICKERSON WHITNEY | WEST BANK & VICINITY PDT MEETING 06/26/2007 NOTES WEEK ENDING 06/29/2007 STATUS |
| XLP-028-000023468 | XLP-028-000023468 | Deliberative Process | 6/27/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | FW: Decision Masking Chronology for the Lake Pontchartrain & |
| XLP-028-000025293 | XLP-028-000025293 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN<br>MEADOR JOHN A / MVN<br>PODANY THOMAS / MVN<br>RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| XLP-028-000023515 | XLP-028-000023515 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000025416 | XLP-028-000025416 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| XLP-030-000000827 | XLP-030-000000827 | Deliberative Process | 3/2/2006 | MSG | Daigle, Michelle C MVN | Enclade, Sheila W MVN Leingang, Sally L MVN Perkins, Patricia R MVN Gele, Kelly M MVN Brown, Jane L MVN Zammit, Charles R MVN Accardo, Christopher J MVN Wagenaar, Richard P Col MVN Ruff, Greg MVD Jones, Steve MVD Johnson, Richard R MVD | RE: Advance Review of Urgency Justifications |
| XLP-030-000001026 | XLP-030-000001026 | Attorney-Client; Attorney Work Product | 5/12/2007 | MSG | Sirmans, David E MVM | Smithers, Charles O COL MVM Durham-Aguilera, Karen L MVN Crear, Robert BG MVD Wagenaar, Richard P Col MVN Hecker, Edward J HQ02 Meador, John A MVN Smith, Jeffrey C COL LRDOR Accardo, Christopher J MVN Park, Michael F MVN Todd, Jean F MVM Smith, Michael D LA-RFO Sills, David W MVD Miller, Robert C LA-RFO Cartmill, David W SAM Stewart, Mike J MVD Fletcher, Patsy L MVM Navarre, Vincent D MVM Norman, Wendell N MVM Lowe, Michael H MVN Bleakley, Albert M COL MVD Irwin, William E HQ02 'smitht21@ndu.edu' Barton, Charles B MVD Barnett, Larry J MVD Frederick, Denise D MVN | Re: IAA w/ ACOE - Infrastructure Assessment and Cost Estimating |
| XLP-030-000001704 | XLP-030-000001704 | Deliberative Process | 7/27/2006 | MSG | Pfenning, Michael F COL MVP | Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Pfenning, Michael F COL MVP Bleakley, Albert M COL MVD Crear, Robert BG MVD Hull, Falcolm E MVN | FW: New Orleans Property Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002073 | XLP-030-000002073 | Deliberative Process | 5/16/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002123 | XLP-030-000002123 | Deliberative Process | 5/9/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002154 | XLP-030-000002154 | Deliberative Process | 5/2/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002195 | XLP-030-000002195 | Deliberative Process | 4/25/2006 | MSG | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| XLP-030-000002447 | XLP-030-000002447 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Ward, Jim O MVD | Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Houston, James R ERDC-SSE-MS<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hill, Stephen L COL LRP | RE: Atchafalaya Tests |
| XLP-030-000018238 | XLP-030-000018238 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Frederick, Denise D MVN | Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD<br>Merchant, Randall C MVN<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN | RE: FW: UC BERKELEY: NSF-Sponsored levee investigation team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002519 | XLP-030-000002519 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN | FW: 17th Street Breach |
| XLP-030-000002779 | XLP-030-000002779 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-030-000002961 | XLP-030-000002961 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Starkel, Murray P LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | Re: IHNC Material Sampling |
| XLP-030-000002975 | XLP-030-000002975 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| XLP-030-000002979 | XLP-030-000002979 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | Outfall Canal White Paper |
| XLP-030-000003011 | XLP-030-000003011 | Deliberative Process | 12/20/2005 | MSG | Hitchings, Daniel H MVD | Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Hull, Falcolm E MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003015 | XLP-030-000003015 | Deliberative Process | 12/20/2005 | MSG | Rogers, Michael B MVD | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Banks, Larry E MVD<br>Barnett, Larry J MVD | FW: Process for Coordinating FEMA/Levee Certification Issues |
| XLP-030-000003050 | XLP-030-000003050 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Stockton, Steven L HQ02 | Pike, Lloyd D HQ02<br>Frederick, Denise D MVN<br>Link Ed (lelink@adelphia.net)<br>Stockdale, Earl H HQ02<br>'craig.schmauder@hqda.army.mil'<br>Barnett, Larry J MVD<br>Jennings, Rupert J HQ02<br>Healy, Patrick D HQ02<br>Murray, Daniel R HQ02<br>Hite, Kristen A HQ02<br>Crear, Robert MVD<br>Riley, Don T MG HQ02<br>Johnson, Ronald L MG HQ02<br>Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Frank, Richard C HQ02<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Houston, James R ERDC-SSE-MS | RE: FOIA issue (UNCLASSIFIED) |
