Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000001 | EPA-018-000000001 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Report folder label regarding NRDC Katrina B.1 and B2. |
| EPA-018-000000002 | EPA-018-000000003 | Attorney-Client; Attorney Work Product | 20050916 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wehling, Carrie | US EPA Office of General Counsel, Water Law Office | E-mails dated 09/16/05 regarding Congressional questions and discussion of role in certifying DW facilities and draft response to question #4 with attachments. |
| | | | | Wehling, Carrie | US EPA Office of General Counsel, Water Law Office | Wehling, Caroline | US EPA Office of General Counsel, Water Law Office | |
| | | | | Wehling, Caroline | US EPA Office of General Counsel, Water Law Office | Mallory, Brenda | US EPA | |
| | | | | Weiss, Kevin | US EPA | bcc - to unknown recipients | | |
| | | | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Eby, Louis | US EPA | |
| | | | | | | Sweeney, Steve | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Houston, Tiye | US EPA | |
| | | | | | | White, Bobbi | US EPA | |
| EPA-018-000000004 | EPA-018-000000008 | Attorney-Client; Attorney Work Product | 20050916 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wehling, Carrie | US EPA Office of General Counsel, Water Law Office | E-mails dated 09/14/05 to 09/16/05 regarding Congressional questions and discussion of response to questions 3 and 4 on role in certifying DW systems with PW SUP Assessment 09.08.05 xls and Sewage Treatment Plants 1bmp attachments. |
| | | | | Weiss, Kevin | US EPA | Wehling, Caroline | US EPA Office of General Counsel, Water Law Office | |
| | | | | Barranco, Greg | US EPA Office of Wastewater Management | Mallory, Brenda | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | bcc- to unknown recipients | | |
| | | | | Moore, Anthony | US EPA | Weiss, Kevin | US EPA | |
| | | | | Hull, George | US EPA Headquarters Emergency Operations Center | Eby, Louis | | |
| | | | | | | Sweeney, Steve | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Houston, Tiye | US EPA | |
| | | | | | | White, Bobbi | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA Office of Wastewater Management | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-018-000000009 | EPA-018-000000023 | Attorney-Client; Attorney Work Product | 20060227 | Copper, Carolyn | United States Environmental Protection Agency Office of Inspector General for Program Evaluation | Steve | | Draft Evaluation Report dated 02/27/06 regarding EPA Provided Quality and Timely Information Regarding Wastewater after Hurricane Katrina Assignment No. 2006-000260 for purpose of obtaining review and comments with handwritten note on cover. |
| | | | | CAS | | CAS | | |
| | | | | Engelberg, Dan | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | McGhee-Lenart, Renee | | Palmer, James I | US EPA Region 4, Regional Administrator's Office | |
| | | | | Hamann, Julie | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | Snyder, Gerry | | | | |
| | | | | Barvenik, Susan | | | | |
| EPA-018-000000024 | EPA-018-000000041 | Attorney-Client; Attorney Work Product | 20050922 | Blette, Veronica | US EPA Office of Ground Water & Drinking Water | Moore, Anthony | US EPA | E-mails dated 09/21/05 to 09/22/05 regarding DEADLINE 09/22 12:00--QAs for MP HEC 09/27 Katrina Hearing--program review and updates needed for enclosed Draft "Questions and Answers Relating TO EPA Response To Hurricane Katrina" with handwritten notations with six QAs Water Katrina DRAFT.wpd attachments. |
| | | | | Moore, Anthony | US EPA | Barranco, Greg | US EPA | |
| | | | | Kinberg, Steven | US EPA | Moore, Jane | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Nanci | | |
| | | | | | | | bcc - to unknown recipients | |
| | | | | | | Blette, Veronica | US EPA Office of Ground Water & Drinking Water | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Lie, Sharon | US EPA | |
| | | | | | | Bracht, Megan | US EPA | |
| | | | | | | Cordero, Cesar | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Scott, Delia | US EPA | |
| | | | | | | Zinger, Don | US EPA | |
| | | | | | | Janifer, Pamela | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Henry, Betsey | US EPA | |
| | | | | | | Reeder, John | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| | | | | | | Daigle, Stephanie | US EPA | |
| | | | | | | Ann | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000042 | EPA-018-000000050 | Attorney-Client; Attorney Work Product | 20050922 | | US EPA website | | | Draft Report dated 09/22/05 regarding Questions and Answers Relating To EPA Response To Hurricane Katrina with handwritten edits. |
| | | | | | US EPA OGC (Office of General Counsel) | | | |
| EPA-018-000000051 | EPA-018-000000063 | Attorney-Client; Attorney Work Product | 20051020 | | Transportation and Infrastructure Committee | | | Draft Questionnaire dated 10/20/05 regarding Questions and Answers for Benjamin Grumbles with manuscript edits. |
| EPA-018-000000064 | EPA-018-000000069 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Report regarding Water, Flood Water, Lake Pontchartrain and Water Quality questions and answers with manuscript and handwritten edits. |
| EPA-018-000000070 | EPA-018-000000127 | Attorney-Client; Attorney Work Product | 20051020 | Grumbles, Benjamin | US EPA Office of Water | | US House Committee on Transportation and Infrastructure | Draft Report dated 10/13/05 regarding Statement of Benjamin Grumbles Assistant Administrator, Office of Water U.S. Environmental Protection Agency Before the U.S. House Committee on Transportation and Infrastructure with handwritten notations. |
| | | | | | US House Committee on Transportation and Infrastructure | Carrie | | |
| | | | | Thornton, Stephanie | | Thornton, Stephanie | US EPA | |
| EPA-018-000000128 | EPA-018-000000185 | Attorney-Client; Attorney Work Product | 20051020 | Grumbles, Benjamin | US EPA Office of Water | | US House Committee on Transportation and Infrastructure | Draft Report dated 10/13/05 regarding Statement of Benjamin Grumbles Assistant Administrator, Office of Water U.S. Environmental Protection Agency Before the U.S. House Committee on Transportation and Infrastructure with handwritten notations. |
| | | | | | US House Committee on Transportation and Infrastructure | Carrie | | |
| | | | | Thornton, Stephanie | | Thornton, Stephanie | US EPA | |
| EPA-018-000000186 | EPA-018-000000186 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Report folder label regarding NRDC Katrina B.1 (damages to structures). |
| EPA-018-000000187 | EPA-018-000000188 | Attorney-Client; Attorney Work Product | 20051004 | Chan, Kwai-Cheung | US EPA Assistant Inspector General for Program Evaluation | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | Memorandum dated 10/04/05 regarding OIG Evaluation of EPA's Efforts to Ensure Safe Drinking Water in Areas Impacted by Hurricane Katrina (Assignment No. 2005-001748). |
| | | | | | | Shapiro, Michael H | US EPA | |
| | | | | | | Dougherty, Cynthia C | US EPA | |
| | | | | | | Heare, Stephen F | US EPA | |
| | | | | | | Mason, Michael R | US EPA | |
| | | | | | | Tinsley, Nikki | US EPA Inspector Generals Office | |
| | | | | | | Linthurst, Rick | US EPA | |
| | | | | | | Heist, Melissa | US EPA Inspector Generals Office | |
| | | | | | | Nesbitt, Stephen | US EPA Inspector General for Investigations | |
| | | | | | | Grossman, Elizabeth | US EPA Inspector General for Program Evaluation | |
| | | | | | | Cantor, Howard | US EPA Inspector General for Planning, Analysis | |
| | | | | | | McMahon, Eileen | US EPA Inspector General for Congressional and Public Liaison | |
| | | | | | | Bialek, Mark | US EPA Counsel | |
| | | | | | | Beusse, Rick | US EPA Office Program Evaluation, Air Issues | |
| | | | | | | Hatfield, Jim | OIG | |
| | | | | | | Blair, Carolyn | OIG | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000189 | EPA-018-000000209 | Attorney-Client; Attorney Work Product | 20060122 | Neugeboren, Steven | US EPA | Siciliano, Carol Ann | US EPA | E-mails dated 01/18/06 to 01/22/06 regarding OIG GAO correspondence; Region 6 Questions; OIG Evaluation of EPA's Efforts to Ensure Safe Drinking Water in Areas Impacted by Hurricane Katrina (Assignment No. 2005-001748); Notification Memo: wastewater discharges affected by Hurricane Katrina; Q 5A of Inspector General questions; Meeting with GAO to Discuss New Study on EPA Efforts to Address Aftermath of Hurricane Katrina; OIG Katrina Wastewater Evaluation; Additional Questions by OIG Katrina Wastewater Team; Final Draft of OIG Wastewater Memo-last one!; Draft OIG Katrina Drinking Water Response Report (Mississippi) for Agency Comment with attachments. |
| | | | | Moore, Jane | US EPA | | bcc - to unknown recipients | |
| | | | | Hosch, Claudia | US EPA NPDES Permits Branch | Neugeboren, Steven | US EPA | |
| | | | | Snyder, Gerry | US EPA | Moore, Jane | US EPA | |
| | | | | Dougherty, Cynthia | US EPA | Flores, Miguel | US EPA | |
| | | | | Hatfield, Jim | US EPA Office of Inspector General | Honker, William | US EPA | |
| | | | | Engelberg, Dan | US EPA | Lane, Willie | US EPA | |
| | | | | Tulis, Dana S | US EPA | Hosch, Claudia | US EPA NPDES Permits Branch | |
| | | | | McGhee-Lenart, Renee | US EPA | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | Weiss, Kevin | US EPA | Shapiro, Michael H | US EPA | |
| | | | | Barranco, Greg | US EPA | Dougherty, Cynthia | US EPA | |
| | | | | Mason, Michael | US EPA | Heare, Steve | US EPA | |
| | | | | Tiber, Steve | US EPA | Mason, Michael | US EPA | |
| | | | | Honker, William | US EPA | Tinsley, Nikki | US EPA | |
| | | | | Gillespie, David | US EPA | Linthurst, Rick | US EPA | |
| | | | | Blette, Veronica | US EPA | Heist, Melissa | US EPA | |
| | | | | Blair, Carolyn | US EPA OIG | Nesbitt, Stephen | US EPA | |
| | | | | | | Grossman, Elizabeth | | |
| | | | | | | McMahon, Eileen | US EPA Inspector General for Congressional and Public Liaison | |
| | | | | | | Cantor, Howard | US EPA | |
| | | | | | | Bialek, Mark | US EPA | |
| | | | | | | Beusse, Rick | US EPA | |
| | | | | | | Hatfield, Jim | US EPA | |
| | | | | | | Blair, Carolyn | US EPA | |
| | | | | | | Copper, Carolyn | US EPA | |
| | | | | | | Palmer, James I | US EPA Region 4, Regional Administrator's Office | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Frace, Sheila | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Brady, Donald | US EPA | |
| | | | | | | Chan, Kwai | US EPA | |
| | | | | | | Engelberg, Dan | US EPA | |
| | | | | | | McGhee-Lenart, Renee | US EPA | |
| | | | | | | Hamann, Julie | US EPA | |
| | | | | | | Snyder, Gerry | US EPA | |
| | | | | | | Dimsdale, Dorothy | US EPA | |
| | | | | | | Jenkins, Susan | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Bastian, Robert | US EPA | |
| | | | | | | Schaub, Stephen | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Webster, Johnsie | US EPA | |
| | | | | | | LaRoche, David | US EPA | |
| | | | | | | Womack, Sandy | US EPA | |
| | | | | | | Davis, Bernie | US EPA | |
| | | | | | | Keitt, Patricia | US EPA | |
| | | | | | | Varkalis, Cheryl | US EPA | |
| | | | | | | Bynum, Valarie | US EPA | |
| | | | | | | Swack, David | US EPA | |
| | | | | | | Spriggs, Gwendolyn | US EPA | |
| | | | | | | Ager, Sara | US EPA | |
| | | | | | | Banister, Beverly | US EPA | |
| | | | | | | Gillespie, David | US EPA | |
| | | | | | | Palit, Ted | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Watson, Jane | US EPA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Brown, James | US EPA | |
| | | | | | | Branning, Susan | US EPA | |
| | | | | | | Thomas, Chris | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Roberson, Jeffrey | US EPA | |
| | | | | | | Lankford, Stephanie | US EPA | |
| | | | | | | Allen, Keith | | |
| | | | | | | McNeill, M | | |
| | | | | | | Pierce, Geoffrey | US EPA | |
| | | | | | | Roach, Tim | US EPA | |
| | | | | | | Hanna, Steve | US EPA | |
| | | | | | | Bennett, Angela | US EPA | |
| EPA-018-000000210 | EPA-018-000000211 | Attorney-Client; Attorney Work Product | 20051011 | Siciliano, Carol Ann | US EPA Office of General Counsel | Moore, Jane | US EPA | E-mails dated 10/11/05 regarding Katrina: new Orleans POTWs; EPA Memo and discussion of functional sewage system for New Orleans. |
| | | | | Keane, Christopher S | US Coast Guard | Barranco, Greg | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-018-000000212 | EPA-018-000000213 | Attorney-Client; Attorney Work Product | 20050914 | Siciliano, Carol Ann | US EPA Office of General Counsel | Klee, Ann | US EPA | E-mails dated 09/14/05 regarding Water Qs and As. HIGH PRIORITY and discussion of repair and restoration efforts for drinking and wastewater with attachments. |
| | | | | Vetter, Doreen | US EPA | Vetter, Doreen | US EPA | |
| | | | | Klee, Ann R | US EPA | Siciliano, Carol Ann | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000214 | EPA-018-000000217 | Attorney-Client; Attorney Work Product | 20050910 | Siciliano, Carol Ann | US EPA Office of General Counsel | Klee, Ann | US EPA | E-mails dated 09/09/05 to 09/10/05 regarding Revised emergency order text with GE Temp water treatment ltr.wpd and On-scene coordinators & Contacts wpd. Attachments. |
| | | | | Klee, Ann R | US EPA | Nakayama, Granta | US EPA | |
| | | | | Lynch, Mary-Kay | US EPA | Hill, Randy | US EPA | |
| | | | | Gordon, Scott | US EPA | Stan | | |
| | | | | Gelb, Nanci | US EPA | Lynch, Mary Kay | US EPA | |
| | | | | | | | bcc - to unknown recipients | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Leahy, Rick | US EPA | |
| | | | | | | | LSIR@mindspring.com | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Giattina, Jim | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Schmelling, Dan | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| EPA-018-000000218 | EPA-018-000000221 | Attorney-Client; Attorney Work Product | 20051021 | Siciliano, Carol Ann | US EPA Office of General Counsel | Diamond, Marla | US EPA | E-mails dated 10/18/05 to 10/21/05 regarding Wastewater Damage Assessment-WEF; WEF Infrastructure cost estimate and discussion of issues. |
| | | | | Cough, Paul | US EPA | Friedrich, Robert | US EPA | |
| | | | | Moore, Jane | US EPA | Schroer, Lee | US EPA | |
| | | | | O'Neill, Eileen | Water Environment Federation | Siciliano, Carol Ann | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Gordon, Scott | US Pea | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Williams, Tim | US EPA | |
| | | | | | | Plastino, Michael | US EPA | |
| EPA-018-000000222 | EPA-018-000000223 | Attorney-Client; Attorney Work Product | 20051021 | Clark, Steve | US EPA | Moore, Jane | US EPA | E-mail dated 10/21/05 regarding Ref: ORD proposal concerns and discussion of OIG overlap. |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Parker, David | US EPA | |
| | | | | | | Thomas, Chris | US EPA | |
| | | | | | | Claudia | | |
| EPA-018-000000224 | EPA-018-000000225 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Report folder labels regarding NRDC Katrina B.2 (flooding) and Designated Uses. |
| EPA-018-000000226 | EPA-018-000000228 | Attorney-Client; Attorney Work Product | 20050907 | Siciliano, Carol Ann | US EPA Office of General Counsel | Messier, Dawn | US EPA | E-mails dated 09/07/05 regarding URGENT: 311 edit to Lake Pontchartrain letter attachments. |
| | | | | Salo, Earl | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Salo, Earl | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000229 | EPA-018-000000230 | Attorney-Client; Attorney Work Product | 20050908 | Siciliano, Carol Ann | US EPA Office of General Counsel | Siciliano, Carol Ann | US EPA | E-mails dated 09/08/05 regarding Lake Pontchartrain memo: 4:45 p.m. version attachment. |
| | | | | Laity, James A | US OMB | Fraas, Arthur G | US OMB | |
| | | | | | | Laity, James A | US OMB | |
| EPA-018-000000231 | EPA-018-000000233 | Attorney-Client; Attorney Work Product | 20050907 | Siciliano, Carol Ann | US EPA Office of General Counsel | Steffen, Phillip J | | E-mail regarding attached Lake Ponchartrain Draft Memo; Draft Memorandum dated 09/07/2005 regarding Availability of Permit Exclusion for the Evacuation of Flood Waters by USACE Relating to Katrina Recovery Efforts. |
| | | | | Klee, Ann R | US EPA | Neugeboren, Steven | EPA | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-018-000000234 | EPA-018-000000236 | Attorney-Client; Attorney Work Product | 20050907 | Siciliano, Carol Ann | US EPA Office of General Counsel | Messier, Dawn | | E-mail regarding attached Lake Ponchartrain Final Draft Memo; Draft Memorandum dated 09/07/2005 regarding Availability of Permit Exclusion for the Evacuation of Flood Waters by USACE Relating to Katrina Recovery Efforts. |
| | | | | Klee, Ann R | US EPA | Neugeboren, Steven | EPA | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-018-000000237 | EPA-018-000000238 | Attorney-Client; Attorney Work Product | 20050907 | Messier, Dawn | EPA | Salo, Earl | EPA | E-mails regarding Edit to Lake Ponchartrain Letter. |
| | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | Siciliano, Carol Ann | EPA | |
| | | | | | | Sherman, Scott | EPA | |
| | | | | | | Neugeboren, Steven | EPA | |
| | | | | | | Horwitz, Sylvia | EPA | |
| | | | | | | Messier, Dawn | EPA | |
| EPA-018-000000239 | EPA-018-000000241 | Attorney-Client; Attorney Work Product | 20050907 | Siciliano, Carol Ann | US EPA Office of General Counsel | Hill, Randy | | E-mail regarding attached Lake Ponchartrain Draft Memo; Draft Memorandum dated 09/07/2005 regarding Availability of Permit Exclusion for the Evacuation of Flood Waters by USACE Relating to Katrina Recovery Efforts. |
| | | | | Klee, Ann R | US EPA | Turner, Andrew | | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sherman, Scott | US EPA | |
| EPA-018-000000242 | EPA-018-000000246 | Attorney-Client; Attorney Work Product | 20050907 | Salo, Earl | EPA | Siciliano, Carol Ann | EPA | E-mails regarding attached Lake Ponchartrain Draft Memo; Draft Memorandum dated 09/07/2005 regarding Availability of Permit Exclusion for the Evacuation of Flood Waters by USACE Relating to Katrina Recovery Efforts. |
| | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | Mallory, Brenda | EPA | |
| | | | | Klee, Ann R | US EPA | Sheehan, Charles | US EPA | |
| | | | | | | Messier, Dawn | EPA | |
| | | | | | | Srinivasan, Gautam | EPA | |
| | | | | | | Moore, Jane | EPA | |
| | | | | | | Schroer, Lee | EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | EPA | |
| | | | | | | Dubey, Susmita | EPA | |
| | | | | | | Horwitz, Sylvia | EPA | |
| | | | | | | Laverty, Tom | EPA | |
| | | | | | | Klee, Ann | EPA | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| EPA-018-000000247 | EPA-018-000000249 | Attorney-Client; Attorney Work Product | 20050907 | Messier, Dawn | EPA | Siciliano, Carol Ann | EPA | E-mail regarding attached Katrina OSC Memo; Memorandum regarding Question Concerning Whether NPDES Permits are Required for Discharges Related to Katrina Recovery Efforts. |
| | | | | Klee, Ann R | US EPA | | Region 6 | |
| EPA-018-000000250 | EPA-018-000000252 | Attorney-Client; Attorney Work Product | 20050906 | Messier, Dawn | EPA | Siciliano, Carol Ann | EPA | E-mail regarding attached Rough Cut Redraft of Katrina/OSC Permit Waiver Authority; Memorandum regarding Question Concerning Whether NPDES Permits are Required for Discharges Related to Katrina Recovery Efforts. |
| | | | | Klee, Ann R | US EPA | Schroer, Lee | EPA | |
| | | | | | | Srinivasan, Gautam | EPA | |
| | | | | | | Salo, Earl | EPA | |
| | | | | | | Openchowski, Charles | EPA | |
| | | | | | | Tyner, Lee | EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Dubey, Susmita | EPA | |
| | | | | | | Horwitz, Sylvia | EPA | |
| EPA-018-000000253 | EPA-018-000000254 | Attorney-Client; Attorney Work Product | 20050914 | | Thomson/West | | | Louisiana Administrative Code Title 33 Environmental Quality regarding LPDES Permit Exclusions. |
| EPA-018-000000255 | EPA-018-000000255 | Attorney-Client; Attorney Work Product | 20050830 | Nakayama, Granta Y | EPA | Wagnaar, Richard | USACE | Letter regarding Enforcement Discretion Concerning Drainage Activities Performed by the USACE in the Aftermath of Hurricane Katrina. |
| EPA-018-000000256 | EPA-018-000000260 | Attorney-Client; Attorney Work Product | 20050915 | Klee, Ann R | US EPA | Peacock, Marcus | EPA | Memorandum dated 09/15/2005, handwritten date 12/1/06, regarding EPA Authority to Restrict the Entry of Persons into New Orleans. |
| EPA-018-000000261 | EPA-018-000000264 | Attorney-Client; Attorney Work Product | 20050912 | | Water Law Office | | | Report regarding Hurricane Katrina Water Law Office Q's&A's. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000265 | EPA-018-000000279 | Attorney-Client; Attorney Work Product | 20050923 | Siciliano, Carol Ann | US EPA Office of General Counsel | Katoaka, Mark | EPA | E-mail regarding WLO Comments on Today's Q's and A's with attachments; Draft Report dated 9/23/2005 regarding Questions and Answers Relating to EPA Response to Hurricane Katrina Water Issues, WLO Comments. |
| | | | | | | Schroer, Lee | EPA | |
| | | | | | | Dubey, Susmita | EPA | |
| | | | | | | Messier, Dawn | EPA | |
| | | | | | | David | EPA | |
| EPA-018-000000280 | EPA-018-000000281 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Report regarding Removal of New Orleans Flood Waters Q&A's. |
| EPA-018-000000282 | EPA-018-000000283 | Attorney-Client; Attorney Work Product | 20050925 | Sheehan, Charles | EPA | Siciliano, Carol Ann | EPA | E-mail Direction Needed by Army Corps From On Scene Coordinator in New Orleans; Report regarding Exemptions. |
| | | | | Anderson, Kate | OECA | Coleman, Sam | EPA | |
| | | | | | | Hill, Randy | EPA | |
| | | | | | | Patterson, Kenneth | EPA | |
| | | | | | | Roberts, Robert | EPA | |
| | | | | | | Blevins, John | EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Murray, Suzanne | EPA | |
| | | | | | | Gilrein, Stephen | EPA | |
| EPA-018-000000284 | EPA-018-000000284 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | Mahon, John J | USACE | Report regarding Draft Clean Water Act Legislative Fixes. |
| | | | | | | Turner, Andrew | | |
| | | | | | | Scott | | |
| EPA-018-000000285 | EPA-018-000000287 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Report regarding Clean Water Act Legislative Fixes. |
| EPA-018-000000288 | EPA-018-000000293 | Attorney-Client; Attorney Work Product | 20050907 | Klee, Ann R | US EPA | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | Draft Memorandum regarding Availability of Permit Exemption for Discharges by USACE Relating to Hurricane Katrina Recovery Efforts. |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-018-000000294 | EPA-018-000000296 | Attorney-Client; Attorney Work Product | 20050907 | Klee, Ann R | US EPA | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | Draft Memorandum regarding Availability of Permit Exemption for Discharges by USACE Relating to Hurricane Katrina Recovery Efforts. |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-018-000000297 | EPA-018-000000298 | Attorney-Client; Attorney Work Product | 20050914 | Siciliano, Carol Ann | US EPA Office of General Counsel | Klee, Ann | EPA | E-mails regarding Deliberative: OSC Direction concerning Lake Ponchartrain. |
| | | | | Klee, Ann R | US EPA | Siciliano, Carol Ann | EPA | |
| | | | | Grumbles, Benjamin | EPA | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-018-000000299 | EPA-018-000000305 | Attorney-Client; Attorney Work Product | 20050907 | Siciliano, Carol Ann | US EPA Office of General Counsel | Klee, Ann | EPA | E-mails regarding II:56 Draft Lake Ponchartrain with attachments; Draft Memorandum dated 9/07/2005 regarding Availability of Permit Exemption for Discharges by USACE Relating to Hurricane Katrina Recovery Efforts; Report regarding WordPerfect Document Compare Summary. |
| | | | | Klee, Ann R | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Schroer, Lee | EPA | |
| | | | | | | Messier, Dawn | EPA | |
| | | | | | | Earl | EPA | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Sheehan, Charles | EPA | |
| | | | | | | Siciliano, Carol Ann | EPA | |
| EPA-018-000000306 | EPA-018-000000308 | Attorney-Client; Attorney Work Product | 20050907 | Siciliano, Carol Ann | US EPA Office of General Counsel | Klee, Ann | EPA | E-mail regarding attached Draft Lake Ponchartrain Memo; Draft Memorandum dated 9/07/2005 regarding Availability of Permit Exemption for Discharges by USACE Relating to Hurricane Katrina Recovery Efforts. |
| | | | | Klee, Ann R | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Schroer, Lee | EPA | |
| | | | | | | Spriggs, Robin | EPA | |
| | | | | | | Greene, Richard E | US EPA Region 6, Regional Administrator's Office | |
| | | | | | | Grumbles, Benjamin H | US EPA Assistant Administrator for Water | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | EPA | |
| | | | | | | Siciliano, Carol Ann | EPA | |
| EPA-018-000000309 | EPA-018-000000309 | Attorney-Client; Attorney Work Product | XXXX1020 | | | | | Handwritten Report regarding Katrina Water Removal Issues. |
| EPA-018-000000310 | EPA-018-000000312 | Attorney-Client; Attorney Work Product | 20051212 | | | Wells, Alexander S | Louisiana Disaster Relief | Letter regarding Multi-Organization Coalition To Ensure A Safe and Healthy Re-Inhabitation of the Regions Affected by Hurricanes Katrina and Rita. |
| | | | | Advocates for Environmental Human Rights | | Russo, James N | Mississippi Disaster Relief | |
| | | | | Natural Resources Defense Council | | Bolch, Michael | Alabama Disaster Relief | |
| | | | | Physicians for Social Responsibility | | Johnson, Stephan L | EPA | |
| | | | | Louisiana Environmental Action Network | | | | |
| | | | | Sierra Club | | | | |
| EPA-019-000000001 | EPA-019-000000079 | Attorney-Client; Attorney Work Product | 20020914 | Nelson, James | US EPA | | OGC | E-mail dated 09/06/2005 regarding Today's versions of Katrina "authorities" paper and Q's and A's paper and Draft Report dated 09/14/2005 regarding Q&As relating to EPA Response to Hurricane Katrina and Emergency and Other Authorities for EPA Relating to Response to Hurricane Katrina. |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Pressman, Steve | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Lape, Jeff | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Guadagno, Tony | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| EPA-019-000000080 | EPA-019-000000085 | Attorney-Client; Attorney Work Product | 20050906 | Bangser, Paul | US EPA | Schroer, Lee | US EPA | E-mail dated 09/05/2005 regarding Katrina: Urgent request - CAFO and Report dated 09/05/2005 regarding Hurricane Katrina Water Law Office Q's & A's. |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | | OGC | |
| | | | | | | | WLO | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Siegal, Tod | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| EPA-019-000000086 | EPA-019-000000088 | Attorney-Client; Attorney Work Product | 20050906 | Bangser, Paul | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/06/2005 regarding Katrina  Urgent request CAFO.  Attachment not with E-mail. |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Bangser, Paul | OGC | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | | OGC | |
| | | | | | | | WLO | |
| | | | | | | Siegal, Tod | US EPA | |
| EPA-019-000000089 | EPA-019-000000090 | Attorney-Client; Attorney Work Product | 20050905 | Siciliano, Carol Ann | US EPA | Gravallese, David | US EPA | E-mail dated 09/05/2005 regarding Katrina  Urgent request.  Attachment not with E-mail. |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Siegal, Tod | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| EPA-019-000000091 | EPA-019-000000091 | Attorney-Client; Attorney Work Product | 20050921 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 09/21/2005 regarding Katrina Authorities paper - WLO edits needed and Katrina Authorities paper - no changes.  Attachment not with E-mail. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| EPA-019-000000092 | EPA-019-000000092 | Attorney-Client; Attorney Work Product | 20050915 | Siciliano, Carol Ann | US EPA | Gravallese, David | US EPA | E-mail dated 09/15/2005 regarding Confidential Attorney Client Material:  Katrina Legal authorities document. Attachment not with E-mail. |
| | | | | | | Mallory, Brenda | | |
| EPA-019-000000093 | EPA-019-000000097 | Attorney-Client; Attorney Work Product | 20050926 | Sweeney, Steve | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/15/2005 regarding Comments on upset bypass in redline strikeout and Report regarding Liability Limitations under the NPES Program and Summary of Scenarios. |
| EPA-019-000000098 | EPA-019-000000102 | Attorney-Client; Attorney Work Product | 20050926 | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | E-mail dated 09/26/2005 regarding emergency responses and Heads up and Report Regarding  Liability Limitations under the NPES Program and Summary of Scenarios |
| | | | | | | Messier, Dawn | | |
| | | | | | | Brenner, Elaine | | |
| | | | | | | Barranco, Greg | | |
| | | | | | | Weiss, Kevin | | |
| | | | | | | Boornazian, Linda | | |
| | | | | | | Eby, Louis | | |
| | | | | | | Laverty, Tom | | |
| EPA-019-000000103 | EPA-019-000000104 | Attorney-Client; Attorney Work Product | 20050926 | Eby, Louis | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/26/2005 regarding Legal authority for emergency response and Heads up.   Attachment not with E-mail. |
| | | | | | | Weiss, Kevin | | |
| | | | | | | Messier, Dawn | | |
| | | | | | | Brenner, Elaine | | |
| | | | | | | Barranco, Greg | | |
| | | | | | | Boornazian, Linda | | |
| | | | | | | Eby, Louis | | |
| | | | | | | Laverty, Tom | | |
| EPA-019-000000105 | EPA-019-000000105 | Attorney-Client; Attorney Work Product | 20050915 | Mallory, Brenda | US EPA | | OGC | E-mail dated 09/15/2005 regarding Confidential Attorney Client Material:  Katrina Legal authorities document. Attachment not with E-mail. |
| | | | | | | | RCs | |
| | | | | | | | DRCs | |
| EPA-019-000000106 | EPA-019-000000154 | Attorney-Client; Attorney Work Product | 20051010 | Siciliano, Carol Ann | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/10/2005 regarding Katrina Authorities paper - WLO edits needed.  Emergency and Other authorities for EPA Relating to Response to Hurricane Katrina |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| | | | | | | | OGC | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Gravallese, David | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000155 | EPA-019-000000164 | Attorney-Client; Attorney Work Product | 20050921 | Siciliano, Carol Ann | US EPA | Stachowiak, Robert | US EPA | E-mail dated 09/21/2005 regarding Those Q's and A's. Hurricane Katrina Water Law Office Q&A's. |