| XLP-030-000003088 | XLP-030-000003088 | Deliberative Process | 12/12/2005 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN | FW: Testimony This Week |
| XLP-030-000003137 | XLP-030-000003137 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal (Q vs. R |
| XLP-030-000003161 | XLP-030-000003161 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Hitchings, Daniel H MVD | Lawrence, Jimmy Col MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS | FW: CCIR - Tip Elevations for 17th Street Canal |
| XLP-030-000003164 | XLP-030-000003164 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Crear, Robert MVD | Sanders, Carol A HQ02<br>Riley, Don T MG HQ02<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | Re: CCIR - Tip Elevations for 17th Street Canal |
| XLP-030-000003165 | XLP-030-000003165 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | Revised info on 17th Street Canal |
| XLP-030-000003171 | XLP-030-000003171 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Hitchings, Daniel H MVD | Lawrence, Jimmy Col MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS | FW: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003177 | XLP-030-000003177 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Crear, Robert MVD | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Lawrence, Jimmy Col MVN | Re: CCIR - Tip Elevations for 17th Street Canal |
| XLP-030-000003179 | XLP-030-000003179 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| XLP-030-000003182 | XLP-030-000003182 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Riley, Don T MG HQ02 | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Lawrence, Jimmy Col MVN | Re: CCIR - Tip Elevations for 17th Street Canal |
| XLP-030-000003184 | XLP-030-000003184 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Lawrence, Jimmy Col MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| XLP-030-000003278 | XLP-030-000003278 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Setliff, Lewis F COL MVS | Wagenaar, Richard P Col MVN | FW: Setback in Plaquemines Parish - TF Guardian |
| XLP-030-000003284 | XLP-030-000003284 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Setback in Plaquemines Parish - TF Guardian |
| XLP-030-000003332 | XLP-030-000003332 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Crear, Robert MVD<br>Knight, Sandra K MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Sloan, G Rogers MVD | FW: Release of IPET Preliminary Findings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003511 | XLP-030-000003511 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-030-000003538 | XLP-030-000003538 | Deliberative Process | 11/19/2005 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Herbert J MVN | FW: Strat Com: authorized design heights** |
| XLP-030-000003615 | XLP-030-000003615 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Wingate, Mark R MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-030-000003618 | XLP-030-000003618 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-030-000003763 | XLP-030-000003763 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Jackson, Susan J MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Taylor, James H MVN | RE: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003764 | XLP-030-000003764 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-030-000003766 | XLP-030-000003766 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003768 | XLP-030-000003768 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-030-000003770 | XLP-030-000003770 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Jackson, Susan J MVN<br>Purrington, Jackie B MVN<br>Florent, Randy D MVN<br>Hawkins, Gary L MVN<br>Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-030-000003775 | XLP-030-000003775 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Jackson, Susan J MVN<br>Purrington, Jackie B MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-030-000003789 | XLP-030-000003789 | Attorney-Client; Attorney Work Product | 11/12/2005 | MSG | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN | Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003803 | XLP-030-000003803 | Attorney-Client; Attorney Work Product | 11/12/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |
| XLP-030-000003830 | XLP-030-000003830 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Frederick, Denise D MVN | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Pfenning, Michael F COL MVP<br>Ross, Linda Storey MVM<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Hurricane Protection in New Orleans talking Points |
| XLP-030-000003839 | XLP-030-000003839 | Deliberative Process | 11/10/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Burford, David A POA<br>Ross, Linda Storey MVM | FW: Hurricane Protection in New Orleans talking Points |
| XLP-030-000018538 | XLP-030-000018538 | Deliberative Process | 11/10/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Frank, Richard C HQ02<br>Parrott, Leon F LTC HQ02<br>Waters, Thomas W HQ02 | Fw: 9 Nov Testimony Prep |