| EPA-019-000000165 | EPA-019-000000169 | Attorney-Client; Attorney Work Product | 20051019 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 10/19/2005 regarding Katrina Q&As for Ben re: legal issues (Part 1) |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | | OGC | |
| EPA-019-000000170 | EPA-019-000000170 | Attorney-Client; Attorney Work Product | 20050921 | Stachowiak, Robert | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/21/2005 regarding Q&As and merging part one into part two or should they remain separate. |
| EPA-019-000000171 | EPA-019-000000175 | Attorney-Client; Attorney Work Product | 20050912 | Schroer, Lee | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/12/2005 regarding Draft Response Q&As. |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Frazer, Brian | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Smith, Ashley M | US EPA | |
| | | | | | | Gwaltney, Gregory | US EPA | |
| | | | | | | Bergman, Shawna | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Johnson, Tara | US EPA | |
| | | | | | | Bielanski, Andrew | US EPA | |
| | | | | | | Cordero, Cesar | US EPA | |
| | | | | | | Kenny, Colm | US EPA | |
| | | | | | | Simbanin, Cynthia | US EPA | |
| | | | | | | Schmelling, Dan | US EPA | |
| | | | | | | Apanian, David | US EPA | |
| | | | | | | Travers, David | US EPA | |
| | | | | | | Newberry, Debbie | US EPA | |
| | | | | | | Hendrick, Elizabeth | US EPA | |
| | | | | | | Robiou, Grace | US EPA | |
| | | | | | | Silverstein, Irwin | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Mapp, Latisha | US EPA | |
| | | | | | | Gilbert, Louise | US EPA | |
| | | | | | | Santora, Marc | US EPA | |
| | | | | | | Muzzy, Nancy | US EPA | |
| | | | | | | White, Sharon M | US EPA | |
| | | | | | | Allgeier, Steve | US EPA | |
| | | | | | | Ruggles, Susan | US EPA | |
| | | | | | | Zobel, W | CSC | |
| | | | | | | Wenner, M | CSC | |
| | | | | | | Hayduk, M | CSC | |
| | | | | | | Jacobs, J | CSC | |
| | | | | | | Miller, D | CSC | |
| EPA-019-000000176 | EPA-019-000000224 | Attorney-Client; Attorney Work Product | 20051021 | Siciliano, Carol Ann | US EPA | Nelson, James | US EPA | E-mail dated 10/21/2005 regarding WLO edits on Katrina authorities paper. |
| | | | | | | Schroer, Lee | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000225 | EPA-019-000000228 | Attorney-Client; Attorney Work Product | 20051025 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 10/25/2005 regarding Collins response. |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Redford, David | US EPA | |
| | | | | | | Sheehan, Veronica | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| EPA-019-000000229 | EPA-019-000000277 | Attorney-Client; Attorney Work Product | 20050922 | Messier, Dawn | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 9/22/2005 regarding Katrina Authorities paper - WLO edits needed. |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| EPA-019-000000278 | EPA-019-000000278 | Attorney-Client; Attorney Work Product | 20050915 | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | E-mail dated 9/15/2005 regarding Confidential Attorney Client Material: Katrina Authorities document. Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| EPA-019-000000279 | EPA-019-000000279 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 9/12/2005 regarding Katrina developing Q&As.  Attachment not with E-mail |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000000280 | EPA-019-000000281 | Attorney-Client; Attorney Work Product | 20050913 | Wehling, Carrie | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 9/13/2005 regarding Katrina developing Q&As.  Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| EPA-019-000000282 | EPA-019-000000317 | Attorney-Client; Attorney Work Product | 20050926 | Nelson, James | US EPA | Diamond, Marla | US EPA | E-mail dated 9/26/2005 regarding Updated OGC and As and Draft Report dated 09/23/2005 regarding OGC Questions and Answers Relating to EPA Response to Hurricane Katrina. Clean Air Act Issues. |
| | | | | | | Pressman, Steve | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Lape, Jeff | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000318 | EPA-019-000000335 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 10/17/2005 regarding Katrina First Batch of Q&A for OGC review. |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Moyer, Robert | US EPA | |
| | | | | | | Sweeney, Steve | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Lee, Susanne | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| EPA-019-000000336 | EPA-019-000000338 | Attorney-Client; Attorney Work Product | 20050913 | Lee, Michael | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 9/13/2005 regarding Katrina developing Q&A's - Due 4 pm Tuesday, 09/13. Attachment not with E-mail. |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Lee, Michael G | US EPA | |
| | | | | | | Wendelowski, Karyn | US EPA | |
| | | | | | | Curtin, James | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| EPA-019-000000339 | EPA-019-000000340 | Attorney-Client; Attorney Work Product | 20051017 | Nelson, James | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/07/2005 regarding Unanswered Q's. Attachment not with E-mail. |
| EPA-019-000000341 | EPA-019-000000343 | Attorney-Client; Attorney Work Product | 20051007 | Siciliano, Carol Ann | US EPA | Nelson, James | US EPA | E-mail dated 10/07/2005 regarding Unanswered Q's. Attachment not with E-mail. |
| EPA-019-000000344 | EPA-019-000000346 | Attorney-Client; Attorney Work Product | 20050913 | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | E-mail dated 09/13/2005 regarding Katrina Website Q&As - Comments needed by 4pm Tuesday.  Removal of New Orleans Floodwater Q&A's. |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Deleon, Dona | US EPA | |
| | | | | | | Witcher, Eryn | US EPA | |
| EPA-019-000000347 | EPA-019-000000347 | Attorney-Client; Attorney Work Product | 20050913 | Parikh, Pooja | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/13/2005 regarding Katrina Website Q&As - Comments needed by 4pm Tuesday.  Attachment not with E-mail. |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Deleon, Dona | US EPA | |
| | | | | | | Witcher, Eryn | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000348 | EPA-019-000000348 | Attorney-Client; Attorney Work Product | 20050913 | Messier, Dawn | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/13/2005 regarding Katrina Website Q&As - Comments needed by 4 pm Tuesday.  Attachment not with E-mail. |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Deleon, Dona | US EPA | |
| | | | | | | Witcher, Eryn | US EPA | |
| EPA-019-000000349 | EPA-019-000000379 | Attorney-Client; Attorney Work Product | 20051018 | Siciliano, Carol Ann | US EPA | Ford, Peter | US EPA | E-mail dated 10/18/2005 regarding 2nd Batch of Q&A for Ben's T&I hearing. |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| EPA-019-000000380 | EPA-019-000000455 | Attorney-Client; Attorney Work Product | 20051017 | Horwitz, Sylvia | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/17/2005 regarding Greater Gulfport brief and Brief of Appellee United States Army Corps of Engineers. |
| | | | | | | Kim, Todd | ENRD | |
| | | | | | | Cohen, Martin | USACE | |
| | | | | | | Goldman, Greer | ENRD | |
| | | | | | | Emrich, Andrew | ENRD | |
| | | | | | | Samuels, Stephen | ENRD | |
| EPA-019-000000456 | EPA-019-000000456 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | | OGC | E-mail dated 10/17/2005 regarding Katrina Q&As for Ben re: legal issues (Part 1).  Attachment not with E-mail. |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| EPA-019-000000457 | EPA-019-000000463 | Attorney-Client; Attorney Work Product | 20050912 | Schroer, Lee | US EPA | Srinivasan, Gautam | US EPA | E-mail dated 9/12/2005 regarding OWM Q&A's and Wastewater Treatment in New Orleans. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Bergman, Shawna | US EPA | |
| | | | | | | Milbourn, Cathy | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| EPA-019-000000464 | EPA-019-000000465 | Attorney-Client; Attorney Work Product | 20051010 | Siciliano, Carol Ann | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/10/2005 regarding Katrina Authorities paper - WLO edits needed and Katrina Authorities paper - no changes. Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Wendelowski, Karyn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| EPA-019-000000466 | EPA-019-000000466 | Attorney-Client; Attorney Work Product | 20051025 | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | E-mail dated 10/25/2005 regarding Katrina Authorities legal authorities. Attachment not with E-mail. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000467 | EPA-019-000000469 | Attorney-Client; Attorney Work Product | 20050906 | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | E-mail dated 09/06/2005 regarding Katrina Urgent request. Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Darman, Leslie | US EPA | |
| | | | | | | | OGC | |
| | | | | | | | WLO | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Siegal, Tod | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| EPA-019-000000470 | EPA-019-000000471 | Attorney-Client; Attorney Work Product | 20050913 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 09/13/2005 regarding Katrina developing Q&A's.  Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| EPA-019-000000472 | EPA-019-000000506 | Attorney-Client; Attorney Work Product | 20050920 | Kataoka, Mark | US EPA | | OGC | E-mail dated 09/20/2005 regarding Updated Q' and As. Attachment not with E-mail and Draft Report dated 09/20/2005 regarding Questions, and Answers Relating to EPA Response to Hurricane Katrina. |
| | | | | | | Harvard, James | US EPA | |
| EPA-019-000000507 | EPA-019-000000509 | Attorney-Client; Attorney Work Product | 20050902 | Salo, Earl | US EPA | | OGC | E-mail dated 09/02/2005 regarding Katrina response authority and Report regarding EPA Cleanup Authority. |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Lape, Jeff | US EPA | |
| | | | | | | Guadagno, Tony | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| EPA-019-000000510 | EPA-019-000000515 | Attorney-Client; Attorney Work Product | 20050913 | Levine, Mary Ellen | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/13/2005 regarding Katrina developing Q&A's and CWA Legislative amendments. |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Keehner, Denise | US EPA | |
| | | | | | | Davis, Donna | US EPA | |
| | | | | | | Newman, Amy | US EPA | |
| | | | | | | Barash, Shari | US EPA | |
| | | | | | | Fish, Tonya | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000000516 | EPA-019-000000517 | Attorney-Client; Attorney Work Product | 20050913 | Siciliano, Carol Ann | US EPA | Levine, Mary Ellen | US EPA | E-mail dated 09/13/2005 regarding Katrina developing Q&A's.  Attachment not with E-mail. |
| | | | | | | Newman, Amy | US EPA | |
| | | | | | | Keehner, Denise | US EPA | |
| | | | | | | Davis, Donna | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Barash, Shari | US EPA | |
| | | | | | | Fish, Tonya | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| EPA-019-000000518 | EPA-019-000000524 | Attorney-Client; Attorney Work Product | 20050927 | Weiss, Kevin | US EPA | Pollins, Mark | US EPA | E-mail dated 09/27/2005 regarding Hurricane response authorities and Report dated 09/27/2005 Liability Limitations under the NPDES Program. |
| | | | | | | Eby, Louis | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| EPA-019-000000525 | EPA-019-000000528 | Attorney-Client; Attorney Work Product | 20050906 | Schroer, Lee | US EPA | Nelson, James | US EPA | E-mail dated 09/27/2005 regarding Hurricane response authorities and Report dated 09/27/2005 Liability Limitations under the NPDES Program. |
| | | | | | | Siciliano, Carol Ann | US EPA | Email dated 09/06/2005 regarding WLO fixes.  Report regarding Clean Water Act Legislative Fixes |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| EPA-019-000000529 | EPA-019-000000529 | Attorney-Client; Attorney Work Product | 20051025 | Siciliano, Carol Ann | US EPA | von Schaumburg, Kenneth | US EPA | E-mail dated 10/25/2005 regarding Slightly updated Katrina legal authorities memo.  Attachment not with E-mail. |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000000530 | EPA-019-000000572 | Attorney-Client; Attorney Work Product | 20051017 | Nelson, James | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/07/2005 regarding Unanswered Q's and Draft Report dated 10/07/2005 regarding OGC Questions and Answers Relating to EPA Response to Hurricane Katrina, Clean Air Act Issues. |
| EPA-019-000000573 | EPA-019-000000575 | Attorney-Client; Attorney Work Product | 20051011 | Siciliano, Carol Ann | US EPA | Nelson, James | US EPA | E-mail dated 10/07/2005 regarding Unanswered Q's. Attachment not with E-mail. |
| EPA-019-000000576 | EPA-019-000000578 | Attorney-Client; Attorney Work Product | 20050906 | Horwitz, Sylvia | US EPA | Schroer, Lee | US EPA | E-mail dated 09/06/2005 regarding Katrina Urgent request.   Attachment not with E-mail. |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | | OGC | |
| | | | | | | | WLO | |
| | | | | | | Gravallese, David | | |
| | | | | | | Harvard, James | | |
| | | | | | | Siegal, Tod | | |
| | | | | | | Srinivasan, Gautam | | |
| | | | | | | Knorr, Michele | | |
| | | | | | | Gleaves, Mary | | |
| | | | | | | Neugeboren, Steven | | |
| EPA-019-000000579 | EPA-019-000000589 | Attorney-Client; Attorney Work Product | 20050913 | Nelson, James | US EPA | Klee, Ann | US EPA | E-mail dated 09/13/2005 regarding 09/12/2005 (End of Day) Lists of Katrina-Related Enforcement Responses. Table dated 09/12/2005 regarding Completed and Pending EPA Enforcement Responses to August 2005 Hurricane Katrina |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Harris, Phyllis | US EPA | |
| | | | | | | Starmann, Allison | US EPA | |
| | | | | | | Smith, Walker | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Kushner, Adam | US EPA | |
| | | | | | | Fogarty, Johnpc | US EPA | |
| | | | | | | Mazakas, Pam | US EPA | |
| | | | | | | Alonso, Richard | US EPA | |
| | | | | | | Lawrence, George | US EPA | |
| | | | | | | Pontius, Ann | US EPA | |
| | | | | | | Eichenwald, Carl | US EPA | |
| | | | | | | Kelly, Rosemarie | US EPA | |
| | | | | | | Housman, Van | US EPA | |
| | | | | | | Pollins, Mark | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Maas, Brian | US EPA | |
| | | | | | | Reilly, Pat | US EPA | |
| | | | | | | Kaplan, Robert | US EPA | |
| | | | | | | OKeefe, Susan | US EPA | |
| | | | | | | Browne, Nancy | US EPA | |
| | | | | | | Gilberg, Elliott | US EPA | |
| | | | | | | Bromm, Susan | US EPA | |
| | | | | | | Patterson, Kenneth | US EPA | |
| | | | | | | Flaherty, Phillis | US EPA | |
| | | | | | | Kling, Dave | US EPA | |
| | | | | | | Connors, Sandra | US EPA | |
| | | | | | | Stahl, Michael | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Schefski, Kenneth | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Leahy, Richard | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Petti, Caroline | US EPA | |
| | | | | | | Bartley, Richard | US EPA | |
| | | | | | | Roberts, Robert | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Cherry, Andrew | US EPA | |
| EPA-019-000000590 | EPA-019-000000595 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 09/12/2005 regarding Katrina WLO Q's & A's as of 09/09/2005. |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| EPA-019-000000596 | EPA-019-000000601 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Eby, Louis | US EPA | E-mail dated 10/03/2005 regarding Legal authority for emergency response and Heads up and Draft Report dated 09/26/2005 Liability Limitations under the NPDES Program.  Report regarding Summary of Scenarios. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | | | |
| EPA-019-000000602 | EPA-019-000000606 | Attorney-Client; Attorney Work Product | 20050926 | Eby, Louis | US EPA | Weiss, Kevin | US EPA | E-mail dated 09/26/2005 regarding Legal authority for emergency response and Heads up and Draft Report dated 09/26/2005 Liability Limitations under the NPDES Program.  Report regarding Summary of Scenarios. |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Hilbrich, Sara | US EPA | |
| EPA-019-000000607 | EPA-019-000000611 | Attorney-Client; Attorney Work Product | 20050912 | Schroer, Lee | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/12/2005 regarding OW Draft Katrina Response Qs & As - Monday PM version |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Bergman, Shawna | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Smith, Ashley M | US EPA | |
| | | | | | | Frazer, Brian | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Gwaltney, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| EPA-019-000000612 | EPA-019-000000614 | Attorney-Client; Attorney Work Product | 20051007 | Nelson, James | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/07/2005 regarding Unanswered Q's.  Attachment not with E-mail. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000615 | EPA-019-000000616 | Attorney-Client; Attorney Work Product | 20051007 | Eby, Louis | US EPA | Weiss, Kevin | US EPA | E-mail dated 09/12/2005 regarding Katrina WLO Q's & A's as of 09/09/2005   Attachment not with E-mail. |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Hilbrich, Sara | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| EPA-019-000000617 | EPA-019-000000622 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Eby, Louis | US EPA | E-mail dated 09/12/2005 regarding Katrina WLO Q's & A's as of 09/09/2005.  Report dated 09/12/2005 regarding Hurricane Katrina Water Law Office Q's & A's. |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Hilbrich, Sara | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Eby, Louis | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| EPA-019-000000623 | EPA-019-000000626 | Attorney-Client; Attorney Work Product | 20050913 | Siciliano, Carol Ann | US EPA | Nelson, James | US EPA | E-mail dated 09/13/2005 regarding more draft  WLO Q's & A's. |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| EPA-019-000000627 | EPA-019-000000628 | Attorney-Client; Attorney Work Product | 20050913 | Parikh, Pooja | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/13/2005 regarding Katrina developing Q's & A's.  Attachment not with E-mail. |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000000629 | EPA-019-000000629 | Attorney-Client; Attorney Work Product | 20050926 | Siciliano, Carol Ann | US EPA | Sweeney, Steve | US EPA | E-mail dated 09/26/2005 regarding Legal authority for emergency response (RUSH). Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Eby, Louis | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| EPA-019-000000630 | EPA-019-000000633 | Attorney-Client; Attorney Work Product | 20050928 | Siciliano, Carol Ann | US EPA | | OGC | E-mail dated 09/28/2005 regarding No Q and As (R6 water discharge issues). |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hanlon, Jim | OWM | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Blevins, John | US EPA | |
| EPA-019-000000634 | EPA-019-000000634 | Attorney-Client; Attorney Work Product | 20050921 | Kataoka, Mark | US EPA | | OGC | E-mail dated 09/21/2005 regarding Katrina Authorities paper - no changes. |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| EPA-019-000000635 | EPA-019-000000637 | Attorney-Client; Attorney Work Product | 20051012 | Messier, Dawn | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/12/2005 regarding Katrina Authorities paper - WLO edits needed and Katrina Authorities paper - no changes. Attachment not with E-mail. |
| | | | | | | Wendelowski, Karyn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| EPA-019-000000638 | EPA-019-000000640 | Attorney-Client; Attorney Work Product | 20051014 | Siciliano, Carol Ann | US EPA | Messier, Dawn | US EPA | E-mail dated 10/14/2005 regarding Katrina Authorities paper - WLO edits needed and Katrina Authorities paper - no changes. Attachment not with E-mail. |
| | | | | | | Wendelowski, Karyn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| EPA-019-000000641 | EPA-019-000000642 | Attorney-Client; Attorney Work Product | 20050902 | Schroer, Lee | US EPA | | OGC | E-mail dated 09/02/2005 regarding Legal Issues Related to Hurricane Katrina and Letter dated 08/30/2005 regarding Enforcement Discretion Concerning Drainage Activities Performed by the Army Corps of Engineers in the Aftermath of Hurricane Katrina. |
| | | | | | | | WLO | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000643 | EPA-019-000000692 | Attorney-Client; Attorney Work Product | 20050922 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 09/02/2005 regarding Katrina Authorities paper - WLO edits needed and Katrina Authorities paper - no change and Draft Report dated 09/21/05 regarding Emergency and Other Authorities for EPA Relating to Response to Hurricane Katrina. |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Kataoka, Mark | OGC US EPA | |
| EPA-019-000000693 | EPA-019-000000694 | Attorney-Client; Attorney Work Product | 20050906 | Darman, Leslie | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/06/2005 regarding Katrina Urgent request.  Attachment not with E-mail. |
| | | | | | | | OGC | |
| | | | | | | | WLO | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Siegal, Tod | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| EPA-019-000000695 | EPA-019-000000707 | Attorney-Client; Attorney Work Product | 20050919 | Nelson, James | US EPA | | OGC | E-mail dated 09/19/2005 regarding Lists of Katrina-Related Enforcement Responses as of 09/19/2005.  Table dated 09/12/2005 regarding Completed and Pending EPA Enforcement Responses to August 2005 Hurricane Katrina |
| | | | | | | Kataoka, Mark | US EPA | |
| | | | | | | Jonesi, Gary | | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Harris, Phyllis | US EPA | |
| | | | | | | Starmann, Allison | US EPA | |
| | | | | | | Smith, Walker | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Kushner, Adam | US EPA | |
| | | | | | | Fogarty, Johnpc | US EPA | |
| | | | | | | Mazakas, Pam | US EPA | |
| | | | | | | Alonso, Richard | US EPA | |
| | | | | | | Lawrence, George | US EPA | |
| | | | | | | Pontius, Ann | US EPA | |
| | | | | | | Eichenwald, Carl | US EPA | |
| | | | | | | Kelly, Rosemarie | US EPA | |
| | | | | | | Housman, Van | US EPA | |
| | | | | | | Pollins, Mark | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Maas, Brian | US EPA | |
| | | | | | | Reilly, Pat | US EPA | |
| | | | | | | Kaplan, Robert | US EPA | |
| | | | | | | OKeefe, Susan | US EPA | |
| | | | | | | Browne, Nancy | US EPA | |
| | | | | | | Gilberg, Elliott | US EPA | |
| | | | | | | Bromm, Susan | US EPA | |
| | | | | | | Patterson, Kenneth | US EPA | |
| | | | | | | Flaherty, Phillis | US EPA | |
| | | | | | | Kling, Dave | US EPA | |
| | | | | | | Connors, Sandra | US EPA | |
| | | | | | | Stahl, Michael | US EPA | |
| | | | | | | Nelson, James | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Schefski, Kenneth | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Leahy, Richard | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Petti, Caroline | US EPA | |
| | | | | | | Bartley, Richard | US EPA | |
| | | | | | | Roberts, Robert | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Cherry, Andrew | US EPA | |
| | | | | | | Blevins, John | US EPA | |
| | | | | | | Gilrein, Stephen | US EPA | |
| | | | | | | Jones, Kathy | US EPA | |
| | | | | | | Anderson, Jennifer S | US EPA | |
| | | | | | | Kirby-Miles, Leslie | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Meyers, Robert | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Palmer, Leif | US EPA | |
| EPA-019-000000708 | EPA-019-000000708 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Baranowski, Curt | US EPA | E-mail dated 09/12/2005 regarding Katrina WLO Q&A's 09/12 version.  Attachment not with E-mail. |
| | | | | | | Tyner, Lee | | |
| | | | | | | Gelb, Nanci | | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Moore, Janet | | |
| | | | | | | Hooks, Craig | | |
| | | | | | | Barr, Pamela | | |
| | | | | | | Schroer, Lee | | |
| | | | | | | Messier, Dawn | | |
| | | | | | | Dubey, Susmita | | |
| | | | | | | Neugeboren, Steven | | |
| | | | | | | Nelson, James | | |
| | | | | | | Wehling, Carrie | | |
| EPA-019-000000709 | EPA-019-000000709 | Attorney-Client; Attorney Work Product | 20050913 | Siciliano, Carol Ann | US EPA | Messier, Dawn | US EPA | E-mail dated 09/13/2005 regarding Katrina Q&A 1-8. Attachment not with E-mail. |
| EPA-019-000000710 | EPA-019-000000711 | Attorney-Client; Attorney Work Product | 20050913 | Siciliano, Carol Ann | US EPA | Parikh, Pooja | US EPA | E-mail dated 09/13/2005 regarding Katrina developing Q&A.  Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| EPA-019-000000712 | EPA-019-000000712 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Dubey, Susmita | US EPA | E-mail dated 09/12/2005 regarding Katrina WLO Q's & A's as of 09/09/2005. Attachment not with E-mail. |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000713 | EPA-019-000000716 | Attorney-Client; Attorney Work Product | 20051013 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mails dated 10/13/05 regarding EPA emergency provisions related to DW with FACT SHEET EPA Emergency Authorities Related to Drinking Water dated 10/13/05 attachment. |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| EPA-019-000000717 | EPA-019-000000718 | Attorney-Client; Attorney Work Product | 20050913 | Messier, Dawn | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/13/2005 regarding Katrina developing Q's & A's.  Attachment not with E-mail. |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Parikh, Pooja | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000000719 | EPA-019-000000720 | Attorney-Client; Attorney Work Product | 20050928 | Cough, Paul | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/28/2005 regarding No Q and As. Attachment not with E-mail. |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | William, Anderson | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| EPA-019-000000721 | EPA-019-000000721 | Attorney-Client; Attorney Work Product | 20050913 | von Schaumburg, Kenneth | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/13/2005 regarding Website Q&As. Attachment not with E-mail. |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Dona, Deleon | US EPA | |
| | | | | | | Witcher, Eryn | US EPA | |
| EPA-019-000000722 | EPA-019-000000725 | Attorney-Client; Attorney Work Product | 20050906 | Neugeboren, Steven | US EPA | Sweeney, Steve | US EPA | E-mail dated 09/13/2005 regarding Katrina Urgent request.  Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Harvard, James | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | | OGC | |
| | | | | | | | WLO | |
| | | | | | | Siegal, Tod | US EPA | |
| EPA-019-000000726 | EPA-019-000000726 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 09/17/2005 regarding Katrina Q&As for Ben re: legal issues (Part 1).  Attachment not with E-mail. |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | | OGC | |
| | | | | | | Neugeboren, Steven | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000000727 | EPA-019-000000735 | Attorney-Client; Attorney Work Product | 20050910 | Nelson, James | US EPA | Klee, Ann | US EPA | E-mail dated 09/10/2005 regarding 09/09/2005 Lists of Katrina-Related Enforcement Responses and Table dated 09/09/2005 regarding Completed and Pending EPA Enforcement Responses to August 2005 Hurricane Katrina |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Jonesi, Gary | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Harris, Phyllis | US EPA | |
| | | | | | | Starmann, Allison | US EPA | |
| | | | | | | Smith, Walker | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Kushner, Adam | US EPA | |
| | | | | | | Fogarty, Johnpc | US EPA | |
| | | | | | | Mazakas, Pam | US EPA | |
| | | | | | | Alonso, Richard | US EPA | |
| | | | | | | Lawrence, George | US EPA | |
| | | | | | | Pontius, Ann | US EPA | |
| | | | | | | Eichenwald, Carl | US EPA | |
| | | | | | | Kelly, Rosemarie | US EPA | |
| | | | | | | Housman, Van | US EPA | |
| | | | | | | Pollins, Mark | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Maas, Brian | US EPA | |
| | | | | | | Reilly, Pat | US EPA | |
| | | | | | | Kaplan, Robert | US EPA | |
| | | | | | | O'Keefe, Susan | US EPA | |
| | | | | | | Browne, Nancy | US EPA | |
| | | | | | | Gilberg, Elliott | US EPA | |
| | | | | | | Bromm, Susan | US EPA | |
| | | | | | | Patterson, Kenneth | US EPA | |
| | | | | | | Flaherty, Phillis | US EPA | |
| | | | | | | Kling, Dave | US EPA | |
| | | | | | | Connors, Sandra | US EPA | |
| | | | | | | Stahl, Michael | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Schefski, Kenneth | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Leahy, Richard | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Petti, Caroline | US EPA | |
| | | | | | | Bartley, Richard | US EPA | |
| | | | | | | Roberts, Robert | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| EPA-019-000000736 | EPA-019-000000738 | Attorney-Client | 20050906 | Bangser, Paul | US EPA | Schroer, Lee | US EPA | E-mails dated 09/05 thru 09/06/2005 Regarding Katrina Urgent Request for Legislative Fixes |
| | | | | Schroer, Lee C | OGC US EPA | Siciliano, Carol Ann | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Siciliano, Carol Ann | OGC US EPA | Neugeboren, Steven | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Havard, James | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Knorr, Michele | US EPA | |
| | | | | | | Siegal, Tod | US EPA | |
| | | | | | | | OGC WLO | |
| EPA-019-000000739 | EPA-019-000000739 | Attorney-Client | 20050902 | Ford, Peter | OGC US EPA | Schroer, Lee | US EPA | E-mail regarding Statutory Authority Re Hurricane Katrina |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Darman, Leslie | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Clark, Karen | US EPA | |
| EPA-019-000000740 | EPA-019-000000740 | Attorney-Client | 20050909 | Siciliano, Carol Ann | OGC US EPA | Baranowski, Curt | US EPA | E-mail Regarding Katrina WLO Q's & A's as of 09/09/05 |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| EPA-019-000000741 | EPA-019-000000742 | Attorney-Client | 20051018 | Siciliano, Carol Ann | OGC US EPA | Thornton, Stephanie | US EPA | E-mails Regarding 2nd Batch of Q & A for Ben's T & I Hearing with attachments |
| | | | | Ford, Peter | US EPA | Wehling, Carrie | US EPA | |
| | | | | Wehling, Carrie | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Thornton, Stephanie | US EPA | Ford, Peter | US EPA | |