| XLP-030-000003868 | XLP-030-000003868 | Deliberative Process | 11/9/2005 | MSG | Pfenning, Michael F COL MVP | Hitchings, Daniel H MVD<br>Rissler, Dewey W LRL<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: Levee Repair - Bigger then TFG |
| XLP-030-000003878 | XLP-030-000003878 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003891 | XLP-030-000003891 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-030-000003893 | XLP-030-000003893 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-030-000003989 | XLP-030-000003989 | Attorney-Client; Attorney Work Product | 11/6/2005 | MSG | Breerwood, Gregory E MVN | Wagner, Herbert J MVN<br>Accardo, Christopher J MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-030-000004117 | XLP-030-000004117 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Wagner, Kevin G MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: St Bernard Back Levees |
| XLP-030-000004439 | XLP-030-000004439 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Smithers, Charles O MVM | Wagenaar, Richard P Col MVN<br>Smithers, Charles O MVM | RE: Upcoming meetings in Lakeview (?) |
| XLP-030-000004440 | XLP-030-000004440 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Upcoming meetings |
| XLP-030-000004449 | XLP-030-000004449 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Smithers, Charles O MVM | Wagenaar, Richard P Col MVN<br>Smithers, Charles O MVM | FW: Upcoming meetings in Lakeview (?) |
| XLP-030-000004453 | XLP-030-000004453 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN | RE: Upcoming meetings |
| XLP-030-000004458 | XLP-030-000004458 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Purrington, Jackie B MVN | Wagenaar, Richard P Col MVN | Fw: Emailing: coreofenglet.wpd |
| XLP-030-000004496 | XLP-030-000004496 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN | RE: Upcoming meetings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000004525 | XLP-030-000004525 | Deliberative Process | 10/19/2005 | MSG | Sanders, Carol A HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN<br>Sanders, Carol A HQ02 | Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| XLP-030-000004794 | XLP-030-000004794 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee |
| XLP-030-000004809 | XLP-030-000004809 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | Fw: Joint State House and Senate Environmental Committee |
| XLP-030-000004852 | XLP-030-000004852 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS<br>Segrest, John C MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| XLP-030-000005103 | XLP-030-000005103 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005119 | XLP-030-000005119 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Wagner, Herbert J MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P MAJ MVN<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | FW: items needed for the ASA |
| XLP-030-000005123 | XLP-030-000005123 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Wagner, Herbert J MVN | Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P MAJ MVN<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN | items needed for the ASA |
| XLP-030-000006091 | XLP-030-000006091 | Attorney-Client; Attorney Work Product | 9/16/2005 | MSG | Florent, Randy MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| XLP-030-000023484 | XLP-030-000023484 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-030-000006116 | XLP-030-000006116 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| XLP-030-000023424 | XLP-030-000023424 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| XLP-030-000006186 | XLP-030-000006186 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000006705 | XLP-030-000006705 | Deliberative Process | 6/5/2007 | MSG | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000006707 | XLP-030-000006707 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000006713 | XLP-030-000006713 | Deliberative Process | 5/31/2007 | MSG | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000006745 | XLP-030-000006745 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 8 May |
| XLP-030-000023029 | XLP-030-000023029 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| XLP-030-000006755 | XLP-030-000006755 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN | FW: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |
| XLP-030-000006822 | XLP-030-000006822 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN | FW: 4th Supp MR&T - Morganza |
| XLP-030-000006825 | XLP-030-000006825 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Watford, Edward R MVN | Wagenaar, Richard P Col MVN | FW: West Bank PCA Amendment |
| XLP-030-000006930 | XLP-030-000006930 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Podany, Thomas J MVN | Wagenaar, Richard P Col MVN<br>Burdine, Carol S MVN<br>Watford, Edward R SWL<br>Grieshaber, John B MVN<br>Vignes, Julie D MVN | Fw: Status of Cooperation Agreements for LPV restoration work |