| EPA-019-000000743 | EPA-019-000000769 | Attorney-Client | 20050908 | Nelson, James | US EPA | Klee, Ann | US EPA | E-mails Regarding 09/07/05 Lists of Katrina-Related Enforcement Responses with two attachments; Katrina |
| | | | | Jones, Gary | US EPA | von Schaumburg, Kenneth | US EPA | table Completed and Katrina table Pending |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Pressman, Steve | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Lape, Jeff | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Harris, Phyllis | US EPA | |
| | | | | | | Starmann, Allison | US EPA | |
| | | | | | | Smith, Walker | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Kushner, Adam | | |
| | | | | | | Fogarty, John pc | US EPA | |
| | | | | | | Mazakas, Pam | US EPA | |
| | | | | | | Alonso, Richard | US EPA | |
| | | | | | | Lawrence, George | US EPA | |
| | | | | | | Pontius, Ann | US EPA | |
| | | | | | | Eichenwald, Carl | US EPA | |
| | | | | | | Kelley, Rosemarie | US EPA | |
| | | | | | | Housman, Van | US EPA | |
| | | | | | | Pollins, Mark | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Maas, Brian | US EPA | |
| | | | | | | Reilly, Pat | US EPA | |
| | | | | | | Kaplan, Robert | US EPA | |
| | | | | | | Okeefe, Susan | US EPA | |
| | | | | | | Browne, Nancy | US EPA | |
| | | | | | | Gilberg, Elliott | US EPA | |
| | | | | | | Bromm, Susan | US EPA | |
| | | | | | | Patterson, Kenneth | US EPA | |
| | | | | | | Flaherty, Phyllis | US EPA | |
| | | | | | | Kling, Dave | US EPA | |
| | | | | | | Connors, Sandra | US EPA | |
| | | | | | | Stahl, Michael | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-019-000000770 | EPA-019-000000845 | Attorney-Client | 20050913 | Nelson, James | US EPA | Klee, Ann | US EPA | E-mail Regarding Latest Version of Katrina "Authorities" Paper and "Q and A" paper with attached Questions |
| | | | | | | von Schaumburg, Kenneth | US EPA | and Answers Relating to EPA Response to Hurricane Katrina and Emergency and Other Authorities for EPA Relating to Response to Hurricane Katrina |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Guadagno, Tony | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| EPA-019-000000846 | EPA-019-000000848 | Attorney-Client | 20051010 | Siciliano, Carol Ann | OGC US EPA | Siciliano, Carol Ann | OGC US EPA | E-mails Regarding Katrina Authorities paper-WLO Edits Needed with attached Katrina authorities under 313 |
| | | | | Levine, Mary Ellen | OGC US EPA | Schroer, Lee | OGC US EPA | |
| | | | | Kataoka, Mark | OGC US EPA | Dubey, Susmita | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Levine, Mary Ellen | OGC US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | | OGC Associates | |
| | | | | | | | OGC Front Office | |
| | | | | | | Havard, James | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| EPA-019-000000849 | EPA-019-000000850 | Attorney-Client | 20051011 | Siciliano, Carol Ann | OGC US EPA | Messier, Dawn | US EPA | E-mails dated 09/21 thru 10/11/2005 Regarding Katrina Authorities paper WLO Edits Needed with attached |
| | | | | Messier, Dawn | US EPA | Siciliano, Carol Ann | OGC US EPA | Katrina Authorities |
| | | | | Kataoka, Mark | OGC US EPA | Wendelowski, Karyn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Witt, Richard | US EPA | |
| | | | | | | Levine, Mary Ellen | US EPA | |
| | | | | | | Ford, Peter | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | | OGC Associates | |
| | | | | | | | OGC Front Office | |
| | | | | | | Havard, James | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| EPA-019-000000851 | EPA-019-000000853 | Attorney-Client | 20051007 | Siciliano, Carol Ann | OGC US EPA | Nelson, James | US EPA | E-mails Regarding Unanswered Q's That Are Water Related |
| | | | | Nelson, James | US EPA | Siciliano, Carol Ann | OGC US EPA | |
| EPA-019-000000854 | EPA-019-000000856 | Attorney-Client | 20050909 | Lallas, Peter | US EPA | Ossias, Richard | US EPA | E-mails Regarding Broad (but Statute specific) Emergency Waiver Authority with Attached Legislative Changes |
| | | | | Ossias, Richard | US EPA | Thompson, Chet | US EPA | |
| | | | | Nelson, James | US EPA | Nelson, James | US EPA | |
| | | | | Diamond, Marla | US EPA | Diamond, Marla | US EPA | |
| | | | | | | | OGC Associates | |
| EPA-019-000000857 | EPA-019-000000907 | Attorney-Client | 20051104 | Siciliano, Carol Ann | OGC US EPA | Neugeboren, Steven | US EPA | E-mails dated 11/03 thru 11/04/2005 Regarding Katrina Summary for IG/GAO Review with attached Katrina |
| | | | | Neugeboren, Steven | US EPA | Flores, Daniel | US EPA | Authorities paper |
| | | | | Flores, Daniel | US EPA | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | | OGC Associates | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Martella, Roger | US EPA | |
| EPA-019-000000908 | EPA-019-000000924 | Attorney-Client | 20051031 | Siciliano, Carol Ann | OGC US EPA | Neugeboren, Steven | US EPA | E-mails Regarding Collins Question 2 with Attached Emergency Roles, Responsibilities and Authorities |
| | | | | Neugeboren, Steven | US EPA | Nelson, James | US EPA | |
| | | | | Nelson, James | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | von Schaumburg, Kenneth | US EPA | | OGC Associates | |
| | | | | | | Martella, Roger | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| EPA-019-000000925 | EPA-019-000000964 | Attorney-Client | 20051028 | Siciliano, Carol Ann | OGC US EPA | Nelson, James | US EPA | E-mails Regarding Response to Collins/Davis Committees with Attached Drafts of Emergency Roles, Responsibilities |
| | | | | Nelson, James | US EPA | von Schaumburg, Kenneth | US EPA | and Authorities |
| | | | | von Schaumburg, Kenneth | US EPA | Klee, Ann | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | OGC Associates | |
| | | | | | | Martella, Roger | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Michaud, John | US EPA | |
| | | | | | | Chang, Patrick | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| EPA-019-000000965 | EPA-019-000000986 | Attorney-Client | 20051028 | Siciliano, Carol Ann | OGC US EPA | Schroer, Lee | US EPA | E-mails Regarding Response to Collins/Davis Committees and WLO Comments on Collins Response with attached Draft of Other Roles, Responsibilities and Authorities |
| | | | | Nelson, James | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | von Schaumburg, Kenneth | US EPA | Klee, Ann | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Martella, Roger | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Michaud, Roger | US EPA | |
| | | | | | | Chang, Patrick | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | | OGC Associates | |
| EPA-019-000000987 | EPA-019-000001078 | Attorney-Client | 20050223 | Sherman, Scott | US EPA | | OGC Associates | E-mail Regarding Katrina "Questions" and "Authorities" Documents with attached drafts of Katrina Aftermath |
| | | | | | | Siciliano, Carol Ann | OGC US EPA | Questions and Katrina Authorities |
| | | | | | | Lee, Susanne | US EPA | |
| | | | | | | Flores, Daniel | US EPA | |
| | | | | | | Michaud, John | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Acuna, Elizabeth | US EPA | |
| EPA-019-000001079 | EPA-019-000001082 | Attorney-Client | 20050906 | Schroer, Lee | US EPA | Siciliano, Carol Ann | OGC US EPA | E-mail Regarding new 10:10 draft of Clean Water Act Legislative Fixes with attached draft |
| | | | | | | Dubey, Susmita | US EPA | |
| EPA-019-000001083 | EPA-019-000001083 | Attorney-Client | 20050906 | Messier, Dawn | US EPA | Siciliano, Carol Ann | OGC US EPA | E-mail Regarding Rough Cut at Memo Redraft of Katrina/OSC CWA Permit Waiver Authority with attachment |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Openchowski, Charles | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| EPA-019-000001084 | EPA-019-000001084 | Attorney-Client | 20050908 | Siciliano, Carol Ann | OGC US EPA | Sherman, Scott | US EPA | E-mail Regarding Final Version of Lake Pontchartrain Memo with attachment |
| | | | | | | Salo, Earl | US EPA | |
| EPA-019-000001085 | EPA-019-000001087 | Attorney-Client | 20050907 | Siciliano, Carol Ann | OGC US EPA | Messier, Dawn | US EPA | E-mail Regarding Final Draft 3:30 PM for Your Review with attachment |
| | | | | Messier, Dawn | US EPA | Neugeboren, Steven | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-019-000001088 | EPA-019-000001091 | Attorney-Client | 20050913 | Wehling, Carrie | OGC US EPA | Wilkes, Mary | US EPA | E-mail Regarding Emergency Order-More Revisions with Attachments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Wilkes, Mary | US EPA | Siciliano, Carol Ann | OGC US EPA | |
| | | | | Hill, Randy | US EPA | Schroer, Lee | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Wehling, Carrie | OGC US EPA | |
| | | | | | | Christy, Don | US EPA | |
| | | | | | | Theis, Joseph | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Bufill, Lourdes | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Jonesi, Gary | US EPA | |
| | | | | | | Theis, Joseph | US EPA | |
| EPA-019-000001092 | EPA-019-000001092 | Attorney-Client | 20050912 | Wehling, Carrie | OGC US EPA | Gelb, Nanci | US EPA | E-mail Regarding Latest 1431 GE Letter with attachment |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Bashon, Carol | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| EPA-019-000001093 | EPA-019-000001093 | Attorney-Client | 20050908 | Siciliano, Carol Ann | OGC US EPA | Schroer, Lee | US EPA | E-mail Regarding Lake Pontchartrain memo with attachment |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| EPA-019-000001094 | EPA-019-000001096 | Attorney-Client | 20050907 | Messier, Dawn | US EPA | Siciliano, Carol Ann | OGC US EPA | E-mails Regarding Rough Cut at Memo Redraft of Katrina/OSC CWA Permit Waiver Authority |
| | | | | Srinivasan, Gautam | US EPA | Srinivasan, Gautam | US EPA | |
| | | | | Salo, Earl | US EPA | Salo, Earl | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| EPA-019-000001097 | EPA-019-000001100 | Attorney-Client | 20050907 | Messier, Dawn | US EPA | Siciliano, Carol Ann | OGC US EPA | E-mails Regarding Draft Lake Pontchartrain Memo with attached memo on Permit Exemption |
| | | | | Sheehan, Charles | US EPA | Mallory, Brenda | US EPA | |
| | | | | Siciliano, Carol Ann | OGC US EPA | Messier, Dawn | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| EPA-019-000001101 | EPA-019-000001101 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | E-mails Regarding Lake Pontchartrain Memo with attachment |
| | | | | | | Messier, Dawn | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| EPA-019-000001102 | EPA-019-000001103 | Attorney-Client | 20050907 | Messier, Dawn | US EPA | Salo, Earl | US EPA | E-mails Regarding Urgent 311 Edit to Lake Pontchartrain Letter |
| | | | | Salo, Earl | US EPA | Siciliano, Carol Ann | OGC US EPA | |
| | | | | Siciliano, Carol Ann | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| EPA-019-000001104 | EPA-019-000001108 | Attorney-Client | 20050912 | Atkins, Blake | US EPA | Wehling, Carrie | OGC US EPA | E-mails Regarding Latest 1431 GE Letter With Attached Letter |
| | | | | Wehling, Carrie | OGC US EPA | Siciliano, Carol Ann | OGC US EPA | |
| | | | | Gelb, Nanci | US EPA | Finn, Mike | US EPA | |
| | | | | | | Scott, Gordon | US EPA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Waite, Andrew | US EPA | |
| | | | | | | Ison, Dawn | US EPA | |
| | | | | | | Grover, Greg | US EPA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Ho, Nancy | US EPA | |
| | | | | | | Reazin, David | US EPA | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Davis, William H | US EPA | |
| | | | | | | Savoie, B | State of LA | |
| | | | | | | Savoie, L | State of LA | |
| | | | | | | Vincent, Doug | State of LA | |
| | | | | | | Irion, K | State of LA | |
| | | | | | | Carlson, C | State of LA | |
| | | | | | | Atkins, Blake | US EPA | |
| EPA-019-000001109 | EPA-019-000001114 | Attorney-Client | 20050912 | Flores, Miguel | US EPA | Atkins, Blake | US EPA | E-mails Regarding Latest 1431 GE Letter with Missing Attachment |
| | | | | Atkins, Blake | US EPA | Waite, Andrew | US EPA | |
| | | | | Wehling, Carrie | OGC US EPA | Savoie, B | State of LA | |
| | | | | Gelb, Nanci | US EPA | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | Wehling, Carrie | OGC US EPA | |
| | | | | | | Carlson, C | State of LA | |
| | | | | | | Reazin, David | US EPA | |
| | | | | | | Ison, Dawn | US EPA | |
| | | | | | | Vincent, Doug | State of LA | |
| | | | | | | Finn, Mike | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Grover, Greg | US EPA | |
| | | | | | | Irion, K | State of LA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Savoie, L | State of LA | |
| | | | | | | Gelb, Nanci | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Ho, Nancy | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Davis, William H | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Baschon, Carol | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| EPA-019-000001115 | EPA-019-000001117 | Attorney-Client | 20050907 | Siciliano, Carol Ann | OGC US EPA | Peck, Gregory | US EPA | E-mails Regarding Near Final Lake Pontchartrain Memo with attached draft |
| | | | | Klee, Ann | US EPA | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| EPA-019-000001118 | EPA-019-000001135 | Attorney-Client | 20050916 | Siciliano, Carol Ann | OGC US EPA | Wehling, Carrie | OGC US EPA | E-mails dated 09/14 thru 09/16/05 Regarding Congressional Questions with Attached PW Sup Assessment and Map |
| | | | | Weiss, Kevin | US EPA | Mallory, Brenda | US EPA | |
| | | | | Barranco, Greg | US EPA | Weiss, Kevin | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Eby, Louis | US EPA | |
| | | | | Moore, Anthony | US EPA | Sweeney, Steve | US EPA | |
| | | | | Hull, George | US EPA | Laverty, Tom | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Houston, Tive | US EPA | |
| | | | | | | White, Bobbi | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Gregory C | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-019-000001136 | EPA-019-000001136 | Attorney-Client | 20050907 | Siciliano, Carol Ann | OGC US EPA | Salo, Earl | US EPA | E-mail Regarding URGENT 311 Edit to Lake Pontchartrain Letter |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000001137 | EPA-019-000001140 | Attorney-Client | 20050913 | Wilkes, Mary | US EPA | Wehling, Carrie | OGC US EPA | E-mails Regarding Emergency Order-More Revisions with Missing Attachments |
| | | | | Wehling, Carrie | OGC US EPA | Siciliano, Carol Ann | OGC US EPA | |
| | | | | Hill, Randy | US EPA | Schroer, Lee | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Christy, Don | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Bufill, Lourdes | US EPA | |
| | | | | | | Theis, Joseph | US EPA | |
| EPA-019-000001141 | EPA-019-000001144 | Attorney-Client | 20050906 | Siciliano, Carol Ann | OGC US EPA | Neugeboren, Steven | US EPA | E-mails Regarding EPA Legal Instrument for Pumping to Lake Pontchartrain New Orleans with attached letter |
| | | | | Mahon, John J | USACE | Schroer, Lee | US EPA | |
| | | | | Nakayama, Granta Y | US EPA | Messier, Dawn | US EPA | |
| | | | | Neugeboren, Steven | US EPA | Dubey, Susmita | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Wagnaar, Richard | US Army | |
| EPA-019-000001145 | EPA-019-000001148 | Attorney-Client | 20050907 | Siciliano, Carol Ann | OGC US EPA | Neugeboren, Steven | US EPA | E-mails Regarding FINAL draft 3:30 PM For Your Review of Permit Exclusion with Attached Draft |
| | | | | Neugeboren, Steven | US EPA | Messier, Dawn | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-019-000001149 | EPA-019-000001150 | Attorney-Client | 20050916 | Weiss, Kevin | US EPA | Dubey, Susmita | US EPA | E-mail Regarding NPDES Legal Issues with Issues Attachment |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sweeney, Steve | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Eby, Louis | US EPA | |
| EPA-019-000001151 | EPA-019-000001155 | Attorney-Client | 20050916 | Wehling, Carrie | US EPA | Siciliano, Carol Ann | US EPA | E-mails dated 09/14 thru 09/16/2005 Regarding Congressional Questions with Missing Attachments |
| | | | | Siciliano, Carol Ann | US EPA | Mallory, Brenda | US EPA | |
| | | | | Weiss, Kevin | US EPA | Wehling, Carrie | US EPA | |
| | | | | Barranco, Greg | US EPA | Weiss, Kevin | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Eby, Louis | US EPA | |
| | | | | Moore, Anthony | US EPA | Sweeney, Steve | US EPA | |
| | | | | Hull, George | US EPA | Laverty, Tom | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Houston, Tiye | US EPA | |
| | | | | | | White, Bobbi | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| EPA-019-000001156 | EPA-019-000001161 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Spriggs, Robin | US EPA | E-mails Regarding Lake Pontchartrain 11:56 draft memo with missing attachments |
| | | | | Sherman, Scott | US EPA | Klee, Ann | US EPA | |
| | | | | Drummond, James | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Drummond, James | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Drummond, James | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Cowgill, Carol | US EPA | |
| | | | | | | Lee, Susanne | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| EPA-019-000001162 | EPA-019-000001165 | Attorney-Client | 20050913 | Gelb, Nanci | US EPA | Flores, Miguel | US EPA | E-mails 09/12 thru 09/13/2005 Regarding Emergency Order-More Revisions |
| | | | | Flores, Miguel | US EPA | Wilkes, Mary | US EPA | |
| | | | | Wilkes, Mary | US EPA | Atkins, Blake | US EPA | |
| | | | | Hill, Randy | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Wehling, Carrie | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Christy, Don | US EPA | |
| | | | | | | Jonesi, Gary | US EPA | |
| | | | | | | Giattina, Jim | US EPA | |
| | | | | | | Theis, Joseph | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Bufill, Lourdes | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| EPA-019-000001166 | EPA-019-000001181 | Attorney-Client | 20050912 | Wilkes, Mary | US EPA | Wehling, Carrie | US EPA | E-mails Regarding Final Draft of 1431 GE Letter with Attached drafts of letter and Emergency Temporary Water Testing |
| | | | | Wehling, Carrie | US EPA | Atkins, Blake | US EPA | |
| | | | | | | Bashon, Carol | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| EPA-019-000001182 | EPA-019-000001182 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Hill, Randy | US EPA | E-mail Regarding Draft of Lake Pontchartrain Memo with missing Attachment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Turner, A J | US Coast Guard | |
| EPA-019-000001183 | EPA-019-000001187 | Attorney-Client | 20050914 | Lynch, Mary Kay | US EPA | Klee, Ann | US EPA | E-mail Regarding GE Letter with Attached Draft |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Giattina, Jim | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| EPA-019-000001188 | EPA-019-000001189 | Attorney-Client | 20050912 | Wehling, Carrie | US EPA | Wehling, Carrie | US EPA | E-mails Regarding Final GE Letter with missing Attachments |
| | | | | | | Baschon, Carol | US EPA | |
| | | | | | | Siciliano, Carol Ann | OGC US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| EPA-019-000001190 | EPA-019-000001191 | Attorney-Client | 20050907 | Schroer, Lee | US EPA | Siciliano, Carol Ann | US EPA | E-mails Regarding Draft Lake Pontchartrain Memo with missing Attachment |
| | | | | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Salo. Earl | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| EPA-019-000001192 | EPA-019-000001195 | Attorney-Client | 20050916 | Weiss, Kevin | US EPA | Eby, Louis | US EPA | E-mails Regarding Congressional Questions with Missing Attachments |
| | | | | Barranco, Greg | US EPA | Laverty, Tom | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Sweeney, Steve | US EPA | |
| | | | | Moore, Anthony | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Hull, George | US EPA | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-019-000001196 | EPA-019-000001199 | Attorney-Client | 20050916 | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | E-mails Regarding Congressional Questions with Missing Attachments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Weiss, Kevin | US EPA | Eby, Louis | US EPA | |
| | | | | Barranco, Greg | US EPA | Sweeney, Steve | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Laverty, Tom | US EPA | |
| | | | | Moore, Anthony | US EPA | Messier, Dawn | US EPA | |
| | | | | Hull, George | US EPA | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Houston, Tiye | US EPA | |
| | | | | | | White, Bobbi | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-019-000001200 | EPA-019-000001204 | Attorney-Client | 20050907 | Salo, Earl | US EPA | Siciliano, Carol Ann | US EPA | E-mails Regarding Draft Lake Pontchartrain Memo with Attached Draft |
| | | | | Siciliano, Carol Ann | US EPA | Mallory, Brenda | US EPA | |
| | | | | Klee, Ann | US EPA | Sheehan, Charles | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Sheehan, Charles | US EPA | |
| EPA-019-000001205 | EPA-019-000001214 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Sherman, Scott | US EPA | E-mails Regarding 11:56 draft Lake Pontchartrain Memo with Attached Drafts |
| | | | | Sherman, Scott | US EPA | Mallory, Brenda | US EPA | |
| | | | | Drummond, James | US EPA | Cowgill, Carol | US EPA | |
| | | | | Klee, Ann | US EPA | Messier, Dawn | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Drummond, James | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Lee, Susanne | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Steffen, Phillip J | USACE | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Sheehan, Charles | US EPA | |
| EPA-019-000001215 | EPA-019-000001215 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Spriggs, Robin | US EPA | E-mails Regarding Draft Lake Pontchartrain Memo with missing attachment |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000001216 | EPA-019-000001216 | Attorney-Client | 20050916 | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | E-mails Regarding NPDES Legal Issues |
| | | | | Weiss, Kevin | US EPA | Messier, Dawn | US EPA | |
| | | | | | | Eby, Louis | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Sweeney, Steve | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-019-000001217 | EPA-019-000001221 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Washington, Stephanie | US EPA | E-mails Regarding Draft Versions of Lake Pontchartrain Memo with Attached Drafts |
| | | | | Klee, Ann R | US EPA | Greene, Richard E | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-019-000001222 | EPA-019-000001226 | Attorney-Client | 20050916 | Sweeney, Steve | US EPA | Weiss, Kevin | US EPA | E-mails dated 09/14 thru 09/16/2005 Regarding Congressional Questions |
| | | | | Weiss, Kevin | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Barranco, Greg | US EPA | Eby, Louis | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Sweeney, Steve | US EPA | |
| | | | | Moore, Anthony | US EPA | Laverty, Tom | US EPA | |
| | | | | Hull, George | US EPA | Messier, Dawn | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-019-000001227 | EPA-019-000001227 | Attorney-Client | 20050906 | Messier, Dawn | US EPA | Tyner, Lee | US EPA | E-mail Regarding Draft of Katrina/OSC Authorized Discharge Letter with missing Attachment |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Openchowski, Charles | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| EPA-019-000001228 | EPA-019-000001233 | Attorney-Client | 20050915 | Siciliano, Carol Ann | US EPA | Mallory, Brenda | US EPA | E-mails Regarding Fed/State Laws Governing Public Health with Attached Draft |
| | | | | Mallory, Brenda | US EPA | Salo, Earl | US EPA | |
| | | | | Klee, Ann R | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Peacock, Marcus | | |
| EPA-019-000001234 | EPA-019-000001237 | Attorney-Client | 20050916 | Weiss, Kevin | US EPA | Messier, Dawn | US EPA | E-mails Regarding Congressional Questions |
| | | | | Barranco, Greg | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Eby, Louis | US EPA | |
| | | | | Moore, Anthony | US EPA | Laverty, Tom | US EPA | |
| | | | | Hull, George | US EPA | Sweeney, Steve | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-019-000001238 | EPA-019-000001239 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Spriggs, Robin | US EPA | E-mails  Regarding Lake Pontchartrain memos with missing Attachments |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| EPA-019-000001240 | EPA-019-000001256 | Attorney-Client | 20050916 | Weiss, Kevin | US EPA | Sweeney, Steve | US EPA | E-mails dated 09/14 thru 09/16/2005 Regarding Congressional Questions with Draft Questions and Answers |
| | | | | Sweeney, Steve | US EPA | Barranco, Greg | US EPA | |
| | | | | Barranco, Greg | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Messier, Dawn | US EPA | |
| | | | | Moore, Anthony | US EPA | Eby, Louis | US EPA | |
| | | | | Hull, George | US EPA | Laverty, Tom | US EPA | |
| | | | | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | |
| | | | | Houston, Tiye | US EPA | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Houston, Tiye | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Spriggs, Robin | US EPA | |
| EPA-019-000001257 | EPA-019-000001258 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Neugeboren, Steven | US EPA | E-mails Regarding Final draft 3:30 PM For Your Review with missing Attachment for Lake Pontchartrain memo |
| | | | | Neugeboren, Steven | US EPA | Messier, Dawn | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-019-000001259 | EPA-019-000001259 | Attorney-Client | 20050906 | Siciliano, Carol Ann | US EPA | Messier, Dawn | US EPA | E-mails Regarding Draft of Katrina/OSC Authorized Discharge Letter  with Missing Attachment |
| | | | | Messier, Dawn | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Openchowski, Charles | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| EPA-019-000001260 | EPA-019-000001260 | Attorney-Client | 20050914 | Siciliano, Carol Ann | US EPA | Lynch, Mary Kay | US EPA | E-mails Regarding GE Letter with Missing Attachment |
| | | | | Lynch, Mary Kay | US EPA | Klee, Ann | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Giattina, Jim | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-019-000001261 | EPA-019-000001265 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Salo, Earl | US EPA | E-mails Regarding URGENT 311 Edit to Klake Pontchartrain Letter with Attached Letter |
| | | | | Salo, Earl | US EPA | Messier, Dawn | US EPA | |
| | | | | Messier, Dawn | US EPA | Sherman, Scott | US EPA | |
| | | | | Klee, Ann | US EPA | Neugeboren, Steven | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Region 6 | US EPA | |
| EPA-019-000001266 | EPA-019-000001275 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Klee, Ann | US EPA | E-mails Regarding Lake Pontchartrain Memo with Drafts of Memo Attached |
| | | | | Sheehan, Charles | US EPA | Sherman, Scott | US EPA | |
| | | | | Washington, Stephanie | US EPA | Schroer, Lee | US EPA | |
| | | | | Klee, Ann R | US EPA | Spriggs, Robin | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Steffen, Phillip J | USACE | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-019-000001276 | EPA-019-000001283 | Attorney-Client | 20050913 | Wehling, Carrie | OGC US EPA | Siciliano, Carol Ann | US EPA | E-mails Regarding Latest GE Letter; 1431 Emergency Powers with Draft of Letter and Additional Conditions Governing Operation of Temporary Emergency Water Treatment Systems in Mississippi in Response to Hurricane Katrina attachments. |
| | | | | Ney, Frank | | Schroer, Lee | US EPA | Emergency Water Treatment |
| | | | | Scott, Gordon | US EPA | Brown-Wilson, Sherry | US EPA | |
| | | | | Giattina, James D | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Andrews, Lawrence | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Wilkes, Mary | US EPA | |
| | | | | | | Ney, Frank | | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Giordano, Vincent | General Electric Company | |
| EPA-019-000001284 | EPA-019-000001284 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Laity, James A | US OMB | E-mail Regarding Lake Pontchartrain Memo Near Final with Missing Attachment |
| EPA-019-000001285 | EPA-019-000001306 | Attorney-Client | 20050913 | Flores, Miguel | US EPA | Wilkes, Mary | US EPA | E-mails dated 09/12 thru 09/13/2005 Regarding Emergency Order-More Revisions to GE Letter with Various Draft Versions |
| | | | | Wilkes, Mary | US EPA | Atkins, Blake | US EPA | |
| | | | | Hill, Randy | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Wehling, Carrie | US EPA | Wehling, Carrie | US EPA | |
| | | | | Giattina, James D | US EPA | Christy, Don | US EPA | |
| | | | | | | Jonesi, Gary | US EPA | |
| | | | | | | Giattina, Jim | US EPA | |
| | | | | | | Theis, Joseph | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Bufill, Lourdes | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Meiburg, Scott | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Giordano, Vincent | General Electric Company | |
| EPA-019-000001307 | EPA-019-000001308 | Attorney-Client | 20050906 | Salo, Earl | US EPA | Messier, Dawn | US EPA | E-mails Regarding Draft of Katrina/OSC Authorized Discharge Letter with Attached Draft |
| | | | | Messier, Dawn | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Openchowski, Charles | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| EPA-019-000001309 | EPA-019-000001311 | Attorney-Client | 20050906 | Messier, Dawn | US EPA | Laverty, Tom | US EPA | E-mail Regarding Rough Cut Memo Redraft of Katrina/OSC CWA Permit Waiver Authority with Attached Memo |
| | | | | Klee, Ann | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Srinivasan, Gautam | US EPA | |
| | | | | | | Salo, Earl | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Openchowski, Charles | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Horwitz, Sylvia | US EPA | |
| | | | | | | Region 6 | US EPA | |
| EPA-019-000001312 | EPA-019-000001314 | Attorney-Client | 20050908 | Siciliano, Carol Ann | US EPA | Washington, Stephanie | US EPA | E-mail Regarding Lake Pontchartrain Memo with Attached Memo |
| | | | | Klee, Ann | US EPA | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-019-000001315 | EPA-019-000001317 | Attorney-Client | 20050907 | Siciliano, Carol Ann | US EPA | Steffen, Phillip J | USACE | E-mail Regarding Lake Pontchartrain Memo with draft Sept 7 |
| | | | | Klee, Ann | US EPA | Neugeboren, Steven | US EPA | |
| | | | | | | Grumbles, Benjamin | | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-019-000001318 | EPA-019-000001322 | Attorney-Client | 20050916 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mails dated 09/14 thru 09/16/2005 Regarding Congressional Questions |
| | | | | Wehling, Carrie | US EPA | Mallory, Brenda | US EPA | |