| XLP-030-000007021 | XLP-030-000007021 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | Request MVD review of MVN response to DOTD ltr RE:  WBV Commandeering Floodwall ROW (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000023327 | XLP-030-000023327 | Attorney-Client; Attorney Work Product | 12/13/2006 | PDF | PREAU EDMOND J / STATE OF LA DOTD | LABURE LINDA C / USACE RYDER TERRY STACK MICHAEL MARTIN CLYDE CAHILL HARRY BORDELON OWEN | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL, CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| XLP-030-000023328 | XLP-030-000023328 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| XLP-030-000007073 | XLP-030-000007073 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Wagenaar, Richard P Col MVN | RE: Reprogramming (UNCLASSIFIED) |
| XLP-030-000007107 | XLP-030-000007107 | Deliberative Process | 11/29/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B MVN Reeves, Gloria J MVN Flores, Richard A MVN | FW: USACE Civil Works FY07 Direct and Reimbursed Programs: |
| XLP-030-000021962 | XLP-030-000021962 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| XLP-030-000007534 | XLP-030-000007534 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Miller, Gregory B MVN MVD-FWD PM5 Gil Kim MVN Naomi, Alfred C MVN Constance, Troy G MVN Axtman, Timothy J MVN Hitchings, Daniel H MVD Anderson, Carl E MVN Baird, Bruce H MVN Zack, Michael MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Russell, Juanita K MVN Coleman Jr. Wesley E HQ02 Broussard, Darrel M MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Behrens, Elizabeth H MVN Mickal, Sean P MVN Waters, Thomas W HQ02 Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007741 | XLP-030-000007741 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-ProjectManagers<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Wertz, Alice C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Attn: PRB & ALL CW except TFG - Answers to Execution EC ?s & Handouts from Meeting - No New Cont Contracts and Minimal Reprogramming |
| XLP-030-000024003 | XLP-030-000024003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| XLP-030-000024004 | XLP-030-000024004 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| XLP-030-000024005 | XLP-030-000024005 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| XLP-030-000024006 | XLP-030-000024006 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-030-000024007 | XLP-030-000024007 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| XLP-030-000024008 | XLP-030-000024008 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| XLP-030-000008500 | XLP-030-000008500 | Deliberative Process | 9/20/2006 | MSG | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000023402 | XLP-030-000023402 | Deliberative Process | XX/XX/2006 | DOC | / ADAMS AND REESE LLP | PARISH JEFFERSON ROBERTS CHRIS LAFITTE JEAN KERNER TIM / WJLD CAHILL CHIP / WJLD RUCKERTADAMS LYNNEL REESE | WEST JEFFERSON LEVEE DISTRICT MEMO |
| XLP-030-000008608 | XLP-030-000008608 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN Frederick, Denise D MVN Vignes, Julie D MVN Burdine, Carol S MVN Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD | Fw: Corrected update on Emergency Declaration Extension from |
| XLP-030-000008702 | XLP-030-000008702 | Attorney-Client; Attorney Work Product | 12/30/2006 | MSG | Breerwood, Gregory E MVN | StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Bradley, Daniel F MVN Arnold, Missy K MVK Roth, Steven C NWO | RE: Execution of the Supplemental Agreements (1-A and 2-A), |
| XLP-030-000009018 | XLP-030-000009018 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN Demma, Marcia A MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Accardo, Christopher J MVN Ulm, Michelle S MVN Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-030-000009066 | XLP-030-000009066 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |
| XLP-030-000009148 | XLP-030-000009148 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Breerwood, Gregory E MVN | Demma, Marcia A MVN Frederick, Denise D MVN Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN | FW: Questions from last Thursday's Meeting |
| XLP-030-000009279 | XLP-030-000009279 | Attorney-Client; Attorney Work Product | 4/25/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | FW: 4th Supplemental |
| XLP-030-000009580 | XLP-030-000009580 | Attorney-Client; Attorney Work Product | 12/26/2006 | MSG | Bedey, Jeffrey A COL MVN | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-030-000009581 | XLP-030-000009581 | Attorney-Client; Attorney Work Product | 12/26/2006 | MSG | Bedey, Jeffrey A COL MVN | Sloan, G Rogers MVD Bleakley, Albert M COL MVD Johnson, Richard R MVD Hitchings, Daniel H MVD Durham-Aguilera, Karen L NWD Wagenaar, Richard P Col MVN Wilbanks, Rayford E MVD Rogers, Michael B MVD Roth, Stephan C MVK Black, Henry H MVK Kinsey, Mary V MVN Frederick, Denise D MVN Barnett, Larry J MVD Nee, Susan G HQ02 | Re: (Privileged Communication) Award of Outfall Canal Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000009594 | XLP-030-000009594 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| XLP-030-000010027 | XLP-030-000010027 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>DLL-MVD-PD-N<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagenaar, Richard P Col MVD<br>Bleakley, Albert M COL MVD | FW: Draft Orleans East Bank PIR Revision #01 |