| | | | | Weiss, Kevin | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Barranco, Greg | US EPA | Weiss, Kevin | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Eby, Louis | US EPA | |
| | | | | Moore, Anthony | US EPA | Sweeney, Steve | US EPA | |
| | | | | Hull, George | US EPA | Laverty, Tom | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Spriggs, Robin | US EPA | |
| | | | | | | Houston, Tiye | US EPA | |
| | | | | | | White, Bobbi | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| EPA-021-000000001 | EPA-021-000000002 | Attorney-Client; Attorney Work Product | 20070314 | Rankin, Patrick | US EPA | Tate, Ragan | US EPA | E-mail dated 03/14/07 regarding Weekly priority list with water item amendments. |
| | | | | | | Boydston, Michael | US EPA | |
| | | | | | | Barra, Michael | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000000003 | EPA-021-000000003 | Attorney-Client; Attorney Work Product | 20070202 | Rankin, Patrick | US EPA | Tate, Ragan | US EPA | E-mail dated 02/02/07 regarding Thursday and updates to questions. |
| EPA-021-000000004 | EPA-021-000000004 | Attorney-Client; Attorney Work Product | 20070531 | Rankin, Patrick | US EPA | Tate, Ragan | US EPA | E-mail dated 05/31/07 regarding Weekly and deletions to list. |
| EPA-021-000000005 | EPA-021-000000013 | Attorney-Client; Attorney Work Product | 20081021 | Sweeney, Steve | US EPA Office of General Counsel | | OGC All Users | E-mail dated 10/21/08 regarding Document Production in Litigation Related to Hurricane Katrina with Katrina Litigation Plaintiff's Requested Documents attachment. |
| | | | | | | Emerson, John | US EPA | |
| EPA-021-000000014 | EPA-021-000000027 | Attorney-Client; Attorney Work Product | 20081216 | Sweeney, Steve | US EPA | Schwartz, Suzanne | US EPA | Email dated 12/16/08 regarding Katrina discovery (lawsuit against the Corps for negligence in design/maintenance of flood abatement in Greater New Orleans with Custodian Sheet, KatrinaDiscoveryDocs.doc and Levee Plaintiffs' key words.doc attachments. |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Tate, Ragan | US EPA | |
| | | | | | | Rader, Cliff | US EPA | |
| | | | | | | Gleaves, Mary | US EPA | |
| | | | | | | Hudiburgh, Gary | US EPA | |
| | | | | | | Cuthbertson, Becky | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Michaud, John | US EPA | |
| | | | | | | Katz, Marilyn | US EPA | |
| | | | | | | Redden, Kenneth | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | | | |
| EPA-021-000000028 | EPA-021-000000031 | Attorney-Client; Attorney Work Product | 20080515 | Keeler, Barbara | US EPA Region 6 | Cough, Paul | US EPA | E-mail dated 05/15/08 regarding NASA Photo of Bonnet Carre Spillway with Project Design Flood Fight dated 04/26/08 attachment. |
| | | | | | | Brown, Darrell | US EPA | |
| | | | | | | Kim, Elizabeth | US EPA | |
| | | | | | | Wilson, John | US EPA | |
| | | | | | | Groman, Hazel | US EPA | |
| | | | | | | Madden, Marilyn | US EPA | |
| EPA-021-000000032 | EPA-021-000000034 | Attorney-Client; Attorney Work Product | 20080717 | Cough, Paul | US EPA | Cough, Paul | US EPA | E-mails dated 09/27/05 to 07/17/08 regarding New Orleans Cost Estimate (Waste Water Treatment) discussions. |
| | | | | Hosch, Claudia | US EPA | Fontaine, Tim | US EPA | |
| | | | | Honker, William | US EPA | Hosch, Claudia | US EPA | |
| | | | | Rawls, Maurice | US EPA | Flores, Miguel | US EPA | |
| | | | | Wossum, Gene | US EPA | Lane, Willie | US EPA | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Branning, Susan | US EPA | |
| | | | | | | Young, Karen | US EPA | |
| | | | | | | Miller, Donna | US EPA | |
| EPA-021-000000035 | EPA-021-000000048 | Attorney-Client; Attorney Work Product | 20080717 | Cough, Paul | US EPA | Cough, Paul | US EPA | E-mails dated 11/08/05 to 07/17/08 regarding Senate Approps meeting: draft talking points for comment. FEMA flowchart attached and dialogue with Public Assistance Grant Program Disaster Recovery Funding Process and Draft Talking Points attachments. |
| | | | | Blette, Veronica | US EPA | Barranco, Greg | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Honker, William | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Shanaghan, Peter | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Frace, Sheila | US EPA | |
| | | | | | | Ames, George | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| EPA-021-000000049 | EPA-021-000000066 | Attorney-Client; Attorney Work Product | 20080717 | Farber, Kit | US EPA | Cough, Paul | US EPA | E-mails dated 09/27/05 to07/17/08 regarding Senate Request on Katrina; FOIA on wastewater damage assessments HQ-RIN-001652-06; New Orleans Cost Estimates (Waste Water Treatment); Senate Approps meeting: draft talking points for comment with Alabama, Louisiana, Mississippi and Texas Cost Data Charts and Methodology Used Statement attachments. |
| | | | | Cough, Paul | US EPA Oceans & Coastal | Farber, Kit | US EPA | |
| | | | | Bell, Wendy | US EPA | Ames, George | US EPA | |
| | | | | Hosch, Claudia | US EPA | Frace, Sheila | US EPA | |
| | | | | Honker, William | US EPA | Warden, Vivian | US EPA | |
| | | | | Rawls, Maurice | US EPA | Stabenfeldt, Lynn | US EPA | |
| | | | | Wossum, Gene | | Fontaine, Tim | US EPA | |
| | | | | | | Hosch, Claudia | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Branning, Susan | US EPA | |
| | | | | | | Young, Karen | US EPA | |
| | | | | | | Miller, Donna | US EPA | |
| | | | | | | Rawls, Maurice | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Shanaghan, Peter | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| EPA-021-000000067 | EPA-021-000000069 | Attorney-Client; Attorney Work Product | 20050903 | | CN-EPA HQ EOC | Barber, Anthony | US EPA | E-mails dated 09/03/05 regarding Unwatering of New Orleans with Unwatering Report 2 and Levee Maps of Breach Locations attachments. |
| | | | | Knoy, James | US EPA | Frazer, Brian | US EPA | |
| | | | | Eller, Ronald C | USACE | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Blong, Clair | US DHS/FEMA NORTHCOM IC | |
| | | | | | | Coover, Frederic | NORAD USNORTHCOM | |
| | | | | | | Durst, Sherry | NORAD USNORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | USNORTHCOM | |
| | | | | | | Fulton, Dave | NORAD USNORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | NORAD USNORTHCOM | |
| | | | | | | Hicks, Richard | NORAD USNORTHCOM | |
| | | | | | | Stover, James | NORAD USNORTHCOM | |
| | | | | | | Knoy, James | NORAD USNORTHCOM | |
| | | | | | | Johanson, Brad | USNORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | USNORTHCOM | |
| | | | | | | McClellan, Wesley L | NORAD USNORTHCOM | |
| | | | | | | McCoy, Michael | NORAD USNORTHCOM | |
| | | | | | | Muir, Thomas M | USNORTHCOM | |
| | | | | | | Rendon, Richard A | USCG | |
| | | | | | | Topp, Peter A | NORAD USNORTHCOM | |
| | | | | | | Ulehla, Derek J | NORAD USNORTHCOM | |
| | | | | | | Wilson, Kevin J | | |
| EPA-021-000000070 | EPA-021-000000071 | Attorney-Client; Attorney Work Product | 20050831 | | CN-EPA HQ EOC | Byrd, Brian | US EPA | E-mails dated 08/31/05 regarding 17th Street Canal Levee Breach-Current Situation with winmail.dat attachment. |
| | | | | Knoy, James | NORAD NORTHCOM | Burgess, Christopher | US EPA | |
| | | | | Eller, Ronald C | NORAD NORTHCOM | Irizarry, Gilberto | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | | EOC EPA HQ | |
| | | | | | | | | |
| | | | | | | Blong, Clair | US DHS/FEMA NORTHCOM IC | |
| | | | | | | Coover, Frederic | NORAD USNORTHCOM | |
| | | | | | | Durst, Sherry | NORAD USNORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | USNORTHCOM | |
| | | | | | | Fulton, Dave | NORAD USNORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | NORAD USNORTHCOM | |
| | | | | | | Hicks, Richard | NORAD USNORTHCOM | |
| | | | | | | Stover, James | NORAD USNORTHCOM | |
| | | | | | | Knoy, James | NORAD USNORTHCOM | |
| | | | | | | Johanson, Brad | USNORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | USNORTHCOM | |
| | | | | | | McClellan, Wesley L | NORAD USNORTHCOM | |
| | | | | | | McCoy, Michael | NORAD USNORTHCOM | |
| | | | | | | Muir, Thomas M | USNORTHCOM | |
| EPA-021-000000072 | EPA-021-000000077 | Attorney-Client; Attorney Work Product | 20050909 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/09/05 regarding USACE update on un-watering with Homeland Security Executive Summary Hurricane Katrina Response & Recovery dated 09/09/05 attachment. |
| | | | | Grunert, Kurt | US EPA OCEFT | Johnson, Barnes | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | US EPA IIMG | Frazer, Brian | US EPA | |
| | | | | Heide, Bruce | | Byrd, Brian | US EPA | |
| | | | | | US DOD | Burgess, Christopher | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Knoy, James | NORAD USNORTHCOM | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Jon | jonn.bnh@msn.com | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | | US EPA HSOC | |
| EPA-021-000000078 | EPA-021-000000090 | Attorney-Client; Attorney Work Product | 20050905 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/01/05 to 09/02/05 regarding USACE Spot Report from New Orleans with Hurricane Katrina USACE MVN Report and winmail.dat attachments. |
| | | | | Knoy, James | US EPA | Frazer, Brian | US EPA | |
| | | | | Eller, Ronald | USACE | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Knoy, James | NORAD USNORTHCOM | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | | EOC EPA HQ | |
| | | | | | | Blong, Clair | US DHS/FEMA NORTHCOM IC | |
| | | | | | | Coover, Frederic | NORAD USNORTHCOM | |
| | | | | | | Durst, Sherry | NORAD USNORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | USNORTHCOM | |
| | | | | | | Fulton, Dave | NORAD USNORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | NORAD USNORTHCOM | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hicks, Richard | NORAD USNORTHCOM | |
| | | | | | | Stover, James | NORAD USNORTHCOM | |
| | | | | | | Knoy, James | NORAD USNORTHCOM | |
| | | | | | | Johanson, Brad | USNORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | USNORTHCOM | |
| | | | | | | McClellan, Wesley L | NORAD USNORTHCOM | |
| | | | | | | McCoy, Michael | NORAD USNORTHCOM | |
| | | | | | | Muir, Thomas M | USNORTHCOM | |
| | | | | | | Topp, Peter | NORAD USNORTHCOM | |
| | | | | | | Wilson, Kevin J | US Army | |
| EPA-021-00000091 | EPA-021-000000100 | Attorney-Client; Attorney Work Product | 20050922 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/22/05 regarding NOAA Slides (9) as presentation materials and NOAA 1100 Hurricane Rita Update attachments. |
| | | | | | US EPA HQ | Johnson, Barnes | US EPA | |
| | | | | | | Byrd, Brian | US EPA | |
| | | | | | | Fletcher, Beverly | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Chung, David | US EPA | |
| | | | | | | Kelty, Diane | US EPA | |
| | | | | | | Rigger, Don | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Butler, Helga | US EPA | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Wieder, Jessica | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | USE EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Kahn, Miles | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Boyd, Mike | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Fitz-James, Schatzi | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Chau, Shun-ping | US EPA | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Somers, Tarah | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | | US EPA HQ | |
| | | | | | | Worley, Ray | US EPA | |
| EPA-021-000000101 | EPA-021-000000103 | Attorney-Client; Attorney Work Product | 20050919 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/19/05 regarding Levee Release 09-17-05.doc and press release New Orleans Storm Safeguards Require Major Repairs. |
| | | | | Mason, Steve | US EPA | Johnson, Barnes | US EPA | |
| | | | | | | Frazer, Brian | US EPA | |
| | | | | | | Byrd, Brian | US EPA | |
| | | | | | | Fletcher, Beverly | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Chung, David | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Butler, Helga | US EPA | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | USE EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Chau, Shun-ping | US EPA | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | | EOC EPA HQ | |
| | | | | | | Foster, Althea | US EPA | |
| | | | | | | Fuentes, Awilda | US EPA | |
| | | | | | | Anderson, Barbara | US EPA | |
| | | | | | | Banipal, Ben | US EPA | |
| | | | | | | Williamson, Betty | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Tullis, C | Weston Solutions | |
| | | | | | | Fisher, Charles | US EPA | |
| | | | | | | | US CDC | |
| | | | | | | Ruhl, Christopher | US EPA | |
| | | | | | | Carroll, Craig | US EPA | |
| | | | | | | Brown, Cynthia | US EPA | |
| | | | | | | Fanning, Cynthia | US EPA | |
| | | | | | | Dugas, D | State of Louisiana | |
| | | | | | | Bary, David | US EPA | |
| | | | | | | Gray, David | US EPA | |
| | | | | | | Zuroski, Donn | US EPA | |
| | | | | | | Stone, Franklin | US Army | |
| | | | | | | Lipson, Gary | US EPA | |
| | | | | | | Moore, Gary | US EPA | |
| | | | | | | Neville, James | US Air Force Brooks Airbase | |
| | | | | | | Temperilli, J | garner-es.com | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Kroone, Janice | US EPA | |
| | | | | | | Bechtel, Jeff | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Herr, John | US DHS | |
| | | | | | | Silver, Jim | US EPA | |
| | | | | | | Aisling, Kathleen | US EPA | |
| | | | | | | Clark, Kenneth | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Richman, Lance | US EPA | |
| | | | | | | Haines, Michael | US Air Force Brooks Airbase | |
| | | | | | | Mears, Mary | US EPA | |
| | | | | | | Loesel, Matthew | US EPA | |
| | | | | | | Dodson, Max | US EPA | |
| | | | | | | Noel, M | nrcc.com | |
| | | | | | | Jones, Nancy | US EPA | |
| | | | | | | Ceto, Nicholas | US EPA | |
| | | | | | | Phillips, Pam | US EPA | |
| | | | | | | Young, Patrick | US EPA | |
| | | | | | | Rubenstein, Peter | US EPA | |
| | | | | | | Broyles, Ragan | US EPA | |
| | | | | | | Franklin, Richard | US EPA | |
| | | | | | | Engblom, Rita | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Harris, Scott | US EPA | |
| | | | | | | Hayes, Scott | US EPA | |
| | | | | | | Spencer, Steve | ios.doi.gov | |
| | | | | | | Touw, Steve | US EPA | |
| | | | | | | Burton, Terry | US EPA | |
| | | | | | | Dunkelman, Tom | US EPA | |
| | | | | | | Jones-Allen, Vernesa | US EPA | |
| | | | | | | Zehner, Warren | US EPA | |
| | | | | | | Miller, William | US Army | |
| | | | | | | Skie, Douglas | US EPA | |
| | | | | | | Mongoni, A | US CG | |
| | | | | | | Lundgren, S | US CG | |
| | | | | | | Hewett, Larry | US DHS | |
| | | | | | | Froese, M | US CG | |
| | | | | | | Finney, Donna | USACE | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000000104 | EPA-021-000000332 | Attorney-Client; Attorney Work Product | 20060223 | Tanner, Tom | US EPA | | OSWER OEM EOC Team | E-mail dated 02/23/06 regarding White House Report: Hurricane Katrina Lessons Learned with The Federal Response To Hurricane Katrina Lesson Learned attachment. |
| | | | | Tanner, Tom | Excalibur Associates | | OSWER OEM EOC-RRC POC's | |
| EPA-021-000000333 | EPA-021-000000337 | Attorney-Client; Attorney Work Product | 20050924 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/24/05 regarding Northcom-graphics-9th Ward- Levee Overtopping May (improved) with presentation materials attachments. |
| | | | | Mason, Steve | US EPA | Johnson, Barnes | US EPA | |
| | | | | Knoy, James | US EPA | Byrd, Brian | US EPA | |
| | | | | Dean, Stewart | USAR NORAD NORTHCOM | Fletcher, Beverly | US EPA | |
| | | | | Stewart, Dean K | USACE | Burgess, Christopher | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Previ, Caroline | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Stalcup, Dana | US EPA | |
| | | | | | | Chung, David | US EPA | |
| | | | | | | Kelty, Diane | US EPA | |
| | | | | | | Rigger, Don | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Butler, Helga | US EPA | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Wieder, Jessica | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Lafornara, Joseph | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Salyer, Kathleen | US EPA | |
| | | | | | | Takata, Keith | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Kahn, Miles | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Boyd, Mike | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Snead, Kathryn | US EPA | |
| | | | | | | Fitz-James, Schatzi | US EPA | |
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Chau, Shun-ping | US EPA | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Somers, Tarah | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | Foster, Althea | US EPA | |
| | | | | | | Fuentes, Awilda | US EPA | |
| | | | | | | Anderson, Barbara | US EPA | |
| | | | | | | Brown, Basil | US DHS | |
| | | | | | | Banipal, Ben | US EPA | |
| | | | | | | Hamm, Ben | US EPA | |
| | | | | | | Webster, Ben | US EPA | |
| | | | | | | Williamson, Betty | US EPA | |
| | | | | | | Tullis, C | Weston Solutions | |
| | | | | | | | US CDC | |
| | | | | | | Fisher, Charles | US EPA | |
| | | | | | | Hoff, Chris | US EPA | |
| | | | | | | Reiner, Chris | US EPA | |
| | | | | | | Ruhl, Christopher | US EPA | |
| | | | | | | Carroll, Craig | US EPA | |
| | | | | | | Brown, Cynthia | US EPA | |
| | | | | | | Fanning, Cynthia | US EPA | |
| | | | | | | Dugas, D | State of Louisiana | |
| | | | | | | Hoff, Dale | US EPA | |
| | | | | | | Bary, David | US EPA | |
| | | | | | | Gray, David | US EPA | |
| | | | | | | Zuroski, Donn | US EPA | |
| | | | | | | Skie, Douglas | US EPA | |
| | | | | | | | US EPA HQ | |
| | | | | | | Speizman, Elissa | US EPA | |
| | | | | | | | US DHS EST-ESF10 | |
| | | | | | | Stone, Franklin | US Army | |
| | | | | | | Lipson, Gary | US EPA | |
| | | | | | | Moore, Gary | US EPA | |
| | | | | | | Neville, James | US EPA | |
| | | | | | | Herr, John | US DHS | |
| | | | | | | Temperilli, J | garner-es.com | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Kroone, Janice | US EPA | |
| | | | | | | Martinez, Jeanelle | US EPA | |
| | | | | | | Bechtel, Jeff | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Johnstone, Jeremy | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Silver, Jim | US EPA | |
| | | | | | | Martin, John | US EPA | |
| | | | | | | McCormick, Karen | US EPA | |
| | | | | | | Aisling, Kathleen | US EPA | |
| | | | | | | Salyer, Kathleen | US EPA | |
| | | | | | | Takata, Keith | US EPA | |
| | | | | | | Clark, Kenneth | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Richman, Lance | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Haines, Michael | US Air Force Brooks Airbase | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Huston, Mark | US EPA | |
| | | | | | | Mears, Mary | US EPA | |
| | | | | | | Loesel, Matthew | US EPA | |
| | | | | | | Dodson, Max | US EPA | |
| | | | | | | Zickler, Michael | US EPA | |
| | | | | | | Noel, M | nrcc.com | |
| | | | | | | Jones, Nancy | US EPA | |
| | | | | | | Ceto, Nicholas | US EPA | |
| | | | | | | Phillips, Pam | US EPA | |
| | | | | | | Hammack, Patrick | US EPA | |
| | | | | | | Young, Patrick | US EPA | |
| | | | | | | Rubenstein, Peter | US EPA | |
| | | | | | | | US EPA R6 | |
| | | | | | | Broyles, Ragan | US EPA | |
| | | | | | | Franklin, Richard | US EPA | |
| | | | | | | Engblom, Rita | US EPA | |
| | | | | | | Crossland, Ronnie | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Harris, Scott | US EPA | |
| | | | | | | Hayes, Scott | US EPA | |
| | | | | | | Spencer, Steve | ios.doi.gov | |
| | | | | | | Touw, Steve | US EPA | |
| | | | | | | Ostrodka, Stephen | US EPA | |
| | | | | | | Damm, Susan | US EPA | |
| | | | | | | Dunkelman, Tom | US EPA | |
| | | | | | | Jones-Allen, Vernesa | US EPA | |
| | | | | | | Zehner, Warren | US EPA | |
| | | | | | | Miller, William | US Army | |
| | | | | | | Anderson, Arlene | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Bailey, Paul | NORAD USNORTHCOM | |
| | | | | | | Blong, Clair | US FEMA DHS | |
| | | | | | | Davis, Brian J | US Army Hood Military Base | |
| | | | | | | Brown, Kevin | US Army | |
| | | | | | | Coover, Frederic | NORAD USNORTHCOM | |
| | | | | | | Delaware, Chris | US NCS | |
| | | | | | | Fola, D P | | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | US NORTHCOM | |
| | | | | | | | FORSCOM JOC watch | |
| | | | | | | | US Army | |
| | | | | | | Fulton, Dave | USNORTHCOM NORAD | |
| | | | | | | Gist, Andy | JTFCS NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | NORAD USNORTHCOM | |
| | | | | | | Hicks, Richard | NORTHCOM | |
| | | | | | | Holman, Randy | US Army | |
| | | | | | | | J2 Global | |
| | | | | | | Stover, James | NORAD USNORTHCOM | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | Klinker, Terry | NORAD USNORTHCOM | |
| | | | | | | Logan, James | NORAD USNORTHCOM | |
| | | | | | | McCarthy, Kevin M | NORAD USNORTHCOM | |
| | | | | | | McClellan, Wesley L | NORAD USNORTHCOM | |
| | | | | | | McCoy, Michael | NORAD USNORTHCOM | |
| | | | | | | Muir, Thomas M | NORTHCOM | |
| | | | | | | Miller, S L | US Army Ft. Sill | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Neal, Darren | US Air Force NORTHCOM | |
| | | | | | | Nichols, Richard L | USACE | |
| | | | | | | Oliver, Charles B | USACE | |
| | | | | | | Rendon, Richard | USCG NORTHCOM | |
| | | | | | | Robertson, Mark A | USACE | |
| | | | | | | Schlorf, Kenneth L | US Army NORAD US NORTHCOM | |
| | | | | | | Sipowicz, Timothy M | US Air Force NORTH US NORTHCOM | |
| | | | | | | Stewart, Dean K | US Army NORAD US NORTHCOM | |
| | | | | | | Topp, Peter | US NORAD NORTHCOM | |
| | | | | | | Townsend, Daniel L | NORAD USNORTHCOM | |
| | | | | | | Ulehla, Derek J | US Army NORAD US NORTHCOM | |
| | | | | | | Wilcox, Larry | US Army NORAD US NORTHCOM | |
| EPA-021-000000338 | EPA-021-000000342 | Attorney-Client; Attorney Work Product | 20050919 | | US EPA IIMG | | US EPA HQ | E-mails dated 09/18/05 to 09/19/05 regarding US Army Corps of Engineers News Release: New Orleans Storm Safeguards Require Major Repairs dated 09/17/05 attachments. |
| | | | | | EPA.Iimg@dhs.gov | Barber, Anthony | US EPA | |
| | | | | Jones, Mark M | US EPA | Johnson, Barnes | US EPA | |
| | | | | Knoy, James | US NORAD NORTHCOM | Frazer, Brian | US EPA | |
| | | | | Eller, Ronald C | USACE | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Chung, David | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Butler, Helga | US EPA | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | Hitchcock, Alan S | US DHS | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Snead, Kathryn | US EPA | |
| | | | | | | Fitz-James, Schatzi | US EPA | |
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Chau, Shun-ping | NORTHCOM | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | | US EPA HSOC | |
| | | | | | | Knoy, James | US NORAD NORTHCOM | |
| | | | | | | Townsend, Daniel L | US NORAD NORTHCOM | |
| | | | | | | Hicks, Richard | US NORAD NORTHCOM | |
| | | | | | | Fola, D P | | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Holman, Randy | US Army | |
| | | | | | | Stone, Franklin | | |
| | | | | | | Stover, James | US NORAD NORTHCOM | |
| | | | | | | Blong, Clair | US FEMA DHS | |
| | | | | | | Muir, Thomas M | US NORTHCOM | |
| | | | | | | jocwatchtm@first.army.mil | | |
| | | | | | | Neal, Darren | US Air Force NORAD NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | Brown, Kevin | US Army | |
| | | | | | | Topp, Peter | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Nichols, Richard L | USACE | |
| | | | | | | Hessdoerfer, Ronald | US NORAD NORTHCOM | |
| | | | | | | Klinker, Terry | US Army NORAD US NORTHCOM | |
| | | | | | | Robertson, Mark A | USACE | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | McCarthy, Kevin M | US NORAD NORTHCOM | |
| | | | | | | Wilcox, Larry | US Army NORAD US NORTHCOM | |
| | | | | | | Miller | | |
| | | | | | | Gist, Andy | | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Bailey, Paul | NORAD USNORTHCOM | |
| | | | | | | Sipowicz, Timothy M | US Air Force | |
| | | | | | | Delaware, Chris | US NCS | |
| | | | | | | Schlorf, Kenneth L | US Army | |
| | | | | | | Oliver, Charles B | USACE | |
| | | | | | | Logan, James | US NORAD NORTHCOM | |
| | | | | | | Fulton, Dave | US NORAD NORTHCOM | |
| | | | | | | Felderman, Robert J | US NORTHCOM | |
| | | | | | | Stewart, Dean K | US Army | |
| | | | | | | McCoy, Michael | US NORAD NORTHCOM | |
| | | | | | | McClellan, Wesley L | US NORAD NORTHCOM | |
| | | | | | | Coover, Frederic | USNORTHCOM NORAD | |
| EPA-021-000000343 | EPA-021-000000357 | Attorney-Client; Attorney Work Product | 20050902 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/02/05 regarding MVN #8 as of 021733zSep2005 with winmail.dat Situation Report attachment. |
| | | | | Knoy, James | US EPA | Frazer, Brian | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Ulehla, Derek J | USNORTHCOM NORAD | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Knoy, James | US NORTHCOM | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | Hitchcock, Alan S | US DHS | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | | US EPA HQ | |
| | | | | | | Ulehla, Derek J | US NORAD NORTHCOM | |
| | | | | | | Blong, Clair | US FEMA DHS | |
| | | | | | | Coover, Frederic | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | US NORTHCOM | |
| | | | | | | Fulton, Dave | US NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | US NORTHCOM | |
| | | | | | | Hicks, Richard | US NORAD NORTHCOM | |
| | | | | | | Stover, James | USNORTHCOM NORAD | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | US NORTHCOM | |
| | | | | | | McClellan, Wesley L | NORAD USNORTHCOM | |
| | | | | | | McCoy, Michael | NORAD USNORTHCOM | |
| | | | | | | Muir, Thomas M | NORTHCOM | |
| | | | | | | Topp, Peter | US NORTHCOM | |
| | | | | | | Ulehla, Derek J | USNORTHCOM NORAD | |
| | | | | | | Wilson, Kevin J | US Army | |
| EPA-021-000000358 | EPA-021-000000358 | Attorney-Client; Attorney Work Product | 20050830 | Mullins, James | US EPA | Meyers, Jeff | State of Louisiana | E-mail dated 08/30/05 regarding Levee Breach New Orleans-flooding with winmail.dat attachment (attachment not printed). |
| | | | | Eller, Ronald C | USACE | Mould, Kevin | US EPA | |
| | | | | Starkel, Murray P | USACE New Orleans District | Kelly, Sheila | US EPA | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Clark, Kenneth | US EPA | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Naquin, Try | ttemi.com | |
| | | | | | | Banipal, Ben | US EPA | |
| | | | | | | Carroll, Craig | US EPA | |
| | | | | | | Leos, Valmichael | US EPA | |
| | | | | | | Leahy, Lawrence K | USACE | |
| | | | | | | Crossland, Ronnie | US EPA | |
| | | | | | | Martin, John | US EPA | |
| | | | | | | Aisling, Kathleen | US EPA | |
| | | | | | | Smith, Monica | US EPA | |
| | | | | | | Roach, David | US EPA | |
| | | | | | | Hayes, Scott | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Phillips, Pam | US EPA | |
| | | | | | | Gee, Jo | US EPA | |
| | | | | | | | OSWER OEM Removal Managers@EPA | |
| EPA-021-000000359 | EPA-021-000000361 | Attorney-Client; Attorney Work Product | 20050901 | Mould, Kevin | US EPA | | US EPA HQ | E-mails dated 09/01/05 regarding Church Steeple rising out of Katrina-flooded town with two Boothville Church Steeple.jpg photo attachments. |
| | | | | Mullins, James | US EPA | Irizarry, Gilberto | US EPA | |
| | | | | Franklin, Richard | | Kelly, Sheila | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Crowley, Joycee | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Gray, David | US EPA | |
| | | | | | | Crow, David | Weston Solutions | |
| | | | | | | Jones, Mark M | US EPA | |
| | | | | | | Broyles, Ragan | US EPA | |
| | | | | | | Paisley Eric | US EPA | |
| | | | | | | Crossland, Ronnie | US EPA | |
| | | | | | | Taylor, Matt | US EPA | |
| | | | | | | Jones, Katrina | US EPA | |
| | | | | | | Carroll, Craig | US EPA | |
| | | | | | | Doty, Marie | US EPA | |
| | | | | | | Wells, Bob | US EPA | |
| | | | | | | Robinson, Kathleen | US EPA | |
| | | | | | | Petersen, Chris | US EPA | |
| | | | | | | Mullins, James | US EPA | |
| EPA-021-000000362 | EPA-021-000000363 | Attorney-Client; Attorney Work Product | 20050901 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/01/05 regarding breach update sept1 05.doc with winmail.dat New Orleans Breach Repair update Sept 1st 2005 5:00 pm attachment. |
| | | | | Knoy, James | US EPA | Frazer, Brian | US EPA | |
| | | | | Eller, Ronald C | USACE | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | epa.iimg@dhs.gov | | |
| | | | | | | est-esf10@dhs.fov | | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | hsoc.epa@dhs.gov | | |
| | | | | | | Knoy, James | US NORTHCOM | |
| | | | | | | Franklin, Jeffrey | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | | US EPA HQ | |
| | | | | | | Fuentes, Awilda | US EPA | |
| | | | | | | Goff, Gordon | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | McCormick, Karen | US Epa | |
| | | | | | | Jones, Mark M | US EPA | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Blong, Clair | US FEMA DHS | |
| | | | | | | Coover, Frederic | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | US NORTHCOM | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Fulton, Dave | US NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | US NORAD NORTHCOM | |
| | | | | | | Hicks, Richard | US NORAD NORTHCOM | |
| | | | | | | Stover, James | US NORTHCOM | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | US NORAD NORTHCOM | |
| | | | | | | McClellan, Wesley L | US NORAD NORTHCOM | |
| | | | | | | McCoy, Michael | US NORAD NORTHCOM | |
| | | | | | | Muir, Thomas M | US NORTHCOM | |
| | | | | | | Topp, Peter | US NORTHCOM | |
| | | | | | | Wilson, Kevin J | US Army | |
| EPA-021-000000364 | EPA-021-000000365 | Attorney-Client; Attorney Work Product | 20050831 | | CN EPA HQ | Crowley, Jeffrey | US EPA | E-mails dated 08/31/05 regarding 17th Street Canal Levee Breach-Current Situation with winmail.dat attachment (attachment not printed). |
| | | | | Eller, Ronald C | USACE | Irizarry, Gilberto | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | | US EPA IIMG | |
| | | | | | | Byrd, Brian | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Goff, Gordon | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | McCormick, Karen | US EPA | |
| | | | | | | | US EPA HQ | |
| | | | | | | Blong, Clair | US DHS | |
| | | | | | | Coover, Frederic | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | US NORTHCOM | |
| | | | | | | Fulton, Dave | US NORAD NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | US NORAD NORTHCOM | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | US NORAD NORTHCOM | |
| | | | | | | McClellan, Wesley L | US NORAD NORTHCOM | |