| XLP-030-000010240 | XLP-030-000010240 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Crear, Robert BG MVD | Barnett, Larry J MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-030-000010273 | XLP-030-000010273 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010338 | XLP-030-000010338 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Durham-Aguilera, Karen L NWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | RE: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-030-000010340 | XLP-030-000010340 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Hitchings, Daniel H MVD | Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Durham-Aguilera, Karen L NWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | RE: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-030-000010348 | XLP-030-000010348 | Attorney-Client; Attorney Work Product | 12/26/2006 | MSG | Sloan, G Rogers MVD | Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Hitchings, Daniel H MVD<br>Durham-Aguilera, Karen L NWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | (Privileged Communication) Award of Outfall Canal Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010496 | XLP-030-000010496 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-030-000010547 | XLP-030-000010547 | Deliberative Process | 2/10/2007 | MSG | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010665 | XLP-030-000010665 | Attorney-Client; Attorney Work Product | 3/11/2007 | MSG | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| XLP-030-000010878 | XLP-030-000010878 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Sloan, G Rogers MVD | Sloan, G Rogers MVD<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Stockdale, Earl H HQ02<br>Barr, Jim MVN<br>Arnold, Missy K MVK<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Pereira, Amy B HQ02<br>Inkelas, Daniel HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02 | (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011003 | XLP-030-000011003 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB | RE: Position Paper - Revision |
| XLP-030-000011084 | XLP-030-000011084 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Barnett, Larry J MVD | Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-030-000011099 | XLP-030-000011099 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Hannon, James R MVD<br>Breerwood, Gregory E MVN<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-030-000011100 | XLP-030-000011100 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Rogers, Michael B MVD | Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-030-000011142 | XLP-030-000011142 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-030-000011259 | XLP-030-000011259 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>MVD-F G3 COL Steve Hill MVN | Fw: IHNC |
| XLP-030-000011287 | XLP-030-000011287 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Rogers, Michael B MVD | Jones, Steve MVD<br>Breerwood, Gregory E MVN<br>Hannon, James R MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD | Fw: IHNC |
| XLP-030-000011305 | XLP-030-000011305 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>MVD-F G3 COL Steve Hill MVN | Re: IHNC |
| XLP-030-000011307 | XLP-030-000011307 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Rogers, Michael B MVD | Wagenaar, Richard P Col MVN<br>Jones, Steve MVD<br>Breerwood, Gregory E MVN<br>Hannon, James R MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD | Re: IHNC |
| XLP-030-000011311 | XLP-030-000011311 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Crear, Robert MVD | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>MVD-F G3 COL Steve Hill MVN | Re: IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011423 | XLP-030-000011423 | Attorney-Client; Attorney Work Product | 5/7/2006 | MSG | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| XLP-030-000011555 | XLP-030-000011555 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-030-000011610 | XLP-030-000011610 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Florent, Randy D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Authority for I-Walls and 100-year protection |
| XLP-030-000011671 | XLP-030-000011671 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011686 | XLP-030-000011686 | Attorney-Client; Attorney Work Product | 12/23/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| XLP-030-000011718 | XLP-030-000011718 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: Status of Cooperation Agreements for LPV restoration work |