| | | | | | | McCoy, Michael | US NORAD NORTHCOM | |
| | | | | | | Muir, Thomas M | US NORTHCOM | |
| | | | | | | Topp, Peter | US NORTHCOM | |
| EPA-021-000000366 | EPA-021-000000367 | Attorney-Client; Attorney Work Product | 20050831 | | CN EPA HQ | Byrd, Brian | US EPA | E-mails dated 08/31/05 regarding Information Paper (USACE) - August 31 2005.doc on Unwatering Plan for the City of New Orleans with winmail.dat attachment. |
| | | | | Knoy, James | US NORAD NORTHCOM | Burgess, Christopher | US EPA | |
| | | | | Eller, Ronald C | USACE | | US EPA IIMG | |
| | | | | | | | est-esf10@dhs.fov | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | US EPA HQ | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Goff, Gordon | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | McCormick, Karen | US EPA | |
| | | | | | | Adams, Ted A | USMC | |
| | | | | | | Bergner, Kirk M | US NORAD NORTHCOM | |
| | | | | | | Castelli, Gerard A | USAF NORAD | |
| | | | | | | Castle, James M | US NORAD NORTHCOM | |
| | | | | | | Parker, Richard P | US NORAD NORTHCOM | |
| | | | | | | Teague, Michael J | US NORAD NORTHCOM | |
| | | | | | | Topp, Peter | US NORAD NORTHCOM | |
| | | | | | | Townsend, Daniel L | US NORAD NORTHCOM | |
| | | | | | | Blong, Clair | US DHS | |
| | | | | | | Coover, Frederic | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Fulton, Dave | US NORAD NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | US NORAD NORTHCOM | |
| | | | | | | Hicks, Richard | US NORAD NORTHCOM | |
| | | | | | | Stover, James | US NORAD NORTHCOM | |
| | | | | | | Knoy, James | US NORAD NORTHCOM | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | US NORAD NORTHCOM | |
| | | | | | | McClellan, Wesley L | US NORAD NORTHCOM | |
| | | | | | | McCoy, Michael | US NORAD NORTHCOM | |
| | | | | | | Muir, Thomas M | US NORTHCOM | |
| EPA-021-000000368 | EPA-021-000000383 | Attorney-Client; Attorney Work Product | 20050831 | | CN EPA HQ | Crowley, Jeffrey | US EPA | E-mails dated 08/31/05 regarding EPA Desk HSOC - Katrina DHS SITREP #10 (08 31 05 -0600) with 15 page Unclassified / FOUO Hurricane Katrina DHS SITREP #10 attachment. |
| | | | | Grunert, Kurt | US EPA OCEFT | Irizarry, Gilberto | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | | US EPA HQ | |
| | | | | | | Drielak, Steven | US EPA | |
| | | | | | | Sims, Donald | US EPA | |
| | | | | | | Guarino, Kevin | US EPA NEIC | |
| | | | | | | Stanich, Ted | US EPA | |
| | | | | | | Noem, Stacey | US EPA | |
| | | | | | | Seidel, Jimmy | US EPA NEIC | |
| | | | | | | Cook, Michael | US EPA NEIC | |
| | | | | | | Weis, Chris | US EPA NEIC | |
| | | | | | | Martin, John | US EPA | |
| | | | | | | Jones, Mark M | US EPA | |
| | | | | | | | US EPA IIMG | |
| EPA-021-000000384 | EPA-021-000000386 | Attorney-Client; Attorney Work Product | 20050918 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/18/05 regarding Levee Assessment with Commander's Assessment winmail.dat attachment. |
| | | | | Chau, Shun-ping | US NORAD NORTHCOM | Johnson, Barnes | US EPA | |
| | | | | | | Frazer, Brian | US EPA | |
| | | | | | | Byrd, Brian | US EPA | |
| | | | | | | Fletcher, Beverly | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Chung, David | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | | US EPA IIMG | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | | US EPA HSOC | |
| | | | | | | Butler, Helga | US EPA | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |
| | | | | | | | US EPA R7 RRC | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Sherlock, Scott | US EPA | |
| | | | | | | Fitz-James, Schatzi | US EPA | |
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Chau, Shun-ping | US NORTHCOM | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | | US EPA HQ | |
| EPA-021-000000387 | EPA-021-000000388 | Attorney-Client; Attorney Work Product | 20050831 | Mould, Kevin | US EPA | Irizarry, Gilberto | US EPA | E-mails dated 08/31/05 regarding New Orleans Discretion Memo 083005 with US EPA letter dated 08/30/05 attachment. |
| | | | | Phillips, Pam | US EPA | Burgess, Christopher | US EPA | |
| | | | | Michaud, Michel | US EPA | Barber, Anthony | US EPA | |
| | | | | Kabler, Lauren | US EPA | Boynton, Lisa | US EPA | |
| | | | | Milhouse, Gloria | US EPA | | CN-EPA  HQ | |
| | | | | Nakayama, Granta Y | US EPA | Kelly, Sheila | US EPA | |
| | | | | | | Jones, Nancy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | McCormick, Karen | US EPA | |
| | | | | | | Waite, Andrew | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Blevins, John | US EPA | |
| | | | | | | Gilrein, Stephen | US EPA | |
| | | | | | | Phillips, Pam | US EPA | |
| | | | | | | Crossland, Ronnie | US EPA | |
| | | | | | | Carroll, Craig | US EPA | |
| | | | | | | Nakayama, Granta Y | US EPA | |
| | | | | | | Kabler, Lauren | US EPA | |
| | | | | | | Wagnaar, Richard | USACE New Orleans District | |
| EPA-021-000000389 | EPA-021-000000390 | Attorney-Client; Attorney Work Product | 20050901 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/01/05 regarding Levee Breach Update.doc with USACE Update on New Orleans Flood Fight Operations: 1100 hrs 1 September winmail.dat attachment. |
| | | | | Eller, Ronald C | USACE | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | | US EPA IIMG | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | | US EPA HSOC | |
| | | | | | | Knoy, James | US NORTHCOM | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | | | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | | US EPA  HQ | |
| | | | | | | | NC.icg.omb@northcom.mil | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Mullins, James | US EPEA | |
| | | | | | | Blong, Clair | US DHS | |
| | | | | | | Coover, Frederic | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | US NORAD NORTHCOM | |
| | | | | | | Fulton, Dave | US NORAD NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | US NORAD NORTHCOM | |
| | | | | | | Hicks, Richard A | US NORAD NORTHCOM | |
| | | | | | | Stover, James | US NORAD NORTHCOM | |
| | | | | | | Knoy, Kim | US EPA | |
| | | | | | | Johanson, Brad | US NORAD NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | McCarthy, Kevin M | US NORAD NORTHCOM | |
| | | | | | | McClellan, Wesley L | US NORAD NORTHCOM | |
| | | | | | | McCoy, Michael | US NORAD NORTHCOM | |
| | | | | | | Muir, Thomas M | US NORAD NORTHCOM | |
| | | | | | | Topp, Peter A | US NORAD NORTHCOM | |
| EPA-021-000000391 | EPA-021-000000414 | Attorney-Client; Attorney Work Product | 20050829 | Jones, Kathy | US EPA | Irizarry, Gilberto | US EPA | E-mails dated 08/29/05 regarding 08 29 05 0600 hrs Hurricane Katrina SITREP #6 with Andrew Akers.vcf and Unclassified / FOUO Hurricane Katrina attachments. |
| | | | | Akers, Andrew | US DHS Operations Center | McDonald, Edward | US DHS | |
| | | | | McDonald, Edward | US DHS | Guilbreau, Alonda | US DOJ | |
| | | | | | | Rushing, Andrew | do.treas.gov | |
| | | | | | | Avery, Clemente | burksf@state.gov | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Bathhurst, Donald | US DHS | |
| | | | | | | McMahon, Chris | US DOT | |
| | | | | | | Trask, Cinthia | US DHS | |
| | | | | | | Herbert, Clinton G | NASA | |
| | | | | | | Connelly, Tom | US DHS | |
| | | | | | | Crafton, Wilson | US DHS | |
| | | | | | | Cornyn, Danley | US DHS | |
| | | | | | | Heil, Daylen | US DHS | |
| | | | | | | | dhd@nrc.gov | |
| | | | | | | Fielder, Ed | US GSA | |
| | | | | | | Miller, Eugene | US DH HQ | |
| | | | | | | Ferris, John | US DOL | |
| | | | | | | Nesterczuk, George | US OPM | |
| | | | | | | Garren, Gerald | US DHS | |
| | | | | | | Mitchell, Herbert | US SBA | |
| | | | | | | Stern, Ira | US DHS | |
| | | | | | | Jackson, Larry | US DHS | |
| | | | | | | Price, John | US DHS | |
| | | | | | | Lightfoot, John | US DHS | |
| | | | | | | Voeller, John | ostp.eop.gov | |
| | | | | | | Jones, Kathy | US EPA | |
| | | | | | | Kussman, Joshua | US DHS | |
| | | | | | | Johnson, Jeffrey P | US DHS | |
| | | | | | | Karonis, Jeff | US DHS | |
| | | | | | | Wall, Kenneth E | US DHS | |
| | | | | | | Moore, Kimberly | US OPM | |
| | | | | | | Lewis, B M | | |
| | | | | | | Loverso, Peter | US DHS | |
| | | | | | | | mac3@nrc.gov | |
| | | | | | | Mares, Jan | US DHS | |
| | | | | | | Morin, Mark J | US DHS | |
| | | | | | | Russo, Mark | US GSA | |
| | | | | | | Martinez-Fonts, Al | US DHS | |
| | | | | | | Lewis, Mary G | USPS | |
| | | | | | | McAleenan, Kevin | US DHS | |
| | | | | | | McClain, Ellen | US DHS | |
| | | | | | | McClure, Layra | ost.dot.gov | |
| | | | | | | Jones, Mark M | US EPA | |
| | | | | | | LeBlanc, M | ostp.eop.gov | |
| | | | | | | Mapel, Monica | US DHS | |
| | | | | | | Mulhollan, T J | | |
| | | | | | | Ambrose, P | NASA HQ | |
| | | | | | | Parson, Scott | do.treas.gov | |
| | | | | | | Mendonca, Pat | USPS | |
| | | | | | | Schmid, Patrick C | US DHS | |
| | | | | | | Hightower, Paul | US DHS | |
| | | | | | | Peretti, Brian | do.treas.gov | |
| | | | | | | Porell,Susan | US DHS | |
| | | | | | | Porter, Todd | US DHS | |
| | | | | | | Talley, Randy | US DHS | |
| | | | | | | Ranger, William E | US DHS | |
| | | | | | | Gray, Richard | US DHS | |
| | | | | | | Elliott, Robert | US VA | |
| | | | | | | Roe, Cheri | US DHS | |
| | | | | | | Bohnert, Roger | ost.dot.gov | |
| | | | | | | Williams, Ronald | US FBI | |
| | | | | | | Schooler, Michael | US DHS | |
| | | | | | | Stephan, Bob | US DHS | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sharro, Steve | US DHS | |
| | | | | | | Lockwood, Thomas J | US DHS | |
| | | | | | | Myers, Thomas | US DHS HQ | |
| | | | | | | Sareeram, Thomas C | US DHS | |
| | | | | | | Sullivan, Timothy | US DHS | |
| | | | | | | Moore, Trish | US VA | |
| | | | | | | Laird, Vickie | US DHS | |
| | | | | | | O'Brien, Virginia | US ATF | |
| | | | | | | Wall, Joel | US DHS | |
| | | | | | | Parent, Wayne | US DHS | |
| | | | | | | Moy, Wes | US DHS HQ | |
| | | | | | | Bonner, Yvonne | US DOJ | |
| | | | | | | | HSOC.SWO | |
| | | | | | | | NSC-WHSR | |
| | | | | | | Nichols, B | | |
| | | | | | | Langer, Elliot | | |
| | | | | | | Nielsen, Kristjen | | |
| | | | | | | Bagnal, J | | |
| | | | | | | Farrell, Elizabeth | | |
| | | | | | | Bentz, J | who.eop.gov | |
| | | | | | | Kaniewski, D | who.eop.gov | |
| | | | | | | Davis, Richard D | who.eop.gov | |
| | | | | | | Barton, Michael | who.eop.gov | |
| | | | | | | Broderick, Matthew | | |
| | | | | | | DiFalco, Frank | | |
| | | | | | | Chase, John | | |
| | | | | | | Dinanno, Tom | | |
| | | | | | | McDonald, Edward | | |
| | | | | | | Kulisch, Gail | | |
| | | | | | | Paar, Tom | | |
| | | | | | | Jackson, Michael | | |
| | | | | | | Wood, John | | |
| | | | | | | | NICC | |
| | | | | | | | Secretary Briefing Staff | |
| | | | | | | | HSOC HSIN | |
| EPA-021-000000415 | EPA-021-000000417 | Attorney-Client; Attorney Work Product | 20050901 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/01/05 regarding Information Paper (USACE) - September 1 2005.doc attachment. |
| | | | | Knoy, James A | US NORTHCOM | Byrd, Brian | US EPA | |
| | | | | Eller, Ronald C | USACE | Burgess, Christopher | US EPA | |
| | | | | | | | US EPA IIMG | |
| | | | | | | | est-esf10@dhs.gov | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | | US HSOC | |
| | | | | | | Knoy, James | US NORAD NORTHCOM | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Hitchcock, Shane | US EPA | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | | US EPA HQ | |
| | | | | | | Fuentes, Awilda | US EPA | |
| | | | | | | Goff, Gordon | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | McCormick, Karen | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Jones, Mark M | US EPA | |
| | | | | | | Mullins, James | US EPA | |
| | | | | | | Blong, Clair | US DHS | |
| | | | | | | Coover, Frederic | US NORAD NORTHCOM | |
| | | | | | | Durst, Sherry | US NORAD NORTHCOM | |
| | | | | | | Eller, Ronald C | USACE | |
| | | | | | | Felderman, Robert J | US NORAD NORTHCOM | |
| | | | | | | Fulton, Dave | US NORAD NORTHCOM | |
| | | | | | | Hessdoerfer, Ronald | US NORAD NORTHCOM | |
| | | | | | | Hicks, Richard A | US NORAD NORTHCOM | |
| | | | | | | Stover, James | US NORAD NORTHCOM | |
| | | | | | | Johanson, Brad | US NORAD NORTHCOM | |
| | | | | | | Kennedy, Kerry | jfcom.mil | |
| | | | | | | Knoy, James A | US EPA | |
| | | | | | | McCarthy, Kevin M | US NORAD NORTHCOM | |
| | | | | | | McClellan, Wesley L | US NORAD NORTHCOM | |
| | | | | | | McCoy, Michael | US NORAD NORTHCOM | |
| | | | | | | Muir, Thomas M | US NORAD NORTHCOM | |
| EPA-021-000000418 | EPA-021-000000432 | Attorney-Client; Attorney Work Product | 20050831 | Irzarry, Gilberto | US EPA | Meiburg, Stan | US EPA | E-mail dated 08/31/05 regarding HQ EOC Briefing for Administrator Johnson with Hurricane KatrinaBriefing8-31.ppt presentation materials attachments. |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Taylor, Matt | US EPA | |
| | | | | | | Carroll, Craig | US EPA | |
| | | | | | | Broyles, Craig | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Tulis, Dan | US EPA | |
| EPA-021-000000433 | EPA-021-000000436 | Attorney-Client; Attorney Work Product | 20050924 | | CN EPA HQ | Barber, Anthony | US EPA | E-mails dated 09/23/05 to 09/24/05 regarding Update on New Orleans Levee Status; DHS Hurricane Katrina SitRep #56 eff 09232005 at 0600 hrs with winmail.dat attachment (attachment not printed). |
| | | | | Delk, Dennis | US DHS | Johnson, Barnes | US EPA | |
| | | | | York, Stephen | | Frazer, Brian | US EPA | |
| | | | | | | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Chung, David | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Butler, Helga | US EPA | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Weider, Jessica | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathon | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Salyer, Kathleen | US EPA | |
| | | | | | | Takata, Keith | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Boyd, Mike | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | US DHS | |
| | | | | | | Hitchcock, Alan S | US DHS | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Snead, Kathryn | US EPA | |
| | | | | | | Fitz-James, Schatzi | US EPA | |
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Chau, Shun-ping | NORTHCOM | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | Somers, Tara | US EPA | |
| | | | | | | | US EPA HSOC | |
| | | | | | | Knoy, James | US NORAD NORTHCOM | |
| | | | | | | Townsend, Daniel L | US NORAD NORTHCOM | |
| | | | | | | Hicks, Richard | US NORAD NORTHCOM | |
| | | | | | | Fola, D P | | |
| | | | | | | Johanson, Brad | US NORTHCOM | |
| | | | | | | Holman, Randy | US Army | |
| | | | | | | Stone, Franklin | | |
| | | | | | | Stover, James | US NORAD NORTHCOM | |
| | | | | | | Knoy, James | US EPA | |
| | | | | | | Lafornara, Joseph | US EPA | |
| | | | | | | Blong, Clair | US DHS | |
| | | | | | | Walther, Shawn P | USACE | |
| | | | | | | Ferris, Timothy | US AF | |
| | | | | | | Bono, E | US Army | |
| | | | | | | Ziny, Andrew | US NORAD NORTHCOM | |
| | | | | | | Mahr, Charles | hq.transcom.mil | |
| | | | | | | Schaub, Michael | hq.transcom.mil | |
| | | | | | | Imbus, Michael | hq.transcom.mil | |
| | | | | | | Scott, J | US Army | |
| | | | | | | Padraic, Shannon | hq.transcom.mil | |
| | | | | | | Maginne | US Army | |
| | | | | | | Dorfmann, David | US Army | |
| | | | | | | Campbell, Kris | hq.transcom.mil | |
| | | | | | | Hoden, R | US Army | |
| | | | | | | Gounley, G | US Army | |
| | | | | | | | carlom@sddc.army.mil | |
| | | | | | | Thompson, Steve | US Army | |
| | | | | | | Lathrop, J | US Army | |
| | | | | | | Ensley, Robert | US NORAD NORTHCOM | |
| | | | | | | Landers, Bennett | US NORTHCOM | |
| | | | | | | Hatton, Dennis M | NORTHCOM | |
| | | | | | | Feser, David H | US NORTHCOM | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hartlein, Kenneth R | | |
| | | | | | | Smith, Scott | jfcom.mil | |
| | | | | | | Heftye, Erik W | US NORTHCOM | |
| | | | | | | Stover, James | US NORAD NORTHCOM | |
| | | | | | | Smith, S | US Army | |
| | | | | | | Jolly, Donald W | US Army | |
| | | | | | | Midyette, Emery | bah.com | |
| | | | | | | Gillich, Donald J | US NORAD NORTHCOM | |
| | | | | | | Mulkern, J P | USMC | |
| | | | | | | Whetzel, Cindy | Intel QMCB | |
| | | | | | | O'Connor, Brian | US Pentagon | |
| | | | | | | Brodarick, John | US Pentagon | |
| | | | | | | Bishop, Jeb | US Pentagon | |
| | | | | | | Ulrich, Mark | US Pentagon | |
| | | | | | | Hogan, Walter | US Pentagon | |
| | | | | | | Mai, Bradley | US Pentagon | |
| | | | | | | Fuller, G | leo.gov | |
| | | | | | | Collett, Matthew | ctr@disa.mil | |
| | | | | | | Haselton, Stephen | US DHS | |
| | | | | | | York, Stephen | | |
| | | | | | | Bagnal, J | | |
| | | | | | | Barton, Michael | who.eop.gov | |
| | | | | | | Bentz, J | who.eop.gov | |
| | | | | | | Hubbard, A | who.eop.gov | |
| | | | | | | Broderick, Matthew | | |
| | | | | | | Chase, John | | |
| | | | | | | Darnell, Darrell | | |
| | | | | | | Davis, R D | who.eop.gov | |
| | | | | | | Davis, Richard D | who.eop.gov | |
| | | | | | | DiFalco, Frank | | |
| | | | | | | Dianno, Tom | | |
| | | | | | | Farrell, Elizabeth | | |
| | | | | | | Flowers, Sarah | | |
| | | | | | | Frierson, Bob | frb.gov | |
| | | | | | | Frost, John | | |
| | | | | | | Gullickson, J | who.eop.gov | |
| | | | | | | Hainzer, Eric | frb.gov | |
| | | | | | | Hennessey, K | who.eop.gov | |
| | | | | | | Davidson, Christi K | | |
| | | | | | | Hoisington, Edward | | |
| | | | | | | Jackson, Michael | US HSOC.FEMA | |
| | | | | | | Jacobs, R | who.eop.gov | |
| | | | | | | Kaniewski, D | who.eop.gov | |
| | | | | | | Kerr, I | who.eop.gov | |
| | | | | | | Kish, James | | |
| | | | | | | Kulisch, Gail | | |
| | | | | | | Langer, Elliot | | |
| | | | | | | Lim, E | who.eop.gov | |
| | | | | | | Mandelker, Sigal | | |
| | | | | | | Manning, Laura | | |
| | | | | | | McClure, Laura | | |
| | | | | | | McDonald, Edward | | |
| | | | | | | Nelson, M | who.eop.gov | |
| | | | | | | Nichols, B | | |
| | | | | | | Nielsen, Kirsthen | | |
| | | | | | | Parr, Tom | | |
| | | | | | | Penoyer, Brian | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reed, Richard | | |
| | | | | | | Ciarrone, MS | who.eop.gov | |
| | | | | | | Secretary Briefing Staff | | |
| | | | | | | Shannon, P | who.eop.gov | |
| | | | | | | Stephan, Bob | | |
| | | | | | | Struckmeyer, Charles S | frb.gov | |
| | | | | | | Wood, John | | |
| EPA-021-000000437 | EPA-021-000000484 | Attorney-Client; Attorney Work Product | 20051019 | Thornton, Stephanie | US EPA | Renwick, Debra | US EPA | E-mail dated 10/19/05 regarding Final Versions of Documents for Ben's Binder with Ben T&I Testimony, Ben T&I Q&A Masterlist, T&I Q&A.TaskForce.doc, Q&A DW Infra. (Veronica)doc. and T&I Q&A WW Infra.doc attachments. |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-021-000000485 | EPA-021-000000490 | Attorney-Client; Attorney Work Product | 20060106 | Cough, Paul | US EPA | Norton, Douglas | US EPA | E-mail dated 01/06/06 regarding New Orleans Wetlands Study proposal attachment. |
| | | | | Day, John | bellsouth.net | Cough, Paul | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| | | | | | | White, Mary | US EPA | |
| EPA-021-000000491 | EPA-021-000000528 | Attorney-Client; Attorney Work Product | 20051012 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mails dated 10/11/05 to 10/12/05 regarding Katrina: RUSH Environmental/Health Supplemental Document with Environmental Annex Draft 10 11 05 doc and Campaign CONOPS 10 Oct 05.doc attachments. |
| | | | | Mallory, Brenda | US EPA | | OGC Associates | |
| | | | | Farrell, Amy | US EPA | Salo, Earl | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Johnson, Barnes | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Wehrum, Bill | US EPA | |
| | | | | | | Mannix, Brian | US EPA | |
| | | | | | | Ingebretson, Charles | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Nakayama, Granta Y | US EPA | |
| | | | | | | | Group ToFu US EPA | |
| | | | | | | Palmer, Jimmy | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Caranzro, Michael | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Daigle, Stephanie | US EPA | |
| | | | | | | Hazen, Susan | US EPA | |
| | | | | | | Oppelt, Tim | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Freer, Craig | | |
| | | | | | | Farland, William | | |
| | | | | | | Meyers, Robert | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| EPA-021-000000529 | EPA-021-000000530 | Attorney-Client; Attorney Work Product | 20051012 | Wehling, Carrie | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 10/11/2005 to 10/12/2005 regarding Katrina: RUSH Environment/Health Supplemental Document and status of Doc Review per 8:15 call. |
| | | | | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | |
| | | | | Mallory, Brenda | US EPA | OGC ASSOCIATES | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Farrell, Amy | US EPA | Salo, Earl | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Johnson, Barnes | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Wehrum, Bill | US EPA | |
| | | | | | | Mannix, Brian | US EPA | |
| | | | | | | Ingebretson, Charles | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Group ToFU | US EPA | |
| | | | | | | Palmer, Jimmy | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Catanzaro, Michael | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Meyers, Robert | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Daigle, Stephanie | US EPA | |
| | | | | | | Hazen, Susan | US EPA | |
| | | | | | | Oppelt, Tim | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Freer, Craig | US EPA | |
| | | | | | | Farland, William | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| EPA-021-000000531 | EPA-021-000000540 | Attorney-Client; Attorney Work Product | 20050930 | Siciliano, Carol Ann | US EPA | Sweeney, Steve | US EPA | E-mails dated 09/29/2005 to 09/30/2005 regarding Fw: TCEQ Comments re: wastewater. |
| | | | | Sheehan, Charles | US EPA | Dubey, Susmita | US EPA | |
| | | | | Gonzalez, Lydia | US EPA | Moore, Jane | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Murray, Suzanne | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Fogarty, Johnpc | US EPA | |
| | | | | | | Alonso, Richard | US EPA | |
| | | | | | | Ketcham-Colwill, Jim | US EPA | |
| | | | | | | Bartley, Richard | US EPA | |
| | | | | | | Ordonez, Efren | US EPA | |
| | | | | | | Benton, Marvin | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Andrews, Lawrence | US EPA | |
| | | | | | | Watson, Lucinda | US EPA | |
| | | | | | | Johnson, Victoria | US EPA | |
| | | | | | | Pollins, Mark | US EPA | |
| | | | | | | Tate, Ragan | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| EPA-021-000000541 | EPA-021-000000548 | Attorney-Client; Attorney Work Product | 20051003 | Moore, Jane | US EPA | Hanlon, Jim | US EPA | E-mail dated 10/03/2005 regarding Fw: 10/3 PM Katrina/Rita Report. |
| | | | | Lee, Kyle | EOC | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Renwick, Debra | US EPA | |
| | | | | | | Clarke, Glenda | US EPA | |
| | | | | | | Clark, Steve | US EPA | |
| | | | | | | Conerly, Octavia | US EPA | |
| | | | | | | Norton, Douglas | US EPA | |
| | | | | | | Kaiser, Daniel | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| EPA-021-000000549 | EPA-021-000000551 | Attorney-Client; Attorney Work Product | 20050909 | Siciliano, Carol Ann | US EPA | Mahon, John | US ACE | E-mail dated 09/08/2005 to 09/09/2005 regarding Point of Contact for Coordination Relative to Katrina Water-Related Recovery. |
| | | | | Mahon, John | US ACE | Siciliano, Carol Ann | US EPA | |
| | | | | | | Stockdale, Earl | US ACE | |
| | | | | | | Pike, Lloyd | US ACE | |
| | | | | | | Barnett, Larry | US ACE | |
| | | | | | | Steffen, Phillip J | USACE | |
| | | | | | | Merritt, James | US ACE | |
| | | | | | | Nuegeboren, Steven | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Phillips, Pam | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Peycke, Mark | US EPA | |
| | | | | | | OGC Front Office | | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Hill, Franklin | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Mancusi-Ungar, Philip | US EPA | |
| EPA-021-000000552 | EPA-021-000000556 | Attorney-Client; Attorney Work Product | 20050920 | Wehling, Carrie | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/20/2005 regarding Fw: pdf file of 09/14/05 GE 1431 letter. |
| | | | | Jones, Gary | US EPA | Wehling, Carrie | US EPA | |
| | | | | Giattina, James D | Water Management Division | Wilkes, Mary | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Leahy, Richard | US EPA | |
| | | | | | | Palmer, Leif | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Pollins, Mark | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Smith, Walker | US EPA | |
| | | | | | | Theis, Joseph | US EPA | |
| | | | | | | Giattina, Jim | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Giordano, Vincent | EHS Compliance Counsel | |
| | | | | | | Mississippi Department of Health | | |
| | | | | | | Mississippi Department of Envionmental Quality | | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| EPA-021-000000557 | EPA-021-000000564 | Attorney-Client; Attorney Work Product | 20050914 | Schroer, Lee | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/14/2005 regarding Fw: OW Katrina Update Final September 14, 2005. |
| | | | | Gelb, Nancy | US EPA | Messier, Dawn | US EPA | |
| | | | | Spraul, Greg | | Susmita, Dubey | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| EPA-021-000000565 | EPA-021-000000569 | Attorney-Client; Attorney Work Product | 20050911 | Gordon, Scott | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/10/2005 to 09/10/2005 regarding Fw: Draft Statement. |
| | | | | Lynch, Mary-Kay | US EPA | Wilkes, Mary | US EPA | |
| | | | | Meiburg, Stan | US EPA | Gordon, Scott | US EPA | |
| | | | | Giattina, Jim | US EPA | Giattina, Jim | US EPA | |
| | | | | Reeder, John | US EPA | Hill, Franklin | US EPA | |
| | | | | | | Farmer, Alan | US EPA | |
| | | | | | | Christy, Don | US EPA | |
| | | | | | | Hendrix, Becky | US EPA | |
| | | | | | | Thomas, Chris | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Reeder, John | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Palmer, Jimmy | US EPA | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Peyton, Mike | US EPA | |
| | | | | | | Hooper, Charles | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Taylor, Matt | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Hopkins, Robert | US EPA | |
| | | | | | | Hazen, Susan | US EPA | |
| | | | | | | Page, Steve | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Ingebretson, Charles | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Daigle, Stephanie | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Peacock, Marcus | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Wehrum, Bill | US EPA | |
| | | | | | | Lybbert, Lisa | US EPA | |
| | | | | | | Farland, William | US EPA | |
| | | | | | | Ryan, Mike | US EPA | |
| | | | | | | Catanzaro, Michael | US EPA | |
| EPA-021-000000570 | EPA-021-000000571 | Attorney-Client; Attorney Work Product | 20050930 | Siciliano, Carol Ann | US EPA | Mahon, John | US ACE | E-mail dated 09/29/2005 to 09/30/2005 regarding Possible Q & A Associated with ASA (CW) Woodley Hearing. |
| | | | | Mahon, John | US ACE | OGC Front Office | | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-021-000000572 | EPA-021-000000583 | Attorney-Client; Attorney Work Product | 20050919 | Wehling, Carrie | US EPA | Siciliano, Carol Ann | US EPA | E-mail dated 09/14/2005 to 09/19/2005 regarding Fw: Congressional Questions from HEC. |
| | | | | Barranco, Greg | US EPA | Greenberg, Dayna | US EPA | |
| | | | | Blette, Veronica | US EPA | Moore, Anthony | US EPA | |
| | | | | Moore, Anthony | US EPA | Wehling, Carrie | US EPA | |
| | | | | Hull, George | US EPA | EOC Water | US EPA | |
| | | | | | | Bechtel, Len | US EPA | |
| | | | | | | Gelb, Nancy | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Moore, Anderson | US EPA | |
| EPA-021-000000584 | EPA-021-000000590 | Attorney-Client; Attorney Work Product | 20050915 | Siciliano, Carol Ann | US EPA | Tyner, Lee | US EPA | E-mail dated 09/15/2005 regarding Fw: OW Katrina Briefing 9/15/2005 AM. |
| | | | | Gelb, Nancy | US EPA | Sherman, Scott | US EPA | |
| | | | | Kenny, Colm | US EPA | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pam | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Finn, Mike | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Gelb, Nancy | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Fewell, Brent | US EPA | |
| EPA-021-000000591 | EPA-021-000000593 | Attorney-Client; Attorney Work Product | 20050928 | Siciliano, Carol Ann | US EPA | Mahon, John | US ACE | E-mail dated 09/28/2005 regarding Request for clarification. |
| | | | | Mahon, John | US ACE | Hill, Randy | US EPA | |
| | | | | Klee, Ann | US EPA | Anderson, Kate | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| EPA-021-000000594 | EPA-021-000000596 | Attorney-Client; Attorney Work Product | 20050930 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mail dated 09/29/2005 to 09/30/2005 regarding Fw: Point of Use Water Treatment Devices for City of New Orleans (East Bank) Water. |
| | | | | Wehling, Carrie | US EPA | Dubey, Susmita | US EPA | |
| | | | | Honker, William | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Wright, Larry | US EPA | Wright, Larry | US EPA | |
| | | | | Savoie, Bobby | DHH LA GOV | Flores, Miguel | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Blevins, John | US EPA | |
| | | | | | | Andrews, Lawrence | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Murphy, Robert | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Gulotta, Barbara | DHH LA GOV | |
| | | | | | | Vincent, Doug | DHH LA GOV | |
| | | | | | | Guidry, Jimmy | DHH LA GOV | |
| | | | | | | Howard, Sharon | DHH LA GOV | |
| EPA-021-000000597 | EPA-021-000000599 | Attorney-Client; Attorney Work Product | 20051003 | Siciliano, Carol Ann | US EPA | Lallas, Peter | US EPA | E-mail dated 09/30/2005 to 10/03/2005 regarding Fw: Katrina-Please review Zipcode Task Force Document Body. |
| | | | | Lallas, Peter | US EPA | Gravallese, David | US EPA | |
| | | | | Klee, Ann | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Farrell, Amy | US EPA | Klee, Ann | US EPA | |
| | | | | Coleman, Sam | US EPA | OGC Associates | | |
| | | | | Hubbard, Brian | CDC Gov | OGC Front Office | | |
| | | | | | | Group ToFU | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Oppelt, Tim | US EPA | |
| | | | | | | Farland, William | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Bq | CDC | |
| | | | | | | Hsf6 | CDC | |
| | | | | | | Hyman, Martin | DHS | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Frumkin, Howard | CDC | |
| | | | | | | Hubbard, Brian | CDC | |
| | | | | | | Sarisky, John | CDC | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000000600 | EPA-021-000000604 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Gordon, Scott | US EPA | E-mail dated 09/10/2005 to 09/12/2005 regarding Fw: Draft Statement. |
| | | | | Gordon, Scott | US EPA | Wehling, Carrie | US EPA | |
| | | | | Lynch, Mary-Kay | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Meiburg, Stan | US EPA | Wilkes, Mary | US EPA | |
| | | | | Giattina, Jim | US EPA | Hill, Randy | US EPA | |
| | | | | Reeder, John | US EPA | Giattina, Jim | US EPA | |
| | | | | | | Hill, Franklin | US EPA | |
| | | | | | | Farmer, Alan | US EPA | |
| | | | | | | Christy, Don | US EPA | |
| | | | | | | Taylor, Matt | US EPA | |
| | | | | | | Hendrix, Becky | US EPA | |
| | | | | | | Thomas, Chris | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Reeder, John | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Palmer, Jimmy | US EPA | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Peyton, Mike | US EPA | |
| | | | | | | Hooper, Charlie | US EPA | |
| | | | | | | Meiburg, Stan | US EPA | |
| | | | | | | Nakayama, Granta | US EPA | |
| | | | | | | Hopkins, Robert | US EPA | |
| | | | | | | Susan Hazen | US EPA | |
| | | | | | | Page, Steve | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Ingebretson, Charles | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Diagle, Stephanie | US EPA | |
| | | | | | | Klee, Ann | US EPA | |
| | | | | | | Peacock, Marcus | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Wehrum, Bill | US EPA | |
| | | | | | | Lybbert, Lisa | US EPA | |
| | | | | | | Farland, William | US EPA | |
| | | | | | | Ryan, Mike | US EPA | |
| | | | | | | Catanzaro, Michael | US EPA | |
| EPA-021-000000605 | EPA-021-000000625 | Attorney-Client; Attorney Work Product | 20051014 | Siciliano, Carol Ann | US EPA | OGC Associates | | E-mail dated 10/14/2005 regarding Ben Grumbles' Testimony for T&I Water Resources 10/20 Katrina Hearing: ONE PARAGRAPH FOR YOU. |
| | | | | Nelson, James | US EPA | Mallory, Brenda | US EPA | |
| | | | | Kinberg, Steven | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Kime, Robin | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Kraus, Gerard | US EPA | |
| | | | | | | Mittelholtz, Ken | US EPA | |
| | | | | | | Colvin, Glenda | US EPA | |
| | | | | | | Hengst, Benjamin | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Brown, Judi | US EPA | |
| | | | | | | Pontillo, Gene | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| EPA-021-000000626 | EPA-021-000000627 | Attorney-Client; Attorney Work Product | 20050915 | Siciliano, Carol Ann | US EPA | Schroer, Lee | US EPA | E-mail dated 09/15/2005 regarding Fw: OW Katrina Briefing 9/15/05 AM (this one!). |
| | | | | Gelb, Nanci | US EPA | Dubey, Susmita | US EPA | |
| | | | | Kenny, Colm | US EPA | Messier, Dawn | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Gravallese, David | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pam | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Finn, Mike | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Frewell, Brent | US EPA | |
| | | | | | | Gelb, Nancy | US EPA | |
| EPA-021-000000628 | EPA-021-000000636 | Attorney-Client; Attorney Work Product | 20051014 | Salo, Earl | US EPA | Kinberg, Steven | US EPA | E-mail dated 10/11/2005 to 10/14/2005 regarding Fw: Jefford's Bill would Coordinate Recovery Efforts, Assess Environmental Effects of Katrina. |
| | | | | Nelson, James | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Siciliano, Carol Ann | US EPA | Diamond, Marla | US EPA | |
| | | | | Weiss, Kevin | US EPA | Pressman, Steve | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Lallas, Peter | US EPA | |
| | | | | Moore, Anthony | US EPA | Lape, Jeff | US EPA | |
| | | | | Kinberg, Steven | US EPA | Ossias, Richard | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Michaud, John | US EPA | |
| | | | | | | von Schaumburg, Kenneth | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Eby, Louis | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Hilbrich, Sara | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Abraham, Sonya | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Eargle, Frances | US EPA | |
| | | | | | | Fontaine, Tim | US EPA | |
| | | | | | | Haffa, Ellen | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Dickerson, Tom | US EPA | |
| | | | | | | Henry, Betsy | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Janifer, Pamela | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| EPA-021-000000637 | EPA-021-000000661 | Attorney-Client; Attorney Work Product | 20051012 | Siciliano, Carol Ann | US EPA | Mallory, Brenda | US EPA | E-mail dated 10/12/2005 regarding WLO comments on Katrina Env./Health Supp. Doc. |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| EPA-021-000000662 | EPA-021-000000669 | Attorney-Client; Attorney Work Product | 20050928 | Miller, Wendy J | US EPA | Henry, Betsy | US EPA | E-mail dated 09/27/2005 to 09/28/2005 regarding Fw: OECA STAFF Comment--Re: Priority-- 3 hour deadline Army Corps of Engineers (DOD) Testimony on environmental clean up efforts related to Hurricane Katrina. |
| | | | | Henry, Betsy | US EPA | Petti, Caroline | US EPA | |
| | | | | Siegel, Matthew J | EOP | Kraus, Gerard | US EPA | |
| | | | | Burnim, John D | Assistant Director for Legislative Reference | Hill, Randy | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Starmann, Allison | US EPA | |
| | | | | | | Silberman, Jon | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Rohrer, Judy | US EPA | |
| | | | | | | Schmidt, Lorie | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Kinberg, Steven | US ACE | |
| | | | | | | Greenwood, Susan | EOP | |
| | | | | | | CEQ-LRM | US EPA | |
| | | | | | | Eparlrm, Group | DHS | |
| | | | | | | DHS | OSD | |
| | | | | | | Defense | EOP | |
| | | | | | | Kesselman, Marc | EOP | |
| | | | | | | Edner, Eugene M | EOP | |
| | | | | | | Knepper, John G | EOP | |
| | | | | | | Jukes, James J | EOP | |
| | | | | | | Burnim, John D | EOP | |
| | | | | | | Waxman, Gary | EOP | |
| | | | | | | Weatherly, Mark A | EOP | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Tolleson, Sara Meadows | EOP | |
| | | | | | | Fiddelke, Debbie | EOP | |
| | | | | | | WHGC-LRM | EOP | |
| | | | | | | OVP LRM | EOP | |
| | | | | | | Zimmerman, Gail S | EOP | |
| | | | | | | Bernhard, Elizabeth A | EOP | |
| | | | | | | Curtin, Edna F | EOP | |
| | | | | | | Feezle, William R | EOP | |
| | | | | | | Stewart, Margaret B | EOP | |
| | | | | | | Anderson, David R | EOP | |
| | | | | | | Laity, James A | EOP | |
| | | | | | | Neyland, Kevin F | EOP | |
| | | | | | | Dennis, Carol R | EOP | |
| | | | | | | Kleinman, Brian S | EOP | |
| | | | | | | Miller, Kimberly A | EOP | |
| | | | | | | Cohen, Ashley | Council on Environmental Quality | |
| | | | | | | Reeder, John | US EPA | |
| | | | | | | Murphy, N. Scott | Homeland Security | |
| | | | | | | Fucci, Michael | Defense | |
| EPA-021-000000670 | EPA-021-000000673 | Attorney-Client; Attorney Work Product | 20051011 | Moore, Jane | US EPA | Regas, Diane | US EPA | E-mail dated 10/11/2005 regarding 10-11-05 PM OW Hurricane Report. |
| | | | | Albert, Ryan | EOC | Dougherty, Cynthia | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Bergman, Shawna | US EPA | |
| | | | | | | Milbourn, Cathy | US EPA | |
| | | | | | | Hayes, Sharon | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Kaiser, Daniel | US EPA | |
| | | | | | | Renwick, Debra | US EPA | |
| | | | | | | Norton, Douglas | US EPA | |
| | | | | | | Goldstein, Elana | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Fleisig, Erica | US EPA | |
| | | | | | | Hudiburgh, Gary | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Pendergast, Jim | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Gomez-Taylor, Maria | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Conerly, Octavia | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Clark, Steve | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Fontaine, Tim | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Anderson, William | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Ben | | |
| EPA-021-000000674 | EPA-021-000000689 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | E-mail dated 10/07/2005 to 10/17/2005 regarding Fw: Katrina: Corps & storm water in N.O. |
| | | | | Murray, Daniel | US ACE | Sheehan, Charles | US EPA | |
| | | | | Mahon, John | US ACE | Moore, Jane | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Mahon, John | US ACE | |
| | | | | | | Murray, Daniel | US ACE | |
| | | | | | | Healy, Patrick | US ACE | |
| | | | | | | Lawrence, Andrew | US EPA | |
| EPA-021-000000690 | EPA-021-000000737 | Attorney-Client; Attorney Work Product | 20051003 | Siciliano, Carol Ann | US EPA | Klee, Ann | US EPA | E-mails dated 09/30/05 to 10/03/05 regarding Katrina- Please Review Zipcode Task Force Document; Draft/Compiled Documents for Planning to Redevelop New Orleans - Hurricane Katrina & Hurricane Rita 9/29/05, attached; Zipcode Task Force Document 093005 & Zipcode Task Force Document 093005.wlo.10.3.05.doc (missing attachments) |
| | | | | Klee, Ann | US EPA | | OGC Associates | |
| | | | | Farrell, Amy | US EPA | | OGC Front Office | |
| | | | | Coleman, Sam | US EPA | ToFU Group | US EPA | |
| | | | | Hubbard, Brian C | CDC | Thompson, Chet | US EPA | |
| | | | | | | Oppelt, Tim | US EPA | |
| | | | | | | Farland, William | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Bq | | |
| | | | | | | Bqq3 | CDC | |
| | | | | | | hsf6 | CDC | |
| | | | | | | Hyman, Martin | DHS | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | haf6 | CDC | |
| | | | | | | Frumkin, Howard | CDC | |
| | | | | | | Hubbard, Brian C | CDC | |
| | | | | | | Sarisky, John | CDC | |
| EPA-021-000000738 | EPA-021-000000811 | Attorney-Client; Attorney Work Product | 20051014 | Siciliano, Carol Ann | US EPA | Wehling, Carrie | US EPA | E-mails dated 10/11/05 - 10/14/05 regarding Review of Jefford's Bill; Bill would Coordinate Recovery Efforts, Assess Environmental Effects of Katrina'; ARP05h65 xmlfinal for intro.pdf; Section by Section.doc attached |
| | | | | Weiss, Kevin | US EPA | Horwitz, Sylvia | US EPA | |
| | | | | Stabenfeldt, Lynn | US EPA | Wendelowski, Karyn | US EPA | |
| | | | | Moore, Anthony | US EPA | Messier, Dawn | US EPA | |
| | | | | Kinberg, Steven | US EPA | Dubey, Susmita | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Pendergast, Jim | US EPA | |
| | | | | | | Heber, Margarete | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Norton, Douglas | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Abraham, Sonya | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Eargle, Frances | US EPA | |
| | | | | | | Fontaine, Tim | US EPA | |
| | | | | | | Haffa, Ellen | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Dickerson, Tom | US EPA | |
| | | | | | | Henry, Betsy | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Janifer, Pamela | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| EPA-021-000000812 | EPA-021-000000820 | Attorney-Client; Attorney Work Product | 20050926 | Gelb, Nanci | US EPA | Hanlon, Jim | US EPA | E-mails dated 9/26/05 regarding OW Briefing 9/26 PM; Update Final September 26, 2005 PM, attached |
| | | | | Barranco, Greg | US EPA | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| EPA-021-000000821 | EPA-021-000000838 | Attorney-Client; Attorney Work Product | 20050915 | Gelb, Nanci | US EPA | Regas, Diane | US EPA | E-mail dated 09/15/05 regarding EOC SitRep Katrina #19; EOC Situation Report - Hurricane Katrina September 15, 2005 - 1700 hours Update #19, attachments |
| | | | | EOC HQ | US EPA | King, Ephraim | US EPA | |
| | | | | Kelly, Sheila | US EPA | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hudiburgh, Gary | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Barber, Anthony | US EPA | |
| | | | | | | Johnson, Barnes | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Frazer, Brian | US EPA | |
| | | | | | | Byrd, Brian | US EPA | |
| | | | | | | Burgess, Christopher | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Robinson, Dana | US EPA | |
| | | | | | | Haroski, Dale | US EPA | |
| | | | | | | Young, Dwane | US EPA | |
| | | | | | | iimg, epa | DHS | |
| | | | | | | Region 6 EOC Situation Unit | US EPA | |
| | | | | | | Lee, Eugene | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Irizarry, Gilberto | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Butler, helga | US EPA | |
| | | | | | | Knoy, James | Northcom | |
| | | | | | | Harrison, Jed | US EPA | |
| | | | | | | Crowley, Jeffrey | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Novikoff, Joshua | US EPA | |
| | | | | | | White, Jacolyn | US EPA | |
| | | | | | | Vinch, James | US EPA | |
| | | | | | | Shubert, Jan | US EPA | |
| | | | | | | Anderson, Joe | US EPA | |
| | | | | | | Jacobson, Jonathan | US EPA | |
| | | | | | | Franklin, Kathy | US EPA | |
| | | | | | | Mould, Kevin | US EPA | |
| | | | | | | Grunert, Kurt | US EPA | |
| | | | | | | Kirby, Kevin | US EPA | |
| | | | | | | Sarraf, Kiana | US EPA | |
| | | | | | | Miller, Kristy | US EPA | |
| | | | | | | Boynton, Lisa | US EPA | |
| | | | | | | Leopard, Matthew | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Coyne, Patrick | US EPA | |
| | | | | | | Fraass, Ron | US EPA | |
| | | | | | | RRC R7 | US EPA | |
| | | | | | | DeCair, Sara | US EPA | |
| | | | | | | Hitchcock, Shane | DHS | |
| | | | | | | Kelly, Sheila | US EPA | |
| | | | | | | Snead, Kathryn | US EPA | |
| | | | | | | Schatzi, Fritz-James | US EPA | |
| | | | | | | Mann, Seth | US EPA | |
| | | | | | | Fielding, Sherry | US EPA | |
| | | | | | | Grier, Tim | US EPA | |
| | | | | | | Dabolt, Thomas | US EPA | |
| | | | | | | Special Reports | OSWER OEM | |
| | | | | | | Removal Managers | OSWER OEM | |
| | | | | | | Everyone | OSWER OEM | |
| | | | | | | rrc r10 | US EPA | |
| | | | | | | rrc r2 | US EPA | |
| | | | | | | rrc r1 | US EPA | |
| | | | | | | rrc r3 | US EPA | |
| | | | | | | rrc r5 | US EPA | |
| | | | | | | rrc r8 | US EPA | |
| | | | | | | RRC R6 | US EPA | |
| | | | | | | Somers, Tarah | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | nc.icg.omb | northcom | |
| | | | | | | Eoc Epahq | US EPA | |
| EPA-021-000000839 | EPA-021-000000842 | Attorney-Client; Attorney Work Product | 20050928 | Siciliano, Carol Ann | US EPA | Neugeboren, Steven | US EPA | E-mails dated 09/27/05 - 09/28/05 regarding Update - New Sentence, OECA Staff Comment, Priority - 3 hour deadline, Army Corps of Engineers (DOD) Testimony on environmental clean up efforts related to Hurricane Katrina; environmental written testimony - Envhazmat.subcommittee (final) (6).doc, (Missing attachment) |
| | | | | Miller, Wendy J | US EPA | Henry, Betsy | US EPA | |
| | | | | Henry, Betsy | US EPA | Petti, Caroline | US EPA | |
| | | | | Meni, Reynold | US EPA | Kraus, Gerard | US EPA | |
| | | | | Siegel, Matthew | OMB | Hill, Randy | US EPA | |
| | | | | Burnim, John D | OMB | Anderson, Kate | US EPA | |
| | | | | Siegel, Matthew J | OMB | Starmann, Allison | US EPA | |
| | | | | | | Silberman, Jon | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Rohrer, Judy | US EPA | |
| | | | | | | Schmidt, Lorie | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Kinberg, Steven | US EPA | |
| | | | | | | Greenwood, Susan | USACE | |
| | | | | | | DL-CEQ-RM | EOP | |
| | | | | | | Irm | US EPA Group | |
| | | | | | | Legislation | DHS | |
| | | | | | | Defense, dodlrs | DODGC | |
| | | | | | | Kesselman, Marc | OMB | |
| | | | | | | Ebner, Eugene M | OMB | |
| | | | | | | Knepper, John G | OMB | |
| | | | | | | Jukes, James J | OMB | |
| | | | | | | Burnim, John D | OMB | |
| | | | | | | Waxman, Gary | OMB | |
| | | | | | | Weatherly, Mark A | OMB | |
| | | | | | | Tolleson, Sara Meadows | OMB | |
| | | | | | | Fiddelke, Debbie | WHO | |
| | | | | | | DL-WHO-WHGC-LRM | EOPDS | |
| | | | | | | DL-OVP-LRM | EOPDS | |
| | | | | | | Zimmerman, Gail S | EOP | |
| | | | | | | Bernhard, Elizabeth A | OMB | |
| | | | | | | Curtin, Edna F | OMB | |
| | | | | | | Feezle, William R | OMB | |
| | | | | | | Stewart, Margaret B | OMB | |
| | | | | | | Anderson, David R | OMB | |
| | | | | | | Laity, James A | OMB | |
| | | | | | | Neyland, Kevin F | OMB | |
| | | | | | | Dennis, Carol R | OMB | |
| | | | | | | Kleinman, Brian S | OMB | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Miller, Kimberly A | OMB | |
| | | | | | | Legislative Liaison Officer | OMB | |
| | | | | | | Cohen, Ashley | Environmental Quality Council | |
| | | | | | | Reeder, John | EPA | |
| | | | | | | Murphy, Scott N | DHS | |
| | | | | | | Fucci, Michael J | DOD | |
| | | | | | | WHGC-LRM | OMB EOP | |
| | | | | | | OVP LRM | OMB EOP | |
| | | | | | | Curtin, Edna F | OMB EOP | |
| EPA-021-000000843 | EPA-021-000000850 | Attorney-Client; Attorney Work Product | 20051003 | Siciliano, Carol Ann | US EPA Office of General Counsel | Barranco, Greg | US EPA | E-mails dated 09/28/05 to 10/03/05 regarding 09/29 AM Hurricane Report; OW UPDATE DRAFT September 29, 2005 AM.doc attachment. |
| | | | | Barranco, Greg | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Bechtel, Len | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Brady, Donald | US EPA | |
| | | | | | | Nagle,  Deborah | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Bradley, Patrick | US EPA | |
| | | | | | | Wiedeman, Allison | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Horne, James | US EPA | |
| | | | | | | Ames, George | US EPA | |
| | | | | | | Farber, Kit | US EPA | |
| | | | | | | Dorfman, Jordan | US EPA | |
| | | | | | | Vonfeck, Stephanie | US EPA | |
| | | | | | | Zahreddine, Phil | US EPA | |
| | | | | | | Hamm, Ben | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| | | | | | | Frace, Sheila | US EPA | |
| | | | | | | Bell, Sylvia | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Milbourn, Cathy | US EPA | |
| | | | | | | Bergman, Shawna | US EPA | |
| | | | | | | Platt, Sheila | US EPA | |
| | | | | | | Metchis, Karen | US EPA | |
| | | | | | | Pickrel, Jan | US EPA | |
| | | | | | | Plastino, Michael | US EPA | |
| | | | | | | Canada, Lois | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| EPA-021-000000851 | EPA-021-000000852 | Attorney-Client; Attorney Work Product | 20051003 | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | E-mails dated 09/30/05 - 10/03/05 regarding DEQ Storm Water Management Recommendations (missing attachment) |
| | | | | Weiss, Kevin | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Moore, Jane | US EPA | Boornazian, Linda | US EPA | |
| | | | | Grumbles, Benjamin | US EPA | Hanlon, Jim | US EPA | |
| | | | | Greene, Richard | US EPA | Peck, Gregory | US EPA | |
| | | | | Starfield, Lawrence | US EPA | Anderson, William | US EPA | |
| | | | | McDaniel, Mike | LA | Moore, Jane | US EPA | |
| | | | | | | Daniel, Mike | LA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Piehler, Chris | LA | |
| | | | | | | Brown, Chuck | LA | |
| | | | | | | Leggett, Harold | LA | |
| | | | | | | Gautreaux, Karen | LA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Robinson, Herman | LA | |
| EPA-021-000000853 | EPA-021-000000854 | Attorney-Client; Attorney Work Product | 20050906 | Salo, Earl | US EPA | | OGC Associates | E-mails dated 09/06/05 regarding Katrina: Residential/Commercial/School Environmental Assessment Task Force |
| | | | | Johnson, Barnes | US EPA | | OGC Front Office | |
| | | | | | | | NICT | |
| | | | | | | | NICT CCS | |
| | | | | | | Hawthorn, Steve | US EPA | |
| | | | | | | Burgess, Michelle | US EPA | |
| | | | | | | Mcmanus, Thea | US EPA | |
| | | | | | | Vickers, Maria | US EPA | |
| | | | | | | Kempter, Carlton | US EPA | |
| | | | | | | Thompson, Bob | US EPA | |
| | | | | | | Princiotta, Frank | US EPA | |
| | | | | | | Banister, Beverly | US EPA | |
| | | | | | | Rinck, Todd | US EPA | |
| | | | | | | Edlund, Carl | US EPA | |
| | | | | | | Smith, Monica | US EPA | |
| | | | | | | Cantor, Maura | US EPA | |
| | | | | | | Johnston, Pauline | US EPA | |
| | | | | | | Axelrad, Bob | US EPA | |
| | | | | | | Duncan, Anna | US EPA | |
| | | | | | | Kelly, Tom | US EPA | |
| | | | | | | Cotsworth, Elizabeth | US EPA | |
| | | | | | | Craig, Beth | US EPA | |
| | | | | | | Rodman, Joanne | US EPA | |
| | | | | | | Sanders, William | US EPA | |
| | | | | | | Rothenstein, Cliff | US EPA | |
| EPA-021-000000855 | EPA-021-000000858 | Attorney-Client; Attorney Work Product | 20050922 | Siciliano, Carol Ann | US EPA | Hill, Randy | US EPA | E-mails dated 09/22/05 regarding Governor's Proclamation regarding Hurricane Katrina; Proclamation by the Governor of the State of Texas stamp dated Sept. 20, 2005 regarding Hurricane Rita & cover letter (2) dated September 20, 2005, attached |
| | | | | Sheehan, Charles | US EPA | Klee, Ann | US EPA | |
| | | | | Gromatzky, Lydia | US EPA | Sherman, Scott | US EPA | |
| | | | | Davidson, Gregory S | TX | Ossias, Richard | US EPA | |
| | | | | Perry, Rick | TX | Siciliano, Carol Ann | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Williams, Roger | TX | |
| EPA-021-000000859 | EPA-021-000000860 | Attorney-Client; Attorney Work Product | 20051014 | Siciliano, Carol Ann | US EPA | Mallory, Brenda | US EPA | E-mails dated 10/14/05 regarding Ben Grumbles' testimony for T&I Water Resources 10/20 Katrina Hearing; Missing attachment ATTDIAXS |
| | | | | Nelson, James | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Kinberg, Steven | US EPA | Nelson, James | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Kime, Robin | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Kraus, Gerard | US EPA | |
| | | | | | | Mittelholtz, Ken | US EPA | |
| | | | | | | Colvin, Glenda | | |
| | | | | | | Hengst, Benjamin | | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Brown, Judi | | |
| | | | | | | Pontillo, Gene | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000000861 | EPA-021-000000862 | Attorney-Client; Attorney Work Product | 20050914 | Siciliano, Carol Ann | US EPA | Tyner, Lee | US EPA | E-mails dated 09/13/05 & 09/14/05 regarding OW UPDATE FINAL September 12 2005 AM (missing attachment) |
| | | | | Gelb, Nanci | US EPA | Sherman, Scott | US EPA | |
| | | | | Smith, Ashley M | US EPA | Peck, Gregory | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Brent, Fewell | US EPA | |
| EPA-021-000000863 | EPA-021-000000863 | Attorney-Client; Attorney Work Product | 20050915 | Gelb, Nanci | US EPA | Hanlon, Jim | US EPA | E-mails dated 09/15/05 regarding OW Katrina Briefing 9/15/05 AM; OW update final September 15 2005 AM.doc (missing attachment) |
| | | | | Colm, Keny | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Brent, Fewell | US EPA | |
| EPA-021-000000864 | EPA-021-000000867 | Attorney-Client; Attorney Work Product | 20051014 | Siciliano, Carol Ann | US EPA | Atkins, Blake | US EPA | E-mails dated 10/13/05 & 10/14/05 regarding New Orleans Boil Water Advisory; Draft/Deliberative NO LDHHBOILWATER.wpd, attached |
| | | | | Andrews, Lawrence | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Andrews, Lawrence | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000000868 | EPA-021-000000870 | Attorney-Client; Attorney Work Product | 20051013 | Siciliano, Carol Ann | US EPA | Murray, Daniel R | USACE HQ02 | E-mails dated 10/06/05 & 10/13/05 regarding Katrina: Corps & storm water in N.O.; Storm Water Management Recommendations.doc & UnwateringPumpMA.pdf (missing attachments) |
| | | | | Murray, Daniel R | USACE HQ02 | Mahon, John J | USACE HQ02 | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Healy, Patrick D | USACE HQ02 | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Lawrence, Andrews | US EPA | |
| EPA-021-000000871 | EPA-021-000000882 | Attorney-Client; Attorney Work Product | 20050928 | Siciliano, Carol Ann | US EPA | Nelson, James | US EPA | E-mails dated 09/28/05 regarding Priority - Second Set - (LRM ID: EHF289) Health & Human Services Oversight Testimony on Effect of Hurricane Katrina; Draft ATSDR 9-29-05 Katrina Testimony.doc, attached |
| | | | | Nelson, James | US EPA | Sherman, Scott | US EPA | |
| | | | | Henry, Betsy | US EPA | Ossias, Richard | US EPA | |
| | | | | Meni, Reynold | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Fitter, Holly E | OMB EOP | Grant, Brian | US EPA | |
| | | | | Burnim, John D | OMB EOP | Hirsch, Pat | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Lynch, Mary Kay | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Kraus, Gerard | US EPA | |
| | | | | | | Rohrer, Judy | US EPA | |
| | | | | | | Schmidt, Lorie | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Kinberg, Steven | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Greenwood, Susan | USACE HQ02 | |
| | | | | | | clrm | DOC | |
| | | | | | | DL-CEQ-LRM | OMB EOP | |
| | | | | | | lrs | DOD | |
| | | | | | | gc71 | DOE HQ | |
| | | | | | | Legislation | DHS | |
| | | | | | | DL-HSC-LRM | OMB EOP | |
| | | | | | | ocl | DOI | |
| | | | | | | lrm | DOJ | |
| | | | | | | Legislation | DOT | |
| | | | | | | dol-sol-leg | DOL | |
| | | | | | | lrm | US EPA Group | |
| | | | | | | Anderson, David R | OMB | |
| | | | | | | Fairweather, Robert S | OMB EOP | |
| | | | | | | Neyland, Kevin F | OMB EOP | |
| | | | | | | Kleinman, Brian S | OMB EOP | |
| | | | | | | Dennis, Carol R | OMB EOP | |
| | | | | | | Weatherly, Mark A | OMB EOP | |
| | | | | | | O'Donovan, Kevin M | OVP | |
| | | | | | | Hannegan, Bryan J | CEQ | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hook, Brian H | WHO | |
| | | | | | | Foster, James D | OMB EOP | |
| | | | | | | McMillin, Stephen S | OMB EOP | |
| | | | | | | Kesselman, Marc | OMB EOP | |
| | | | | | | Knepper, John G | OMB EOP | |
| | | | | | | Rossman, Elizabeth L | OMB EOP | |
| | | | | | | Bowman, Thomas A | OMB EOP | |
| | | | | | | Stewart, Margaret B | OMB EOP | |
| | | | | | | Liang, Elan | WHO | |
| | | | | | | Cote, Stephen M | OMB EOP | |
| | | | | | | Fiddelke, Debbie | WHO | |
| | | | | | | Noe, Paul R | OMB EOP | |
| | | | | | | Graham, John | OMB EOP | |
| | | | | | | Fraas, Arthur G | OMB EOP | |
| | | | | | | Branch, Lisa D | CEA | |
| | | | | | | Stolpe, Elizabeth A | CEQ | |
| | | | | | | Kraemer, John | OMB EOP | |
| | | | | | | Clendenin, Barry T | OMB EOP | |
| | | | | | | Cochran, Norris W | OMB EOP | |
| | | | | | | Vaeth, Matthew | OMB EOP | |
| | | | | | | St. Cyr, Zeno | HHS | |
| | | | | | | Legislative Liaison Officer | OMB | |
| | | | | | | Levitt, Michael A | DOC | |
| | | | | | | Cohen, Ashley | EQ | |
| | | | | | | Fucci, Michael J | DOD | |
| | | | | | | Strauss, Neal | DOE HQ | |
| | | | | | | Murphy, Scott N | DHS | |
| | | | | | | Langer, Elliott | DHS | |
| | | | | | | Lyder, Jane | DOI | |
| | | | | | | Moschella, William E | DOJ | |
| | | | | | | Herlihy, Tom | DOT | |
| EPA-021-000000883 | EPA-021-000000889 | Attorney-Client; Attorney Work Product | 20051011 | Siciliano, Carol Ann | US EPA | Barranco, Greg | US EPA | E-mails dated 10/07/05 - 10/11/05 regarding 10/7 PM Update Report; OW Update Final October 7 2005 PM.doc & OW Update Final Op Status Table October 7 2005 PM.doc, attached |
| | | | | Barranco, Greg | US EPA | Moore, Jane | US EPA | |
| | | | | Vanderlyn, Charles | EOC | Blette, Veronica | US EPA | |
| | | | | Job, Chuck | EOC | Wehling, Carrie | US EPA | |
| | | | | | | Bechtel, Len | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Brady, Donald | US EPA | |
| | | | | | | Nagle, Deborah | US EPA | |
| | | | | | | Laverty, Tom | US EPA | |
| | | | | | | Bradley, Patrick | US EPA | |
| | | | | | | Wiedeman, Allison | US EPA | |
| | | | | | | Brenner, Elaine | US EPA | |
| | | | | | | Horne, James | US EPA | |
| | | | | | | Ames, George | US EPA | |
| | | | | | | Farber, Kit | US EPA | |
| | | | | | | Dorfman, Jordan | US EPA | |
| | | | | | | Vonfeck, Stephanie | US EPA | |
| | | | | | | Zahreddine, Phil | US EPA | |
| | | | | | | Hamm, Ben | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| | | | | | | Frace, Sheila | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Wheeler, James | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Milbourn, Cathy | US EPA | |
| | | | | | | Bergman, Shawna | US EPA | |
| | | | | | | Platt, Sheila | US EPA | |
| | | | | | | Metchis, Karen | US EPA | |
| | | | | | | Pickrel, Jan | US EPA | |
| | | | | | | Plastino, Michael | US EPA | |
| | | | | | | Canada, Lois | US EPA | |
| | | | | | | Pleschette, Brown | US EPA | |
| | | | | | | Rana, Pravin | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Kaiser, Daniel | US EPA | |
| | | | | | | Fontaine, Tim | US EPA | |
| EPA-021-000000890 | EPA-021-000000915 | Attorney-Client; Attorney Work Product | 20051003 | Siciliano, Carol Ann | US EPA | | OGC Front Office | E-mails dated 09/30/05 - 10/03/05 regarding Katrina - Zipcode Task Force Document; Draft Compiled documents for planning to redevelop New Orleans - Hurricane Katrina & Hurricane Rita 9/29/05 (WLO 10/03/05 9:45 a.m.), attached; Zipcode task force document 093005.doc & Zipcode task force document 093005.wlo.10.3.05.doc (missing attachments) |
| | | | | Klee, Ann | US EPA | Klee, Ann | US EPA | |
| | | | | Farrell, Amy | US EPA | | OGC Associates | |
| | | | | Coleman, Sam | US EPA | ToFU Group | US EPA | |
| | | | | Hubbard, Brian C | CDC | Thompson, Chet | US EPA | |
| | | | | | | Oppelt, Tim | US EPA | |
| | | | | | | Parland, William | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Bq | | |
| | | | | | | Bqq3 | CDC | |
| | | | | | | hsf6 | CDC | |
| | | | | | | Hyman, Martin | DHS | |
| | | | | | | Honker, William | US EPA | |
| | | | | | | Greene, Richard E | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Haf6 | CDC | |
| | | | | | | Frumkin, Howard | CDC | |
| | | | | | | Hubbard, Brian C | CDC | |
| | | | | | | Sarisky, John | CDC | |
| EPA-021-000000916 | EPA-021-000000917 | Attorney-Client; Attorney Work Product | 20051006 | Siciliano, Carol Ann | US EPA | | OGC Front Office | E-mails dated 09/28/05 - 10/06/05 regarding Direction Needed by Army Corps from On Scene coordinator in New Orleans |
| | | | | Sheehan, Charles | US EPA | Anderson, Kate | US EPA | |
| | | | | Anderson, Kate | US EPA | Roberts, Robert | US EPA | |
| | | | | | | Blevins, John | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Murray, Suzanne | US EPA | |
| | | | | | | Gilrein, Stephen | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Patterson, Kenneth | US EPA | |
| EPA-021-000000918 | EPA-021-000000918 | Attorney-Client; Attorney Work Product | 20050914 | Gelb, Nanci | US EPA | Finn, Michael | US EPA | E-mails dated 09/14/05 regarding Katrina: Effective Microorganisms |
| | | | | Finn, Michael | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| EPA-021-000000919 | EPA-021-000000926 | Attorney-Client; Attorney Work Product | 20050919 | Gelb, Nanci | US EPA | Hanlon, Jim | US EPA | E-mails dated 09/18/05 - 09/19/05 regarding 91805 PM and 91905 AM briefing; OW Update Final September 18, 2005 PM.doc, attached |
| | | | | Whitler, John | US EPA | Regas, Diane | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | EOC Water | US EPA | |
| EPA-021-000000927 | EPA-021-000000928 | Attorney-Client; Attorney Work Product | 20051012 | Siciliano, Carol Ann | US EPA | Blette, Veronica | US EPA | E-mails dated 10/12/05 regarding WLO comments on Katrina Env./Health Supp. Doc.; oct12.05 message.doc, (missing attachment) |
| | | | | Mallory, Brenda | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-021-000000929 | EPA-021-000000951 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | Diamond, Marla | US EPA | E-mails dated 10/14/05 - 10/17/05 regarding Deadline COB Today: Ben Grumbles testimony for T & I Water Resources 10/20 Katrina Hearing; ATTDIAXS (missing attachment) & Ben T & I Testimony with Moyer OGC FOLO comments 10.17.05.doc, attached |
| | | | | Nelson, James | US EPA | Friedrich, Robert | US EPA | |
| | | | | Kinberg, Steven | US EPA | Hirsch, Pat | US EPA | |
| | | | | Moyer, Robert | US EPA | Lee, Susanne | US EPA | |
| | | | | | | Moyer, Robert | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Kime, Robin | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Kraus, Gerard | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Mittelholtz, Ken | US EPA | |
| | | | | | | Colvin, Glenda | | |
| | | | | | | Hengst, Benjamin | | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Brown, Judi | | |
| | | | | | | Pontillo, Gene | | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Kinberg, Steven | US EPA | |
| | | | | | | Tyner, Lee | US EPA | |
| | | | | | | Moyer, Robert | US EPA | |
| EPA-021-000000952 | EPA-021-000000963 | Attorney-Client; Attorney Work Product | 20050922 | Gelb, Nanci | US EPA | Moore, Jane | US EPA | E-mails dated 09/21/05 - 09/22/05 regarding AM Update for Ben Grumbles 9/22/05; OW Update Final September 22, 2005 AM.doc, attached |
| | | | | Gwaltney, Gregory | US EPA | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Hudiburgh, Gary | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| EPA-021-000000964 | EPA-021-000000964 | Attorney-Client; Attorney Work Product | 20050928 | Moore, Jane | US EPA | Grumbles, Benjamin | US EPA | E-mail dated 09/28/05 regarding 9/29 AM Hurricane report f; OW Update Draft September 29 2005 AM.doc (missing attachment) |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Heare, Steve | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| EPA-021-000000965 | EPA-021-000000975 | Attorney-Client; Attorney Work Product | 20050907 | Moore, Jane | US EPA | Siciliano, Carol Ann | US EPA | E-mails dated 09/06/05 - 09/07/05 regarding OW Katrina Report; OW Update Final September 7, 2005 AM.doc, attached |
| | | | | Gelb, Nanci | US EPA | Gelb, Nanci | US EPA | |
| | | | | Whitler, John | US EPA | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Frazer, Brian | US EPA | |
| | | | | | | Baranowski, Curt | US EPA | |
| | | | | | | Spraul, Greg | US EPA | |
| | | | | | | Smith, Ashley M | US EPA | |
| EPA-021-000000976 | EPA-021-000000986 | Attorney-Client; Attorney Work Product | 20050912 | Siciliano, Carol Ann | US EPA | Gelb, Nanci | US EPA | E-mails dated 09/11/05 - 09/12/05 regarding OW Katrina Update Final September 12 2005 AM, attached |
| | | | | Gelb, Nanci | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Smith, Ashley M | US EPA | Schroer, Lee | US EPA | |
| | | | | Schroer, Lee | US EPA | Grumbles, Benjamin | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| EPA-021-000000987 | EPA-021-000000987 | Attorney-Client; Attorney Work Product | 20051006 | Siciliano, Carol Ann | US EPA | Mahon, John J | USACE HQ02 | E-mail dated 10/06/05 regarding Katrina: Corps & storm water in N.O. |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Andrews, Lawrence | US EPA | |
| EPA-021-000000988 | EPA-021-000000988 | Attorney-Client; Attorney Work Product | 20050929 | Moore, Jane | US EPA | Hanlon, Jim | US EPA | E-mails dated 09/29/05 regarding OW Katrina/Rita 9/29 PM Report |
| | | | | Whitler, John | USACE HQ02 | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Stabenfeldt, Lynn | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| EPA-021-000000989 | EPA-021-000000990 | Attorney-Client; Attorney Work Product | 20050922 | Schroer, Lee | US EPA | Gravallese, David | US EPA | E-mails dated 09/21/05 - 09/22/05 regarding AM Update for Ben Grumbles 9/22/05; ow Update Final September 22 2005 AM.doc, (missing attachment) |
| | | | | Gelb, Nanci | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Gwaltney, Gregory | US EPA | Moore, Jane | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Hudiburgh, Gary | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| EPA-021-000000991 | EPA-021-000000992 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | Ossias, Richard | US EPA | E-mails dated 10/14/05 - 10/17/05 regarding Ben Grumbles' testimony for T&I Water Resources 10/20 Katrina Hearing: ONE PARAGRAPH FOR YOU; ATTDIAXS (missing attachment) |
| | | | | Ossias, Richard | US EPA | | OGC Associates | |
| | | | | Nelson, James | US EPA | Mallory, Brenda | US EPA | |
| | | | | Kinberg, Steven | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Nelson, James | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Kime, Robin | | |
| | | | | | | Deitz, Randy | | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Kraus, Gerard | US EPA | |
| | | | | | | Mittelholtz, Ken | US EPA | |
| | | | | | | Colvin, Glenda | | |
| | | | | | | Hengst, Benjamin | | |
| | | | | | | Parsons, Douglas | | |
| | | | | | | Brown, Judi | | |
| | | | | | | Pontillo, Gene | | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000000993 | EPA-021-000000994 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA | Mallory, Brenda | US EPA | E-mails dated 10/14/05 - 10/17/05 regarding comments on Ben's testimony; Ben T&I Testimony 10.14.05.doc (missing attachment) |
| | | | | Mallory, Brenda | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Kinberg, Steven | US EPA | |
| EPA-021-000000995 | EPA-021-000001000 | Attorney-Client; Attorney Work Product | 20050928 | Moore, Jane | US EPA | Hanlon, Jim | US EPA | E-mails dated 09/28/05 regarding OW Hurricane Report 09/28 PM; OW Update Final September 28 2005 PM.doc, attached |
| | | | | Spraul, Greg | US EPA | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| EPA-021-000001001 | EPA-021-000001003 | Attorney-Client; Attorney Work Product | 20050908 | Siciliano, Carol Ann | US EPA | Tyner, Lee | US EPA | E-mails dated 09/08/05 regarding final version of the Lake Pontchartrain memo; Lake Pontchartrain Memo Final 9.7.wpd, attached |
| | | | | Klee, Ann | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Salo, Earl | US EPA | |
| | | | | | | Greene, Richard E | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-021-000001004 | EPA-021-000001005 | Attorney-Client; Attorney Work Product | 20050908 | Siciliano, Carol Ann | US EPA | Mahon, John J | US EPA | E-mails dated 09/08/05 regarding Point of Contact for Coordination Relative to Katrina Water-Related Recovery |
| | | | | Mahon, John J | USACE HQ02 | Stockdale, Earl | USACE HQ02 | |
| | | | | | | Pike, Lloyd D | USACE HQ02 | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | | | Phillips, Pam | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Peycke, Mark | US EPA | |
| | | | | | | | OGC Front Office | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-021-000001006 | EPA-021-000001026 | Attorney-Client; Attorney Work Product | 20051014 | Siciliano, Carol Ann | US EPA | Kinberg, Steven | US EPA | E-mail dated 10/14/05 regarding WLO comments on Ben's testimony; Ben T & I Testimony 10.14.05.doc, attached |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| EPA-021-000001027 | EPA-021-000001035 | Attorney-Client; Attorney Work Product | 20050930 | Siciliano, Carol Ann | US EPA | Moore, Jane | US EPA | E-mail dated 09/29/2005 to 09/30/2005 regarding Fw: Katrina/Rita 9/29 PM Report. |
| | | | | Moore, Jane | US EPA | Barranco, Greg | US EPA | |
| | | | | Whitler, John | EOC | Dougherty, Cynthia | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Hanlon, John | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Hayes, Sharon | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Gilbertson, Sue | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| EPA-021-000001036 | EPA-021-000001036 | Attorney-Client; Attorney Work Product | 20040914 | Finn, Michael | US EPA | Gelb, Nanci | US EPA | E-mail dated 09/14/2005 regarding Fw: Katrina: Effective Microorganisms. |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| EPA-021-000001037 | EPA-021-000001043 | Attorney-Client; Attorney Work Product | 20050915 | Gelb, Nanci | US EPA | Hanlon, John | US EPA | E-mail dated 09/15/2005 regarding Fw: OW Katrina Update 9/15 PM. |
| | | | | Spraul, Greg | | Dougherty, Cynthia | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Barr, Pamela | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Finn, Michael | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Hudburgh, Gary | US EPA | |
| | | | | | | Peck, Gregory | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| EPA-021-000001044 | EPA-021-000001046 | Attorney-Client; Attorney Work Product | 20051013 | Siciliano, Carol Ann | US EPA | Weiss, Kevin | US EPA | E-mail dated 10/07/2005 to 10/13/2005 regarding Fw: Katrina: Corps & storm water in N.O. |
| | | | | Murray, Daniel | US ACE | Sheehan, Charles | US EPA | |
| | | | | Mahon, John J | US ACE | Moore, Jane | US EPA | |
| | | | | | | Dubey, Susmita | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Mahon, John J | US ACE | |
| | | | | | | Murray, Daniel | US ACE | |
| | | | | | | Healy, Patrick | US ACE | |
| | | | | | | Andrews, Lawrence | US EPA | |
| EPA-021-000001047 | EPA-021-000001059 | Attorney-Client; Attorney Work Product | 20050928 | Siciliano, Carol Ann | US EPA | Nelson, James | US EPA | E-mail dated 09/27/2005 to 09/28/2005 regarding Fw: PRIORITY-- 3 HOUR DEADLINE Army Corps of Engineers (DOD) Testimony on environmental clean up efforts related to Hurricane Katrina. |
| | | | | Nelson, James | US EPA | Blette, Veronica | US EPA | |
| | | | | Henry, Betsy | US EPA | Dougherty, Cynthia | US EPA | |
| | | | | Siegel, Matthew J | EOP | Gelb, Nancy | US EPA | |
| | | | | Burnham, John D | Assistant Director for Legislative Reference | Hill, Randy | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Pressman, Steve | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Lape, Jef | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Fredrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hull, George | US EPA | |
| | | | | | | Kraus, Gerard | US EPA | |
| | | | | | | Rohrer, Judy | US EPA | |
| | | | | | | Schmidt, Lorie | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Kinberg, Steven | US EPA | |
| | | | | | | Greenwood, Susan | US ACE | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DL-CEQ-LRM | EOP | |
| | | | | | | Group Eparlrm | EPA | |
| | | | | | | DHS | DHS | |
| | | | | | | Defense | OSD | |
| | | | | | | Kesselman, Marc | EOP | |
| | | | | | | Ebner, Eugene M | EOP | |
| | | | | | | Knepper, John G | EOP | |
| | | | | | | Juke, James J | EOP | |
| | | | | | | Burnim, John D | EOP | |
| | | | | | | Waxman, Gary | EOP | |
| | | | | | | Weatherly, Mark A | EOP | |
| | | | | | | Tolleson, Sara Meadows | EOP | |
| | | | | | | Fiddelke, Debbie | EOP | |
| | | | | | | WHGC-LRM | EOP | |
| | | | | | | OVP-LRM | EOP | |
| | | | | | | Zimmerman, Gail S | EOP | |
| | | | | | | Bernhard, Elizabeth A | EOP | |
| | | | | | | Curtin, Edna F | EOP | |
| | | | | | | Feezle, William R | EOP | |
| | | | | | | Stewart, Margaret B | EOP | |
| | | | | | | Anderson, David R | EOP | |
| | | | | | | Laity, James A | EOP | |
| | | | | | | Neyland, Kevin F | EOP | |
| | | | | | | Dennis, Carol R | EOP | |
| | | | | | | Kleinman, Brian S | EOP | |
| | | | | | | Miller, Kimberly A | EOP | |
| | | | | | | Cohen, Ashley | Council on Environmental Quality | |
| | | | | | | Reeder, John | Environmental Protection Agency | |
| | | | | | | Murphy, N. Scott | Homeland Security | |
| | | | | | | Fucci, Michael J | Defense | |
| EPA-021-000001060 | EPA-021-000001062 | Attorney-Client; Attorney Work Product | 20050928 | Siciliano, Carol Ann | US EPA | Mahon, John J | US ACE | E-mail dated 09/27/2005 to 09/28/2005 regarding Fw: PRIORITY-- 3 HOUR DEADLINE Army Corps of Engineers (DOD) Testimony on environmental clean up efforts related to Hurricane Katrina. |
| | | | | Nelson, James | US EPA | Nelson, James | US EPA | |
| | | | | Henry, Betsy | US EPA | Blette, Veronica | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Hill, Randy | US EPA | |
| | | | | | | Anderson, Kate | US EPA | |
| | | | | | | Pressman, Steve | US EPA | |
| | | | | | | Lallas, Peter | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Lape, Jeff | US EPA | |
| | | | | | | Ossias, Richard | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Friedrich, Robert | US EPA | |
| | | | | | | Hirsch, Pat | US EPA | |
| | | | | | | Mattlory, Brenda | US EPA | |
| | | | | | | Thompson, Chet | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Sulzer, Catherine | US EPA | |
| | | | | | | Deitz, Randy | US EPA | |
| | | | | | | Miller, Wendy J | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hull, George | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kraus, Gerard | US EPA | |
| | | | | | | Rohrer, Judy | US EPA | |
| | | | | | | Schmidt, Lorie | US EPA | |
| | | | | | | Farrell, Amy | US EPA | |
| | | | | | | Rubenstein, Emily | US EPA | |
| | | | | | | Parsons, Douglas | US EPA | |
| | | | | | | Pagano, Peter | US EPA | |
| | | | | | | Smithson, Holly | US EPA | |
| | | | | | | Kinberg, Steven | US EPA | |
| | | | | | | Greenwood, Susan | US ACE | |
| | | | | | | DL-CEQ-LRM | EOP | |
| | | | | | | Group Eparlrm | EPA | |
| | | | | | | DHS | DHS | |
| | | | | | | Defense | OSD | |
| | | | | | | Kesselman, Marc | EOP | |
| | | | | | | Ebner, Eugene M | EOP | |
| | | | | | | Knepper, John G | EOP | |
| | | | | | | Juke, James J | EOP | |
| | | | | | | Burnim, John D | EOP | |
| | | | | | | Waxman, Gary | EOP | |
| | | | | | | Weatherly, Mark A | EOP | |
| | | | | | | Tolleson, Sara Meadows | EOP | |
| | | | | | | Fiddelke, Debbie | EOP | |
| | | | | | | WHGC-LRM | EOP | |
| | | | | | | OVP-LRM | EOP | |
| | | | | | | Zimmerman, Gail S | EOP | |
| | | | | | | Bernhard, Elizabeth A | EOP | |
| | | | | | | Curtin, Edna F | EOP | |
| | | | | | | Feezle, William R | EOP | |
| | | | | | | Stewart, Margaret B | EOP | |
| | | | | | | Anderson, David R | EOP | |
| | | | | | | Laity, James A | EOP | |
| | | | | | | Neyland, Kevin F | EOP | |
| | | | | | | Dennis, Carol R | EOP | |
| | | | | | | Kleinman, Brian S | EOP | |
| | | | | | | Miller, Kimberly A | EOP | |
| | | | | | | Cohen, Ashley | Council on Environmental Quality | |
| | | | | | | Reeder, John | Environmental Protection Agency | |
| | | | | | | Murphy, N. Scott | Homeland Security | |
| | | | | | | Fucci, Michael J | Defense | |
| EPA-021-000001063 | EPA-021-000001065 | Attorney-Client; Attorney Work Product | 20051017 | Siciliano, Carol Ann | US EPA Office of General Counsel | Gleaves, Mary | US EPA | E-mails between 10/14/2005 and 10/17/2005 Subject Ben Grumbles' testimony for T&I Water Resources 10/20 Katrina Hearing: One Paragraph For You.  Without attachment ATTDIAXS |
| | | | | Gleaves, Mary | US EPA | Igoe, Sheila | US EPA | |
| | | | | Sherman, Scott | US EPA | Sherman, Scott | US EPA | |
| | | | | Nelson, James | US EPA | Thornton, Stephanie | US EPA | |
| | | | | Kinberg, Steven | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | OGC Associates | | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Nelson, James | | |
| | | | | | | Hull, George | | |
| | | | | | | Kime, Robin | | |
| | | | | | | Deitz, Randy | | |
| | | | | | | Miller, Wendy J | | |
| | | | | | | Kraus, Gerald | | |
| | | | | | | Mittelholtz, Ken | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Colvin, Glenda | | |
| | | | | | | Hengst, Benjamin | | |
| | | | | | | Parsons, Douglass | | |
| | | | | | | Brown, Judi | | |
| | | | | | | Pontillo, Gene | | |
| EPA-021-000001066 | EPA-021-000001072 | Attorney-Client; Attorney Work Product | 20050913 | Gelb, Nancy E. | US EPA Office of Ground Water and Drinking Water | Peck, Gregory | US EPA | E-mails dated 9/13/2005 Subject: OW Katrina UPDATE FINAL September 12 2005 AM. With attachment: OFFICE of Water Hurricane Katrina Update September 14th AM Actions Taken |
| | | | | Smith, Ashley M | US EPA Office of Ground Water and Drinking Water | Hayes, Sharon E | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Regas, Diane | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | King, Ephraim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Barr, Pam | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Finn, Mike | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Oshida, Phil | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Gelb, Nancy | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Fewell, Brent | US EPA | |
| EPA-021-000001073 | EPA-021-000001075 | Attorney-Client; Attorney Work Product | 20051222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Sherman, Scott | US EPA | E-mails between 12/21 and 12/22/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. Without attachments SEPW.Follow.Up.doc and HEC.Follow.Up.wpd |
| | | | | Sherman, Scott | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | Perlis, Robert | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Mallory, Brenda | US EPA | Wehling, Carrie | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | | |
| EPA-021-000001076 | EPA-021-000001080 | Attorney-Client; Attorney Work Product | 20051222 | Blette, Veronica | US EPA Office of Ground Water and Drinking Water | Siciliano, Carol Ann | US EPA | E-mails between 12/21 and 12/22/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. With attachment Operational Status of Drinking Water and Wastewater Systems Date-11/02/05. Without attachments SEPW.Follow.Up.doc and HEC.Follow.Up.wpd |
| | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | Wehling, Carrie | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Sherman, Scott | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | Perlis, Robert | US EPA | Gelb, Nanci | US EPA | |
| | | | | Mallory, Brenda | US EPA | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | US EPA | |
| EPA-021-000001081 | EPA-021-000001091 | Attorney-Client; Attorney Work Product | 20060113 | Siciliano, Carol Ann | US EPA Office of General Counsel | Sheehan, Charles | US EPA | E-mails dated 1/13/2006 Subject OIG Wastewater Memo - Ready to go final. With attachment Katrina Response Waste Water Systems |
| | | | | Sheehan, Charles | US EPA | Gillespie, David | US EPA | |
| | | | | Gillespie, David | US EPA Region 6 Office of Regional Counsel | Neugeboren, Steven | US EPA | |
| | | | | Honker, William | US EPA Region 6 Water Quality Protection Division | Siciliano, Carol Ann | US EPA | |
| | | | | Greene, Richard E. | | Tate, Ragan | US EPA Region 6 | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA Region 6 | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |
| | | | | | | Gray, David | US EPA Region 6 | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Nguyen Quang | US EPA Region 6 | |
| | | | | | | Hosch, Claudia | US EPA | |
| | | | | | | Branning, Susan | US EPA | |
| | | | | | | Copper, Carolyn | Office of Program Evaluation | |
| EPA-021-000001092 | EPA-021-000001094 | Attorney-Client; Attorney Work Product | 20060113 | Neugeboren, Steven | US EPA Office of General Counsel | Siciliano, Carol Ann | US EPA | E-mails dated 1/13/2006 Subject OIG Wastewater Memo - Ready to go final. Without attachment oig wastewater memo.doc |
| | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | Sheehan, Charles | US EPA | |
| | | | | Sheehan, Charles | US EPA | Gillespie, David | US EPA | |
| | | | | Gillespie, David | US EPA Region 6 Office of Regional Counsel | Neugeboren, Steven | | |
| | | | | Honker, William | US EPA Region 6 Water Quality Protection Division | Tate, Ragan | US EPA Region 6 | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA Region 6 | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |
| | | | | | | Gray, David | US EPA Region 6 | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Nguyen Quang | US EPA Region 6 | |
| | | | | | | Hosch, Claudia | US EPA | |
| | | | | | | Branning, Susan | US EPA | |
| EPA-021-000001095 | EPA-021-000001102 | Attorney-Client; Attorney Work Product | 20060105 | Siciliano, Carol Ann | US EPA Office of General Counsel | Gillespie, David | US EPA | E-mails dated 11/3/2005-1/5/2006 Subject OIG Katrina Wastewater Evaluation - Need Review ASAP. Without attachment oig wastewater memo.doc and ATTHWQAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Gillespie, David | US EPA Region 6 Office of Regional Counsel | Sheehan, Charles | US EPA | |
| | | | | Palit, Ted | Water Enforcement Branch | Thompson, Chet | US EPA | |
| | | | | Honker, Bill | US EPA Region 6 Water Quality Protection Division | Tate, Ragan | US EPA | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Neugeboren, Steven | US EPA | |
| | | | | Coleman, Samuel | US EPA Region 6 Superfund Division | Michaud, John | US EPA | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | Moore, Jane S. | Office of Wastewater Management | Hill, Randy | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Flores, Miguel | US EPA | |
| | | | | Tulis, Dana | US EPA Office of Emergency Management | Gray, David | US EPA | |
| | | | | McGhee-Lenart, Renee | US EPA Office of Inspector General | Hosch, Claudia | US EPA | |
| | | | | | | Watson, Jane | US EPA | |
| | | | | | | Johnsey, Paulette | US EPA | |
| | | | | | | Iberra, Juan | US EPA Region 6 | |
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Michaud, Michael | US EPA | |
| | | | | | | Murphy, Robert | US EPA | |
| | | | | | | Phillips, Pam | US EPA Region 6 | |
| | | | | | | Crocker, Philip | US EPA | |
| | | | | | | Broyels, Ragen | US EPA Region 6 | |
| | | | | | | Crossland, Ronnie | US EPA Region 6 | |
| | | | | | | Vargo, Steve | US EPA | |
| | | | | | | Singvi, Sunita | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Engelberg, Dan | US EPA | |
| | | | | | | Hamann, Julie | US EPA | |
| | | | | | | Snyder, Gerry | US EPA | |
| EPA-021-000001103 | EPA-021-000001122 | Attorney-Client; Attorney Work Product | 20060222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wendelowski, Karyn | US EPA | E-mails from 2/22/2006 Subject Draft OIG Katrina Wastewater report (need action by Thursday) -- SHARED. With attachment Hurricane Katrina: EPA Provided Quality and Timely Information Regarding Wastewater. |
| | | | | Tate, Ragan | US EPA Region 6 Office of Regional Counsel | Siciliano, Carol Ann | US EPA | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Gillespie, David | US EPA | |
| | | | | Linthurst, Rick | US EPA | Sheehan, Charles | US EPA Region 6 | |
| | | | | Greene, Richard | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Copper, Carolyn | US EPA Office of Inspector General | Wehling, Carrie | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Engelberg, Dan | US EPA Office of Inspector General | Dubey, Susmita | US EPA | |
| | | | | McGhee-Lenart, Renee | | Flores, Miguel | US EPA | |
| | | | | Hamann, Julie | | Honker, William | US EPA Region 6 | |
| | | | | Snyder, Gerry | | Greene, Richard | US EPA Region 6 | |
| | | | | Barvenik, Susan | | Starfield, Lawrence | US EPA | |
| | | | | | | Copper, Carolyn | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |
| | | | | | | Grumbles, Benjamin H | | |
| | | | | | | Palmer, James I | US EPA Region 4 | |
| EPA-021-000001123 | EPA-021-000001156 | Attorney-Client; Attorney Work Product | 20051221 | Siciliano, Carol Ann | US EPA Office of General Counsel | Sherman, Scott | US EPA | E-mails from 12/21/2005 Subject: Katrina: Follow-Up Questions/Draft Responses from the Hill. With Attachments 1. Follow up Qas from the September 29,2005 House Energy and Commerce Subcommittee on Environment and Hazardous Materials hearing on Katrina 2. SEPW follow up QAs from the October 6, 2005 hearing on Katrina |
| | | | | Sherman, Scott | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | Perlis, Robert | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Mallory, Brenda | | Wehling, Carrie | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| EPA-021-000001157 | EPA-021-000001161 | Attorney-Client; Attorney Work Product | 20060222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Tate, Ragan | US EPA Region 6 | E-mails from 2/22/2006 Subject: Draft OIG Katrina Wastewater report (need action by Thursday) -- shared. Without attachment OIG Draft Katrina Wastewater Report.doc |
| | | | | Tate, Ragan | US EPA Region 6 Office of Regional Counsel | Gillespie, David | US EPA | |
| | | | | Sheehan, Charles | US EPA Region 6 | Sheehan, Charles | US EPA Region 6 | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Neugeboren, Steven | US EPA | |
| | | | | Linthurst, Rick | US EPA | Wehling, Carrie | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Dubey, Susmita | US EPA | |
| | | | | Copper, Carolyn | US EPA Office of Inspector General | Flores, Miguel | US EPA | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Copper, Carolyn | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |
| EPA-021-000001162 | EPA-021-000001166 | Attorney-Client; Attorney Work Product | 20060222 | Tate, Ragan | US EPA Region 6 Office of Regional Counsel | Siciliano, Carol Ann | US EPA | E-mails from 2/22/2006 Subject: Draft OIG Katrina Wastewater report (need action by Thursday) -- shared. Without attachment OIG Draft Katrina Wastewater Report.doc |
| | | | | Siciliano, Carol Ann | US EPA Office of General Counsel | Gillespie, David | US EPA | |
| | | | | Sheehan, Charles | US EPA Region 6 | Sheehan, Charles | US EPA Region 6 | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Tate, Ragan | US EPA Region 6 | |
| | | | | Linthurst, Rick | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Wehling, Carrie | US EPA | |
| | | | | Copper, Carolyn | US EPA Office of Inspector General | Dubey, Susmita | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Copper, Carolyn | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |
| EPA-021-000001167 | EPA-021-000001170 | Attorney-Client; Attorney Work Product | 20051222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Blette, Veronica | US EPA | E-mails between 12/21 and 12/22/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. Without attachments Operational Status of Drinking Water and Wastewater Systems 11-02-2005 PM.doc SEPW.Follow.Up.doc, and HEC.Follow.Up.wpd |
| | | | | Blette, Veronica | US EPA Office of Ground Water and Drinking Water | Siciliano, Carol Ann | US EPA | |
| | | | | Sherman, Scott | US EPA | Wehling, Carrie | US EPA | |
| | | | | Perlis, Robert | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | Mallory, Brenda | US EPA | Gelb, Nanci | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | US EPA | |
| EPA-021-000001171 | EPA-021-000001175 | Attorney-Client; Attorney Work Product | 20051222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Blette, Veronica | US EPA | E-mails between 12/21 and 12/22/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. Without attachments Operational Status of Drinking Water and Wastewater Systems 11-02-2005 PM.doc SEPW.Follow.Up.doc, and HEC.Follow.Up.wpd |
| | | | | Blette, Veronica | US EPA Office of Ground Water and Drinking Water | Siciliano, Carol Ann | US EPA | |
| | | | | Sherman, Scott | US EPA | Wehling, Carrie | US EPA | |
| | | | | Perlis, Robert | US EPA | von Schaumburg, Kenneth | US EPA | |
| | | | | Mallory, Brenda | US EPA | Gelb, Nanci | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Neugeboren, Steven | US EPA | |
| | | | | | | Mallory, Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | US EPA | |
| EPA-021-000001176 | EPA-021-000001181 | Attorney-Client; Attorney Work Product | 20051114 | Atkins, Blake | US EPA Region 6 | Neugeboren, Steven | US EPA | E-mails between 11/10/2005 and 11/14/2005 Subject Response to OIG Drinking Water Questions. With Attachment Katrina Questions Response.doc |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Hosch, Claudia | US EPA Region 6 | |
| | | | | | | Lane, Willie | US EPA Region 6 | |
| | | | | | | Roach, Tim | US EPA | |
| | | | | | | Blair, Carolyn | US EPA | |
| | | | | | | Hatfield, Jim | US EPA | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Wright, Larry | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA Region 6 | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sheehan, Charles | US EPA Region 6 | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| EPA-021-000001182 | EPA-021-000001195 | Attorney-Client; Attorney Work Product | 20060105 | Siciliano, Carol Ann | US EPA Office of General Counsel | Sherman, Scott | US EPA | E-mails dated 11/3/2005-1/5/2006 Subject OIG Katrina Wastewater Evaluation - Need Review ASAP. With attachments  OIG Evaluation of EPA's Response to Wastewater Systems Impacted by Hurricane Katrina (Assignment No. 2006-000260) and Katrina Response: Wastewater Systems |
| | | | | Gillespie, David | US EPA Region 6 Office of Regional Counsel | Michaud, John | US EPA | |
| | | | | Palit, Ted | Water Enforcement Branch | Neugeboren, Steven | US EPA | |
| | | | | Honker, Bill | US EPA Region 6 Water Quality Protection Division | Gillespie, David | US EPA | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Sheehan, Charles | US EPA | |
| | | | | Coleman, Samuel | US EPA Region 6 Superfund Division | Thompson, Chet | US EPA | |
| | | | | Moore, Jane S. | Office of Wastewater Management | Tate, Ragan | US EPA | |
| | | | | Greene, Richard E. | US EPA Region 6 | Hill, Randy | US EPA | |
| | | | | Tulis, Dana | US EPA Office of Emergency Management | Flores, Miguel | US EPA | |
| | | | | McGhee-Lenart, Renee | US EPA Office of Inspector General | Gray, David | US EPA | |
| | | | | Chan, Kwai-Cheung | US EPA | Hosch, Claudia | US EPA | |
| | | | | | | Watson, Jane | US EPA | |
| | | | | | | Johnsey, Paulette | US EPA Region 6 | |
| | | | | | | Iberra, Juan | US EPA | |
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Michaud, Michael | US EPA | |
| | | | | | | Murphy, Robert | US EPA Region 6 | |
| | | | | | | Phillips, Pam | US EPA | |
| | | | | | | Crocker, Philip | US EPA Region 6 | |
| | | | | | | Broyels, Ragen | US EPA Region 6 | |
| | | | | | | Crossland, Ronnie | US EPA | |
| | | | | | | Vargo, Steve | US EPA | |
| | | | | | | Singvi, Sunita | US EPA | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Coleman, Sam | US EPA | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Engelberg, Dan | US EPA | |
| | | | | | | Hamann, Julie | US EPA | |
| | | | | | | Snyder, Gerry | US EPA | |
| | | | | | | Grumbles, Benjamin H | | |
| | | | | | | Palmer, Jimmy | US EPA Region 4 | |
| | | | | | | Shapiro, Michael | | |
| | | | | | | Hanlon, James | Office of Wastewater Management | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Moore, Jane | Office of Wastewater Management | |
| | | | | | | Frace, Sheila | Office of Wastewater Management | |
| | | | | | | Boornazian, Linda | Office of Wastewater Management | |
| | | | | | | Mason, Michael R | Office of Water | |
| | | | | | | Dimsdale, Dorothy | US EPA Region 4 | |
| | | | | | | Jenkins, Susan | US EPA Region 6 | |
| | | | | | | Tinsley, Nikki | | |
| | | | | | | Linthurst, Rick | | |
| | | | | | | Heist, Melissa | | |
| | | | | | | Nesbitt, Stephen | | |
| | | | | | | Grossman, Elizabeth | | |
| | | | | | | Cantor, Howard | | |
| | | | | | | McMahon, Eileen | | |
| | | | | | | Bialek, Mark | | |
| | | | | | | Beusse, Rick | | |
| | | | | | | Copper, Carolyn | | |
| | | | | | | McGhee-Lenart, Renee | Office of the Inspector General | |
| EPA-021-000001196 | EPA-021-000001201 | Attorney-Client; Attorney Work Product | 20060222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Tate, Ragan | US EPA Region 6 | E-mails from 2/22/2006 Subject: Draft OIG Katrina Wastewater report (need action by Thursday) -- shared. Without attachment OIG Draft Katrina Wastewater Report.doc |
| | | | | Tate, Ragan | US EPA Region 6 Office of Regional Counsel | Gillespie, David | US EPA | |
| | | | | Sheehan, Charles | US EPA Region 6 | Sheehan, Charles | US EPA Region 6 | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Neugeboren, Steven | US EPA | |
| | | | | Linthurst, Rick | US EPA | Wendelowski, Karyn | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Wehling, Carrie | US EPA | |
| | | | | Copper, Carolyn | US EPA Office of Inspector General | Dubey, Susmita | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Copper, Carolyn | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |
| EPA-021-000001202 | EPA-021-000001216 | Attorney-Client; Attorney Work Product | 20060228 | Gillespie, David | US EPA | Sheehan, Charles | US EPA Region 6 | E-mails from 2/27 and 2/28/2006 Subject Draft Report on EPA's Response to Wastewater Systems Impacted by Hurricane Katrina for Agency Comment. With attachment EPA Provided Quality and Timely Information Regarding Wastewater after Hurricane Katrina |
| | | | | Sheehan, Charles | US EPA Region 6 | Tate, Ragan | US EPA Region 6 | |
| | | | | Copper, Carolyn | US EPA Office of Inspector General | Hosch, Claudia | US EPA Region 6 | |
| | | | | Engelberg, Dan | US EPA Office of Inspector General | Lane, Willie | US EPA Region 6 | |
| | | | | McGhee-Lenart, Renee | | Palit, Ted | US EPA Region 6 | |
| | | | | Hamann, Julie | | Siciliano, Carol Ann | US EPA | |
| | | | | Snyder, Gerry | | Grumbles, Benjamin | US EPA | |
| | | | | Barvenik, Susan | | Palmer, Jimmy | US EPA Region 4 | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Shapiro, Mike | US EPA | |
| | | | | | | Hanlon, Jim | US EPA | |
| | | | | | | Moore, Jane | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Frace, Sheila | US EPA | |
| | | | | | | Boornazian, Linda | US EPA | |
| | | | | | | Brady, Donald | US EPA | |
| | | | | | | Mason, Michael | US EPA | |
| | | | | | | Tinsley, Nikki | US EPA Office of Inspector General | |
| | | | | | | Linthurst, Rick | US EPA Office of Inspector General | |
| | | | | | | Heist, Melissa | US EPA Office of Inspector General | |
| | | | | | | Nesbitt, Stephen | US EPA Office of Inspector General | |
| | | | | | | McMahon, Eileen | US EPA Office of Inspector General | |
| | | | | | | Bialek, Mark | US EPA Office of Inspector General | |
| | | | | | | Engelberg, Dan | US EPA Office of Inspector General | |
| | | | | | | Beusse, Rick | US EPA | |
| | | | | | | Copper, Carolyn | US EPA Office of Inspector General | |
| | | | | | | McGhee-Lenart, Renee | US EPA | |
| | | | | | | Hamann, Julie | US EPA | |
| | | | | | | Snyder, Gerry | US EPA | |
| | | | | | | Dimsdale, Dorothy | US EPA Region 4 | |
| | | | | | | Jenkins, Susan | US EPA Region 4 | |
| | | | | | | Gordon, Scott | US EPA Region 4 | |
| | | | | | | Parker, David | US EPA Region 4 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Gillespie, David | US EPA Region 6 | |
| | | | | | | Barvenik, Susan | US EPA Office of Inspector General | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Palmer, James I | US EPA Region 4 | |
| | | | | | | Greene, Richard E | US EPA Region 6 | |
| EPA-021-000001217 | EPA-021-000001218 | Attorney-Client; Attorney Work Product | 20051114 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wehling, Carrie | US EPA | E-mails from 11/10/2005-11/14/2005 Subject Response to OIG Drinking Water Questions. Without attachment Katrina Questions Response |
| | | | | Atkins, Blake | US EPA Region 6 | Neugeboren, Steven | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Hosch, Claudia | US EPA Region 6 | |
| | | | | | | Lane, Willie | US EPA Region 6 | |
| | | | | | | Roach, Tim | US EPA | |
| | | | | | | Blair, Carolyn | US EPA | |
| | | | | | | Hatfield, Jim | US EPA | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Wright, Larry | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA Region 6 | |
| | | | | | | Sheehan, Charles | US EPA Region 6 | |
| | | | | | | Heare, Steve | US EPA | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| EPA-021-000001219 | EPA-021-000001233 | Attorney-Client; Attorney Work Product | 20060223 | Sherman, Scott | US EPA | Neugeboren, Steven | US EPA | E-mails from 02/07/2006-02/23/2006 Subject Draft OIG Katrina Drinking Water Response Report (Louisiana) for Agency Comment. With attachments R6 Comments Re OIG DW Report.doc and  EPA's and Louisiana's Efforts to Assess and Restore Public Drinking Water Systems after Hurricane Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Wright, Larry | US EPA Region 6 | Siciliano, Carol Ann | US EPA | |
| | | | | Blair, Carolyn | US EPA Office of Inspector General | Blair, Carolyn | US EPA | |
| | | | | Hatfield, Jim | | Atkins, Blake | US EPA Region 6 | |
| | | | | Roach, Tim | | Grumbles, Benjamin | US EPA | |
| | | | | Schanamann, Steve | | Copper, Carolyn | US EPA Office of Inspector General | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Grossman, Elizabeth | US EPA Office of Inspector General | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Sternberg, Gary | US EPA Region 3 | |
| | | | | | | Pierce, Geoffrey | US EPA | |
| | | | | | | Swain, Helen | US EPA Region 6 | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Roberson, Jeffrey | US EPA | |
| | | | | | | Hatfield, Jim | US EPA | |
| | | | | | | Kirion | | |
| | | | | | | Mason, Michael | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | McGhee-Lenart, Renee | US EPA Office of Inspector General | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Beusse, Rick | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |
| | | | | | | Winnick, Seth | US EPA Office of Inspector General | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Schanamann, Stephen | US EPA Office of Inspector General | |
| | | | | | | Hanna, Steve | US EPA Office of Inspector General | |
| | | | | | | Roach, Tim | US EPA Region 5 | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA Region 6 | |
| | | | | | | Nguyen, Quang | US EPA Region 6 | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |
| | | | | | | Phillips, Pam | US EPA Region 6 | |
| | | | | | | Blevins, John | US EPA Region 6 | |
| | | | | | | Gray, David | US EPA Region 6 | |
| | | | | | | Sheehan, Charles | US EPA Region 6 | |
| | | | | | | Gillespie, David | US EPA Region 6 | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Wright, Larry | US EPA Region 6 | |
| EPA-021-000001234 | EPA-021-000001240 | Attorney-Client; Attorney Work Product | 20060223 | Siciliano, Carol Ann | US EPA Office of General Counsel | Gillespie, David | US EPA Region 6 | E-mails from 2/23/2006 Subject OIG DW response to Q5-Lessons Learned. With attachment Katrina Drinking Water Response Evaluation: Lessons Learned: Region 6 (Draft) |
| | | | | Gillespie, David | US EPA Region 6 | Wehling, Carrie | US EPA | |
| | | | | Wright, Larry | US EPA Region 6 | Sheehan, Charles | US EPA Region 6 | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Atkins, Blake | US EPA Region 6 | |
| | | | | | | Blair, Carolyn | US EPA Office of Inspector General | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Gray, David | | |
| | | | | | | Starfield, Larry | | |
| | | | | | | Grumbles, Ben | | |
| | | | | | | Honker, Bill | | |
| EPA-021-000001241 | EPA-021-000001242 | Attorney-Client; Attorney Work Product | 20051031 | Siciliano, Carol Ann | US EPA Office of General Counsel | Neugeboren, Steven | US EPA | E-mails dated 10/28 -10/31/2005 Subject Louisiana Recovery and Rebuilding Conference, Nov 10-11; Includes infrastructure, environment and public health |
| | | | | Cough, Paul | US EPA | EOC Water | US EPA | |
| | | | | | | Gordon, Scott | US EPA | |
| | | | | | | Parker, David | US EPA | |
| | | | | | | Thomas, Chris | US EPA | |
| | | | | | | Flores, Miguel | US EPA | |
| | | | | | | Hosch, Claudia | US EPA | |
| | | | | | | Wright, Larry | US EPA | |
| | | | | | | Atkins, Blake | US EPA | |
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Griffith, Byron | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Renwick, Debra | US EPA | |
| | | | | | | Horne, James | US EPA | |
| | | | | | | Frace, Sheila | US EPA | |
| | | | | | | Bell, Wendy | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Wheeler, James | US EPA | |
| | | | | | | Weiss, Kevin | US EPA | |
| | | | | | | Gelb, Nanci | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Newberry, Debbie | US EPA | |
| | | | | | | Clark, Steve | US EPA | |
| | | | | | | Ruggles, Susan | US EPA | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Whitler, John | US EPA | |
| | | | | | | Hooks, Craig | US EPA | |
| | | | | | | Heber, Margarete | US EPA | |
| | | | | | | Norton, Douglas | US EPA | |
| | | | | | | Abdelmajid, Naser | US EPA | |
| | | | | | | Kaiser, Daniel | US EPA | |
| | | | | | | Conerly, Octavia | US EPA | |
| | | | | | | Pendergast, Jan | US EPA | |
| | | | | | | Fleisig, Erica | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hayes, Sharon E | US EPA | |
| | | | | | | Fontaine, Tim | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Schroer, Lee | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| EPA-021-000001243 | EPA-021-000001252 | Attorney-Client; Attorney Work Product | 20051102 | Siciliano, Carol Ann | US EPA Office of General Counsel | Neugeboren, Steven | US EPA | E-mails from 11/02/2005 Subject "Final" OW Questions for the Record (SEPW and HEC). With attachment QUESTIONS FOR THE RECORD HOUSE ENERGY AND COMMERCE COMMITTEE & SENATE ENVIRONMENT & PUBLIC WORKS COMMITTEE OFFICE OF WATER RESPONSES |
| | | | | Thornton, Stephanie | US EPA Office of Water | Dietrich, Debbie | US EPA | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Feldman, Richard | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Kaiser, Daniel | US EPA | |
| | | | | | | Jones, Kathy | US EPA | |
| | | | | | | Hull, George | US EPA | |
| EPA-021-000001253 | EPA-021-000001254 | Attorney-Client; Attorney Work Product | 20051221 | Siciliano, Carol Ann | US EPA Office of General Counsel | Sherman, Scott | US EPA | E-mails from 12/21/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. Without attachments SEPW.Follow.Up.doc and HEC.Follow.Up. Wpd |
| | | | | Sherman, Scott | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Perlis, Robert | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Mallory, Brenda | US EPA | Mallory, Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | | |
| EPA-021-000001255 | EPA-021-000001256 | Attorney-Client; Attorney Work Product | 20051221 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wehling, Carrie | US EPA | E-mails from 12/21/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. Without attachments SEPW.Follow.Up.doc and HEC.Follow.Up. Wpd |
| | | | | Sherman, Scott | US EPA | Sherman, Scott | US EPA | |
| | | | | Perlis, Robert | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Mallory, Brenda | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | | | Mallory Brenda | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | | |
| EPA-021-000001257 | EPA-021-000001263 | Attorney-Client; Attorney Work Product | 20060105 | Siciliano, Carol Ann | US EPA Office of General Counsel | Hill, Randy | US EPA | E-mails from 11/3/2005- 01/05/2006 with Subject: OIG Katrina Wastewater Evaluation- NEED REVIEW ASAP! Without attachment oig wastewater memo.doc and ATTHWQAN |
| | | | | Gillespie, David | US EPA Region 6 Office of Regional Counsel | Siciliano, Carol Ann | US EPA | |
| | | | | Palit, Ted | Water Enforcement Branch | Sheehan, Charles | US EPA | |
| | | | | Honker, Bill | US EPA Region 6 Water Quality Protection Division | Thompson, Chet | US EPA | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Tate, Ragan | US EPA | |
| | | | | Coleman, Samuel | US EPA Region 6 Superfund Division | Neugeboren, Steven | US EPA | |
| | | | | Moore, Jane S. | Office of Wastewater Management | Michaud, John | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Honker, William | US EPA Region 6 | |
| | | | | Tulis, Dana | US EPA Office of Emergency Management | Gillespie, David | US EPA | |
| | | | | McGhee-Lenart, Renee | US EPA Office of Inspector General | Flores, Miguel | US EPA | |
| | | | | | | Gray, David | US EPA | |
| | | | | | | Hosch, Claudia | US EPA | |
| | | | | | | Watson, Jane | US EPA | |
| | | | | | | Johnsey, Paulette | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Iberra, Juan | US EPA Region 6 | |
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Michaud, Michael | US EPA | |
| | | | | | | Murphy, Robert | US EPA | |
| | | | | | | Phillips, Pam | US EPA Region 6 | |
| | | | | | | Crocker, Philip | US EPA | |
| | | | | | | Broyels, Ragen | US EPA Region 6 | |
| | | | | | | Crossland, Ronnie | US EPA Region 6 | |
| | | | | | | Vargo, Steve | US EPA | |
| | | | | | | Singvi, Sunita | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Engelberg, Dan | US EPA | |
| | | | | | | Hamann, Julie | US EPA | |
| | | | | | | Snyder, Gerry | US EPA | |
| EPA-021-000001264 | EPA-021-000001266 | Attorney-Client; Attorney Work Product | 20051222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wehling, Carrie | US EPA | E-mails between 12/21 and 12/22/2005 Subject Katrina: Follow-Up Questions/ Draft Responses from the Hill. Without attachments SEPW.Follow.Up.doc and HEC.Follow.Up.wpd |
| | | | | Wehling, Carrie | US EPA Office of General Counsel Water Law Office | Neugeboren, Steven | US EPA | |
| | | | | Sherman, Scott | US EPA | Wehling, Carrie | US EPA | |
| | | | | Perlis, Robert | US EPA | Siciliano, Carol Ann | US EPA | |
| | | | | Mallory, Brenda | US EPA | Mallory, Brenda | US EPA | |
| | | | | | | Sherman, Scott | US EPA | |
| | | | | | | Grant, Brian | US EPA | |
| | | | | | | Matthews, Keith | US EPA | |
| | | | | | | Perlis, Robert | US EPA | |
| | | | | | | OGC Associates | US EPA | |
| EPA-021-000001267 | EPA-021-000001272 | Attorney-Client; Attorney Work Product | 20060222 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wendelowski, Karyn | US EPA | E-mails from 2/22/2006 Subject: Draft OIG Katrina Wastewater report (need action by Thursday) -- shared. Without attachment OIG Draft Katrina Wastewater Report.doc |
| | | | | Wendelowski, Karyn | US EPA | Gillespie, David | US EPA | |
| | | | | Tate, Ragan | US EPA Region 6 Office of Regional Counsel | Sheehan, Charles | US EPA Region 6 | |
| | | | | Sheehan, Charles | US EPA Region 6 | Neugeboren, Steven | US EPA | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Wehling, Carrie | US EPA | |
| | | | | Linthurst, Rick | US EPA | Dubey, Susmita | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Flores, Miguel | US EPA | |
| | | | | Copper, Carolyn | US EPA Office of Inspector General | Honker, William | US EPA Region 6 | |
| | | | | | | Nguyen Quang | US EPA Region 6 | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Copper, Carolyn | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| EPA-021-000001273 | EPA-021-000001273 | Attorney-Client; Attorney Work Product | 20051102 | Thornton, Stephanie | US EPA Office of Water | Dietrich, Debbie | US EPA | E-mail from 11/02/2005 Subject: "Final" OW Questions for the Record (SEPW and HEC). Without attachment SEPW&HEC Questions (OW).doc |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Wehling, Carrie | US EPA | |
| | | | | | | Siciliano, Carol Ann | US EPA | |
| | | | | | | Diamond, Marla | US EPA | |
| | | | | | | Feldman, Richard | US EPA | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Barranco, Greg | US EPA | |
| | | | | | | Kaiser, Daniel | US EPA | |
| | | | | | | Jones, Kathy | US EPA | |
| | | | | | | Hull, George | US EPA | |
| EPA-021-000001274 | EPA-021-000001275 | Attorney-Client; Attorney Work Product | 20060223 | Siciliano, Carol Ann | US EPA Office of General Counsel | Sherman, Scott | US EPA | E-mails from 02/07/2006-02/23/2006 Subject Draft OIG Katrina Drinking Water Response Report (Louisiana) for Agency Comment. Without attachments R6 Comments Re OIG DW Report.doc and   Draft Katrina Drinking Water Response (LA)  for Agency Comment-2-07-06.pdf. |
| | | | | Sherman, Scott | US EPA | Neugeboren, Steven | US EPA | |
| | | | | Wright, Larry | US EPA Region 6 | Siciliano, Carol Ann | US EPA | |
| | | | | Blair, Carolyn | US EPA Office of Inspector General | Blair, Carolyn | US EPA | |
| | | | | | | Atkins, Blake | US EPA Region 6 | |
| | | | | | | Grumbles, Benjamin | US EPA | |
| | | | | | | Copper, Carolyn | US EPA Office of Inspector General | |
| | | | | | | Dougherty, Cynthia | US EPA | |
| | | | | | | Grossman, Elizabeth | US EPA Office of Inspector General | |
| | | | | | | Bissonette, Eric | US EPA | |
| | | | | | | Sternberg, Gary | US EPA Region 3 | |
| | | | | | | Pierce, Geoffrey | US EPA | |
| | | | | | | Swain, Helen | US EPA Region 6 | |
| | | | | | | Moore, Jane | US EPA | |
| | | | | | | Pawlukiewicz, Janet | US EPA | |
| | | | | | | Roberson, Jeffrey | US EPA | |
| | | | | | | Hatfield, Jim | US EPA | |
| | | | | | | Kirion | | |
| | | | | | | Mason, Michael | US EPA | |
| | | | | | | Cough, Paul | US EPA | |
| | | | | | | McGhee-Lenart, Renee | US EPA Office of Inspector General | |
| | | | | | | Greene, Richard | US EPA Region 6 | |
| | | | | | | Beusse, Rick | US EPA | |
| | | | | | | Linthurst, Rick | US EPA | |
| | | | | | | Winnick, Seth | US EPA Office of Inspector General | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Schanamann, Stephen | US EPA Office of Inspector General | |
| | | | | | | Hanna, Steve | US EPA Office of Inspector General | |
| | | | | | | Roach, Tim | US EPA Region 5 | |
| | | | | | | Blette, Veronica | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA Region 6 | |
| | | | | | | Nguyen, Quang | US EPA Region 6 | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Phillips, Pam | US EPA Region 6 | |
| | | | | | | Blevins, John | US EPA Region 6 | |
| | | | | | | Gray, David | US EPA Region 6 | |
| | | | | | | Sheehan, Charles | US EPA Region 6 | |
| | | | | | | Gillespie, David | US EPA Region 6 | |
| | | | | | | Flores, Miguel | US EPA Region 6 | |
| | | | | | | Honker, William | US EPA Region 6 | |
| | | | | | | Wright, Larry | US EPA Region 6 | |
| EPA-021-000001276 | EPA-021-000001283 | Attorney-Client; Attorney Work Product | 20060106 | Siciliano, Carol Ann | US EPA Office of General Counsel | Hill, Randy | US EPA | E-mails from 11/3/2005- 01/06/2006 with Subject: OIG Katrina Wastewater Evaluation- NEED REVIEW ASAP! Without attachment oig wastewater memo.doc and ATTHWQAN |
| | | | | | | Gillespie, David | US EPA | |
| | | | | | | Sheehan, Charles | US EPA | |
| | | | | Gillespie, David | US EPA Region 6 Office of Regional Counsel | Siciliano, Carol Ann | US EPA | |
| | | | | Palit, Ted | Water Enforcement Branch | Blevins, John | US EPA Region 6 | |
| | | | | Honker, Bill | US EPA Region 6 Water Quality Protection Division | Pollins, Mark | US EPA | |
| | | | | Starfield, Lawrence | US EPA Region 6 | Thompson, Chet | US EPA | |
| | | | | Coleman, Samuel | US EPA Region 6 Superfund Division | Tate, Ragan | US EPA | |
| | | | | Moore, Jane S. | Office of Wastewater Management | Neugeboren, Steven | US EPA | |
| | | | | Greene, Richard | US EPA Region 6 | Michaud, John | US EPA | |
| | | | | Tulis, Dana | US EPA Office of Emergency Management | Honker, William | US EPA Region 6 | |
| | | | | McGhee-Lenart, Renee | US EPA Office of Inspector General | Flores, Miguel | US EPA | |
| | | | | | | Gray, David | US EPA | |
| | | | | | | Hosch, Claudia | US EPA | |
| | | | | | | Watson, Jane | US EPA | |
| | | | | | | Johnsey, Paulette | US EPA | |
| | | | | | | Iberra, Juan | US EPA Region 6 | |
| | | | | | | Lane, Willie | US EPA | |
| | | | | | | Mason, Steve | US EPA | |
| | | | | | | Michaud, Michael | US EPA | |
| | | | | | | Murphy, Robert | US EPA | |
| | | | | | | Phillips, Pam | US EPA Region 6 | |
| | | | | | | Crocker, Philip | US EPA | |
| | | | | | | Broyels, Ragen | US EPA Region 6 | |
| | | | | | | Crossland, Ronnie | US EPA Region 6 | |
| | | | | | | Vargo, Steve | US EPA | |
| | | | | | | Singvi, Sunita | US EPA | |
| | | | | | | Greene, Richard | US EPA | |
| | | | | | | Coleman, Sam | US EPA Region 6 | |
| | | | | | | Tulis, Dana | US EPA | |
| | | | | | | Starfield, Lawrence | US EPA | |
| | | | | | | Dietrich, Debbie | US EPA | |
| | | | | | | Dunne, Tom | US EPA | |
| | | | | | | Anderson, William | US EPA | |
| | | | | | | Thornton, Stephanie | US EPA | |
| | | | | | | Engelberg, Dan | US EPA | |
| | | | | | | Hamann, Julie | US EPA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Snyder, Gerry | US EPA | |
| EPA-021-000001284 | EPA-021-000001303 | Attorney-Client; Attorney Work Product | 20060404 | Kataoka, Mark | US EPA Office of General Counsel | Neugeboren, Steven | US EPA | E-mails dated 04/04/2006 Subject DOI's testimony on five House bills that relate to the Coastal Barriers Resources Act. With 6 attachments. WRITTEN TESTIMONY OF DR. MAMIE PARKER, ASSISTANT DIRECTOR FOR FISHERIES AND HABITAT CONSERVATION, U.S. FISH AND WILDLIFE SERVICE, DEPARTMENT OF THE INTERIOR, BEFORE THE HOUSE RESOURCES COMMITTEE, REGARDING H.R. 138, H.R.479, H.R. 1656, H.R. 3280, AND H.R.4165. H.R. 3280.pdf, H.R 479.pdf, HR 138.pdf, H.R. 4165.pdf, H.R. 1656.pdf |
| | | | | Meni, Reynold | US EPA Office of Congressional & Intergovernmental Relations | Siciliano, Carol Ann | US EPA | |
| | | | | Mamie, Parker | Department of the Interior U.S. Fish and Wildlife Service | Schroer, Lee | US EPA | |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hargrove, Robert | US EPA | |
| | | | | | | Mittelholtz, Ken | US EPA | |
| | | | | | | Kataoka, Mark | US EPA | |
| | | | | | | Kime, Robin | US EPA | |
| EPA-021-000001304 | EPA-021-000001305 | Attorney-Client; Attorney Work Product | 20060404 | Siciliano, Carol Ann | US EPA Office of General Counsel | Wendelowski, Karyn | US EPA | E-mails dated 04/04/2006 Subject DOI's testimony on five House bills that relate to the Coastal Barriers Resources Act. Without 6 attachments. FWS testimony(6).doc, H.R 479.pdf, HR 138.pdf, H.R. 4165.pdf, H.R. 1656.pdf |
| | | | | | | Messier, Dawn | US EPA | |
| | | | | Kataoka, Mark | US EPA Office of General Counsel | Neugeboren, Steven | US EPA | |
| | | | | Meni, Reynold | US EPA Office of Congressional & Intergovernmental Relations | Siciliano, Carol Ann | US EPA | |
| | | | | Mamie, Parker | Department of the Interior U.S. Fish and Wildlife Service | Schroer, Lee | US EPA | |
| | | | | | | Moore, Anthony | US EPA | |
| | | | | | | Hargrove, Robert | US EPA | |
| | | | | | | Mittelholtz, Ken | US EPA | |
| | | | | | | Kataoka, Mark | US EPA | |
| | | | | | | Kime, Robin | US EPA | |
| EPA-021-000001306 | EPA-021-000001306 | Attorney-Client; Attorney Work Product | 20050908 | Siciliano, Carol Ann | US EPA Office of General Counsel Water Law Office | Siciliano, Carol Ann | US EPA Office of General Counsel | E-mails dated 09/07 and 09/08/2005 Subject Lake Ponchartrain memo: 4:45 p.m. version. Without attached file like: Lake Pontchartrain Memo near final 9.7.05) |
| | | | | Laity, James A | Office of Management and Budget | Frass, Arthur G. | Office of Management and Budget | |
| | | | | | | Laity James A. | Office of Management and Budget | |
| NED-219-000000846 | NED-219-000000847 | Attorney-Client; Attorney Work Product | 20061208 | McKinzie, Richard R | USACE MVN | Seghers, George M | USACE MVN | Email dated 12/7/06 - 12/8/2006 regarding Court Order and related document acquisition efforts. |
| | | | | Seghers, George M | USACE MVN | McKinzie, Richard R | USACE MVN | |
| | | | | | | Guy, Ralph H | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Johnson, Quintin M | USACE MVN | |
| | | | | | | Fried, Carll K | USACE MVN | |
| | | | | | | Walter, Annie J | USACE MVN | |
| NED-219-000000848 | NED-219-000000856 | Attorney-Client; Attorney Work Product | 20061207 | Buckhalter, Melissia A | USACE CEMVN-OC | Aldock, John D | Goodwin Proctor, LLP | USACE Facsimile Header sheet with attached Requests for Production Directed to the United States of America and Notice of Records Deposition regarding Ingram Barge Company. |
| | | | | Gilbert, Brian A | Law Office of Brian A Gilbert | Anzelmo, Thomas P | McCranie, Sistrunk, Anzelmo, Hardy and Maxwell | |
| | | | | Sanders, Patrick J | Patrick J Sanders Attorney at Law | Brooks, Phillip S | | |
| | | | | Wiedemann, Lawrence D | Wiedemann and Wiedemann | Dwyer, Ashton R | Law Offices of Ashton R Dwyer, Jr | |
| | | | | Wiedemann, Karl | Wiedemann and Wiedemann | Emmett, John F | Emmet, Cobb, Waits and Henning | |
| | | | | Wiedemann, Karen | Wiedemann and Wiedemann | Evans, Robert B | Burges and Evans, LLC | |
| | | | | | | Fendler, Sherman G | Liskow and Lewis | |
| | | | | | | Fisher, Robert B | Chaffe McCall, LLP | |
| | | | | | | Forbes, Thomas D | Chaffe McCall, LLP | |
| | | | | | | Grant, Gordon | | |
| | | | | | | Guidry, Richard J | The Cochran Firm | |
| | | | | | | Harris, Rufus C | Harris and Ruffy, LLC | |
| | | | | | | Haycraft, Don K | Liskow and Lewis | |
| | | | | | | Jacobs, Julie A | Brent Coon and Associates | |
| | | | | | | Leefe, David W | Liskow and Lewis | |
| | | | | | | Maples, Gerald | Maples and Kirwan | |
| | | | | | | Meyer, Peter G | US Department of Justice, Torts Branch | |
| | | | | | | Miller, Kara K | USACE | |
| | | | | | | Pate, James L | Laborde and Neuner One | |
| | | | | | | Phillips, Darryl M | The Cochran Firm | |
| | | | | | | Raffman, Mark | Goodwin Proctor, LLP | |
| | | | | | | Sanders, Patrick J | Goodwin Proctor, LLP | |
| | | | | | | Smith, Robin D | US Department of Justice, Torts Branch | |
| | | | | | | Walker, Derek A | Chaffe McCall, LLP | |
| | | | | | | Webb, Daniel A | Sutterfield and Webb, LLC | |
| | | | | | | Wiedemann, Lawrence D | Wiedemann and Wiedemann | |
| | | | | | | Wiles, Stephen M | Maples and Kirwan | |
| | | | | | | Wise, Brett D | Liskow and Lewis | |
| | | | | | | Zelaya, Carlos A | Maples and Kirwan | |
| NED-219-000000857 | NED-219-000000892 | Attorney-Client; Attorney Work Product | 20051116 | Pyles, Phyllis J | US Department of Justice, Torts Branch | Figley, Paul | US Department of Justice, Torts Branch | US Department of Justice Memorandum dated 11/16/2005 and Facsimile Transmittal Cover sheet with attached Email dated 10/13/2005 and handwritten Complaint filed 09/26/2005 regarding Parfait Family v US Army COE. |
| | | | | Watson, Thomas L | USALAE | Watson, Thomas | USALAE | |
| | | | | Whyte, Loretta G | USALAE | Mann, Jan | USALAE | |
| | | | | Bibo, Diane D | USACE MVN | Letten, James | United States Attorney's Office, Eastern District of Louisiana | |
| | | | | O'Dwyer, Ashton R Jr | Law Firm of O'Dwyer and Helker | | US Coast Guard | |
| | | | | Helker, Joseph WP | Law Firm of O'Dwyer and Helker | | USACE CELMN-OC | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-219-000000893 | NED-219-000000894 | Attorney-Client; Attorney Work Product | 20060303 | O'Dwyer, Ashton R Jr | Law Offices of Ashton R O'Dwyer, Jr | Myer, Peter G | US Department of Justice | Memorandum regarding Pleadings in the Matter of the Complaint against Ingram Barge Company with names and addresses of the Attorney's receiving Pleadings. |
| | | | | | | Smith, Robin D | US Department of Justice | |
| | | | | | | Merchant, Randall C | USACE | |
| | | | | | | Haycraft, Don K | Liskow and Lewis | |
| | | | | | | Webb, Daniel A | Sutterfield and Webb, LLC | |
| | | | | | | Gilbert, Brian A | | |
| | | | | | | Fendler, Sherman G | Liskow and Lewis | |
| | | | | | | Walker, Derek A | Chaffe McCall, LLP | |
| | | | | | | Wiedemann, Lawrence D | Wiedemann and Wiedemann | |
| | | | | | | Sanders, Patrick J | | |
| | | | | | | Maples, F Gerald | Maples and Kirwan, LLC | |
| | | | | | | Evans, Robert B | Burges and Evans, LLC | |
| NED-219-000001212 | NED-219-000001247 | Deliberative Process; Investigatory Files | 20070131 | Waddle, James R | USACE CEMVD-RB-T | Podany, Thomas | USACE CEMVN-PM-O | Memorandum regarding Design Quality Assurance Evaluation of Project Restoration Office (PRO) - Mississippi Valley Division (MVD) Regional Quality Assurance Team Interim Report No 4,17 November 2006 with attached Design Quality Assurance Evaluation Reports. |
| | | | | | | Wagenaar, Richard | USACE CEMVN-DE/COL | |
| | | | | | | Hitchings, Daniel | USACE CEMVN-TFH | |
| | | | | | | Urbine, Wayne | USACE CEMVN-TFH | |
| | | | | | | Baumy, Walter | USACE CEMVN-ED | |
| | | | | | | Chow, Joe | USACE CEMVN-ED-E | |
| | | | | | | Bart, Michael | USACE CEMVN-HPO | |
| | | | | | | Howell, Robert | USACE CESWD-RBT-E | |
| | | | | | | Meyers, Ron | USACE CESWG-EC-EH | |
| | | | | | | Thompson, Michael | USACE CESAM-EN-DA | |
| | | | | | | Perry, Allen | USACE CEMVD-RB-T | |
| MNO-354-000003613 | MNO-354-000003613 | Deliberative Process | 20060310 | Maples | USACE MVN | | | Electronic-IPET meeting Tape 1 of 2. |
| MNO-355-000003614 | MNO-355-000003614 | Deliberative Process | 20060310 | Maples | USACE MVN | | | Electronic-IPET meeting Tape 2 of 2. |
| MNO-358-000003661 | MNO-358-000003661 | Deliberative Process | 20070425 | Riecke | USACE MVN | | | Electronic-Al Naomi interview. |
| MNO-356-000003659 | MNO-356-000003659 | Deliberative Process | 20070424 | Riecke | USACE MVN | | | Electronic-Flood risk maps rollout. |
| MNO-357-000003660 | MNO-357-000003660 | Deliberative Process | 20070424 | Riecke | USACE MVN | | | Electronic-Flood risk maps rollout. |
| MNO-359-000003667 | MNO-359-000003667 | Deliberative Process | 20070620 | Riecke | USACE MVN | | | Electronic-Flood risk map rollout media conference. |
| MNO-360-000003668 | MNO-360-000003668 | Deliberative Process | 20070620 | Riecke | USACE MVN | | | Electronic-Flood risk map rollout. |