| XLP-030-000011730 | XLP-030-000011730 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-030-000011732 | XLP-030-000011732 | Attorney-Client; Attorney Work Product | 3/7/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-030-000011733 | XLP-030-000011733 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011738 | XLP-030-000011738 | Attorney-Client; Attorney Work Product | 3/11/2007 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| XLP-030-000011743 | XLP-030-000011743 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | FW: BG Crear feedback on London Ave ROE Issue |
| XLP-030-000011761 | XLP-030-000011761 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: The Times-Picayune IHNC Inquiry (UNCLASSIFIED) |
| XLP-030-000011774 | XLP-030-000011774 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Hall, John W MVN<br>Setliff, Lewis F COL MVS<br>Wallace, Frederick W MVN<br>Nicholas, Cindy A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Levins, William P MVS<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Meiners, Bill G MVN<br>Brown, Robert MVN-Contractor | Requests from Richard Angelico, Investigative Reporter |
| XLP-030-000011801 | XLP-030-000011801 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011802 | XLP-030-000011802 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is |
| XLP-030-000011810 | XLP-030-000011810 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK | FW: IHNC Design-Build Solicitation - Note to MG Riley |
| XLP-030-000011818 | XLP-030-000011818 | Deliberative Process | 5/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000011821 | XLP-030-000011821 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Billings, Gregory LRB<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Congress Passes 5th Supplemental appropriation Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011840 | XLP-030-000011840 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| XLP-030-000011862 | XLP-030-000011862 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CA SuppNo1 Orleans London Outfall Canals Nagin |
| XLP-030-000011867 | XLP-030-000011867 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-030-000011869 | XLP-030-000011869 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Investigators Gain Access To Levee For Soil Test |
| XLP-030-000011879 | XLP-030-000011879 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Cdr's Weekly Report 3 February 2006 |
| XLP-030-000011884 | XLP-030-000011884 | Attorney-Client; Attorney Work Product | 2/11/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: Cdr's Weekly Report 3 February 2006 |
| XLP-030-000011893 | XLP-030-000011893 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: Cdr's Weekly Report 17 February 2006 |
| XLP-030-000011917 | XLP-030-000011917 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Authority for I-Walls and 100-year protection |
| XLP-030-000011920 | XLP-030-000011920 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011970 | XLP-030-000011970 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Zack, Michael MVN | Wagenaar, Richard P Col MVN<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Waters, Thomas W HQ02<br>Coleman Jr. Wesley E HQ02<br>Leef, Raleigh H HQ02<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Options for LACPR |
| XLP-030-000011984 | XLP-030-000011984 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Emergency PIR |
| XLP-030-000013312 | XLP-030-000013312 | Deliberative Process | 2/10/2007 | MSG | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-030-000013583 | XLP-030-000013583 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Riley, Don T MG HQ02 | Hitchings, Daniel H MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02 | Temp Pump Capacity |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 20, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000013731 | XLP-030-000013731 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Wagenaar, Richard P Col MVN | Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | FW: Possible T-P R&R Map Correction, Dr Bea claims re R&R and |
| XLP-030-000013910 | XLP-030-000013910 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000013925 | XLP-030-000013925 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| XLP-030-000014209 | XLP-030-000014209 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is |
| XLP-030-000014289 | XLP-030-000014289 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | FW: West Bank PCA Amendment |
| XLP-030-000014453 | XLP-030-000014453 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-030-000014618 | XLP-030-000014618 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: Status of Cooperation Agreements for LPV restoration work |
| XLP-030-000014945 | XLP-030-000014945 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-030-000015312 | XLP-030-000015312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| XLP-030-000017081 | XLP-030-000017081 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 21,427 349,554 68% 144,019 |
| XLP-030-000017262 | XLP-030-000017262 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | CCS330 - SUBTOTAL 515,000 20,043 321,837 62% 173,120 |
| XLP-030-000017698 | XLP-030-000017698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |