UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ——————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ——————————————————— | § | |

NOTICE OF PRIVILEGE/PROTECTION LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| ALP-001-000000024 | to | ALP-001-000000024 |
| ALP-001-000003257 | to | ALP-001-000003257 |
| ALP-001-000000071 | to | ALP-001-000000071 |
| ALP-001-000003287 | to | ALP-001-000003287 |
| ALP-001-000000072 | to | ALP-001-000000072 |
| ALP-001-000003289 | to | ALP-001-000003289 |
| ALP-001-000000077 | to | ALP-001-000000077 |
| ALP-001-000003167 | to | ALP-001-000003167 |
| ALP-001-000001955 | to | ALP-001-000001955 |
| ALP-001-000004886 | to | ALP-001-000004886 |
| ALP-002-000000241 | to | ALP-002-000000241 |
| ALP-002-000001538 | to | ALP-002-000001538 |
| ALP-002-000001539 | to | ALP-002-000001539 |

| | | |
|---|---|---|
| ALP-002-000000253 | to | ALP-002-000000253 |
| ALP-002-000001532 | to | ALP-002-000001532 |
| ALP-002-000000363 | to | ALP-002-000000363 |
| ALP-002-000001622 | to | ALP-002-000001622 |
| ALP-002-000000586 | to | ALP-002-000000586 |
| ALP-002-000001331 | to | ALP-002-000001331 |
| ALP-002-000000612 | to | ALP-002-000000612 |
| ALP-002-000001238 | to | ALP-002-000001238 |
| ALP-002-000001239 | to | ALP-002-000001239 |
| ALP-002-000001240 | to | ALP-002-000001240 |
| ALP-002-000000617 | to | ALP-002-000000617 |
| ALP-002-000001285 | to | ALP-002-000001285 |
| ALP-002-000001286 | to | ALP-002-000001286 |
| ALP-002-000001287 | to | ALP-002-000001287 |
| ALP-002-000001288 | to | ALP-002-000001288 |
| ALP-002-000001289 | to | ALP-002-000001289 |
| ALP-002-000001290 | to | ALP-002-000001290 |
| ALP-002-000000662 | to | ALP-002-000000662 |
| ALP-002-000001207 | to | ALP-002-000001207 |
| ALP-002-000000679 | to | ALP-002-000000679 |
| ALP-002-000001263 | to | ALP-002-000001263 |
| ALP-002-000000694 | to | ALP-002-000000694 |
| ALP-002-000001611 | to | ALP-002-000001611 |
| ALP-002-000000843 | to | ALP-002-000000843 |
| ALP-002-000001323 | to | ALP-002-000001323 |
| ALP-002-000001324 | to | ALP-002-000001324 |
| DLP-003-000000039 | to | DLP-003-000000039 |
| DLP-003-000000092 | to | DLP-003-000000092 |
| DLP-003-000002115 | to | DLP-003-000002115 |
| DLP-003-000000094 | to | DLP-003-000000094 |
| DLP-003-000002132 | to | DLP-003-000002132 |
| DLP-003-000000096 | to | DLP-003-000000096 |
| DLP-003-000002144 | to | DLP-003-000002144 |
| DLP-003-000000099 | to | DLP-003-000000099 |
| DLP-003-000002172 | to | DLP-003-000002172 |
| DLP-003-000000111 | to | DLP-003-000000111 |
| DLP-003-000002185 | to | DLP-003-000002185 |
| DLP-003-000000115 | to | DLP-003-000000115 |
| DLP-003-000001979 | to | DLP-003-000001979 |
| DLP-003-000000116 | to | DLP-003-000000116 |
| DLP-003-000001980 | to | DLP-003-000001980 |
| DLP-003-000000117 | to | DLP-003-000000117 |
| DLP-003-000001983 | to | DLP-003-000001983 |
| DLP-003-000000145 | to | DLP-003-000000145 |

2

| | | |
|---|---|---|
| DLP-003-000002413 | to | DLP-003-000002413 |
| DLP-003-000000502 | to | DLP-003-000000502 |
| DLP-003-000002223 | to | DLP-003-000002223 |
| DLP-003-000002224 | to | DLP-003-000002224 |
| DLP-003-000000503 | to | DLP-003-000000503 |
| DLP-003-000002256 | to | DLP-003-000002256 |
| DLP-003-000002257 | to | DLP-003-000002257 |
| DLP-003-000000511 | to | DLP-003-000000511 |
| DLP-003-000002121 | to | DLP-003-000002121 |
| DLP-003-000000514 | to | DLP-003-000000514 |
| DLP-003-000002207 | to | DLP-003-000002207 |
| DLP-003-000000686 | to | DLP-003-000000686 |
| DLP-003-000002404 | to | DLP-003-000002404 |
| DLP-003-000002405 | to | DLP-003-000002405 |
| DLP-003-000002406 | to | DLP-003-000002406 |
| DLP-003-000001226 | to | DLP-003-000001226 |
| DLP-003-000002270 | to | DLP-003-000002270 |
| DLP-003-000001269 | to | DLP-003-000001269 |
| DLP-003-000003159 | to | DLP-003-000003159 |
| DLP-003-000001365 | to | DLP-003-000001365 |
| DLP-003-000002363 | to | DLP-003-000002363 |
| DLP-003-000001385 | to | DLP-003-000001385 |
| DLP-003-000003646 | to | DLP-003-000003646 |
| DLP-003-000001386 | to | DLP-003-000001386 |
| DLP-003-000003221 | to | DLP-003-000003221 |
| DLP-005-000000353 | to | DLP-005-000000353 |
| DLP-005-000002495 | to | DLP-005-000002495 |
| DLP-005-000002496 | to | DLP-005-000002496 |
| DLP-005-000000365 | to | DLP-005-000000365 |
| DLP-005-000002510 | to | DLP-005-000002510 |
| DLP-005-000002511 | to | DLP-005-000002511 |
| DLP-005-000000458 | to | DLP-005-000000458 |
| DLP-005-000002517 | to | DLP-005-000002517 |
| DLP-005-000001856 | to | DLP-005-000001856 |
| DLP-005-000001857 | to | DLP-005-000001857 |
| DLP-005-000002512 | to | DLP-005-000002512 |
| DLP-005-000002513 | to | DLP-005-000002513 |
| DLP-005-000001858 | to | DLP-005-000001858 |
| DLP-005-000002529 | to | DLP-005-000002529 |
| DLP-005-000002530 | to | DLP-005-000002530 |
| DLP-005-000002531 | to | DLP-005-000002531 |
| DLP-005-000001859 | to | DLP-005-000001859 |
| DLP-005-000002535 | to | DLP-005-000002535 |
| DLP-007-000000018 | to | DLP-007-000000018 |

| | | |
|---|---|---|
| DLP-007-000000019 | to | DLP-007-000000019 |
| DLP-007-000000022 | to | DLP-007-000000022 |
| DLP-007-000000023 | to | DLP-007-000000023 |
| DLP-007-000000024 | to | DLP-007-000000024 |
| DLP-007-000000025 | to | DLP-007-000000025 |
| DLP-007-000000056 | to | DLP-007-000000056 |
| DLP-007-000000057 | to | DLP-007-000000057 |
| DLP-007-000000058 | to | DLP-007-000000058 |
| DLP-007-000000995 | to | DLP-007-000000995 |
| DLP-007-000000996 | to | DLP-007-000000996 |
| DLP-007-000001162 | to | DLP-007-000001162 |
| DLP-007-000001163 | to | DLP-007-000001163 |
| DLP-007-000001164 | to | DLP-007-000001164 |
| DLP-007-000001336 | to | DLP-007-000001336 |
| DLP-007-000001410 | to | DLP-007-000001410 |
| DLP-007-000001411 | to | DLP-007-000001411 |
| DLP-007-000001422 | to | DLP-007-000001422 |
| DLP-007-000001423 | to | DLP-007-000001423 |
| DLP-007-000001424 | to | DLP-007-000001424 |
| DLP-007-000001473 | to | DLP-007-000001473 |
| DLP-007-000001474 | to | DLP-007-000001474 |
| DLP-007-000001475 | to | DLP-007-000001475 |
| DLP-007-000001734 | to | DLP-007-000001734 |
| DLP-007-000001735 | to | DLP-007-000001735 |
| DLP-007-000001857 | to | DLP-007-000001857 |
| DLP-007-000001858 | to | DLP-007-000001858 |
| DLP-007-000002088 | to | DLP-007-000002088 |
| DLP-007-000002089 | to | DLP-007-000002089 |
| DLP-007-000002090 | to | DLP-007-000002090 |
| DLP-007-000002323 | to | DLP-007-000002323 |
| DLP-007-000002324 | to | DLP-007-000002324 |
| DLP-007-000003260 | to | DLP-007-000003260 |
| DLP-007-000003261 | to | DLP-007-000003261 |
| DLP-007-000003262 | to | DLP-007-000003262 |
| DLP-007-000003263 | to | DLP-007-000003263 |
| DLP-007-000003264 | to | DLP-007-000003264 |
| DLP-007-000003265 | to | DLP-007-000003265 |
| DLP-007-000003266 | to | DLP-007-000003266 |
| DLP-007-000003337 | to | DLP-007-000003337 |
| DLP-007-000003338 | to | DLP-007-000003338 |
| DLP-007-000003339 | to | DLP-007-000003339 |
| DLP-007-000003340 | to | DLP-007-000003340 |
| DLP-007-000003341 | to | DLP-007-000003341 |
| DLP-007-000003342 | to | DLP-007-000003342 |

| | | |
|---|---|---|
| DLP-007-000003343 | to | DLP-007-000003343 |
| DLP-007-000003622 | to | DLP-007-000003622 |
| DLP-007-000003623 | to | DLP-007-000003623 |
| DLP-007-000003683 | to | DLP-007-000003683 |
| DLP-007-000003684 | to | DLP-007-000003684 |
| DLP-007-000003685 | to | DLP-007-000003685 |
| DLP-007-000003686 | to | DLP-007-000003686 |
| DLP-007-000003687 | to | DLP-007-000003687 |
| DLP-007-000003688 | to | DLP-007-000003688 |
| DLP-007-000003690 | to | DLP-007-000003690 |
| DLP-007-000003691 | to | DLP-007-000003691 |
| DLP-007-000003692 | to | DLP-007-000003692 |
| DLP-007-000003693 | to | DLP-007-000003693 |
| DLP-007-000003694 | to | DLP-007-000003694 |
| DLP-007-000003696 | to | DLP-007-000003696 |
| DLP-007-000003697 | to | DLP-007-000003697 |
| DLP-007-000003746 | to | DLP-007-000003746 |
| DLP-007-000003747 | to | DLP-007-000003747 |
| DLP-007-000003748 | to | DLP-007-000003748 |
| DLP-007-000003709 | to | DLP-007-000003709 |
| DLP-007-000003710 | to | DLP-007-000003710 |
| DLP-007-000004040 | to | DLP-007-000004040 |
| DLP-007-000004088 | to | DLP-007-000004088 |
| DLP-007-000004089 | to | DLP-007-000004089 |
| DLP-007-000004261 | to | DLP-007-000004261 |
| DLP-007-000004262 | to | DLP-007-000004262 |
| DLP-007-000004376 | to | DLP-007-000004376 |
| DLP-007-000004377 | to | DLP-007-000004377 |
| DLP-007-000004378 | to | DLP-007-000004378 |
| DLP-007-000004379 | to | DLP-007-000004379 |
| DLP-007-000004405 | to | DLP-007-000004405 |
| DLP-007-000004406 | to | DLP-007-000004406 |
| DLP-007-000004412 | to | DLP-007-000004412 |
| DLP-007-000004413 | to | DLP-007-000004413 |
| DLP-007-000004424 | to | DLP-007-000004424 |
| DLP-007-000004425 | to | DLP-007-000004425 |
| DLP-007-000004535 | to | DLP-007-000004535 |
| DLP-007-000004556 | to | DLP-007-000004556 |
| DLP-007-000004557 | to | DLP-007-000004557 |
| DLP-007-000004662 | to | DLP-007-000004662 |
| DLP-007-000004663 | to | DLP-007-000004663 |
| DLP-007-000004672 | to | DLP-007-000004672 |
| DLP-007-000004673 | to | DLP-007-000004673 |
| DLP-007-000004683 | to | DLP-007-000004683 |

| | | |
|---|---|---|
| DLP-007-000004684 | to | DLP-007-000004684 |
| DLP-007-000004885 | to | DLP-007-000004885 |
| DLP-007-000004886 | to | DLP-007-000004886 |
| DLP-007-000005072 | to | DLP-007-000005072 |
| DLP-007-000005073 | to | DLP-007-000005073 |
| DLP-007-000005074 | to | DLP-007-000005074 |
| DLP-007-000005075 | to | DLP-007-000005075 |
| DLP-007-000005076 | to | DLP-007-000005076 |
| DLP-007-000005077 | to | DLP-007-000005077 |
| DLP-007-000005078 | to | DLP-007-000005078 |
| DLP-007-000005079 | to | DLP-007-000005079 |
| DLP-007-000005080 | to | DLP-007-000005080 |
| DLP-007-000005081 | to | DLP-007-000005081 |
| DLP-007-000005082 | to | DLP-007-000005082 |
| DLP-007-000005083 | to | DLP-007-000005083 |
| DLP-007-000005084 | to | DLP-007-000005084 |
| DLP-007-000005085 | to | DLP-007-000005085 |
| DLP-007-000005086 | to | DLP-007-000005086 |
| DLP-007-000005087 | to | DLP-007-000005087 |
| DLP-007-000005088 | to | DLP-007-000005088 |
| DLP-007-000005089 | to | DLP-007-000005089 |
| DLP-007-000005090 | to | DLP-007-000005090 |
| DLP-007-000005140 | to | DLP-007-000005140 |
| DLP-007-000005141 | to | DLP-007-000005141 |
| DLP-007-000005142 | to | DLP-007-000005142 |
| DLP-007-000005143 | to | DLP-007-000005143 |
| DLP-007-000005109 | to | DLP-007-000005109 |
| DLP-007-000005110 | to | DLP-007-000005110 |
| DLP-007-000005115 | to | DLP-007-000005115 |
| DLP-007-000005116 | to | DLP-007-000005116 |
| DLP-007-000005183 | to | DLP-007-000005183 |
| DLP-007-000005184 | to | DLP-007-000005184 |
| DLP-007-000005185 | to | DLP-007-000005185 |
| DLP-007-000005323 | to | DLP-007-000005323 |
| DLP-007-000005324 | to | DLP-007-000005324 |
| DLP-007-000005325 | to | DLP-007-000005325 |
| DLP-007-000005382 | to | DLP-007-000005382 |
| DLP-007-000005383 | to | DLP-007-000005383 |
| DLP-007-000005384 | to | DLP-007-000005384 |
| DLP-007-000005385 | to | DLP-007-000005385 |
| DLP-007-000005386 | to | DLP-007-000005386 |
| DLP-007-000005387 | to | DLP-007-000005387 |
| DLP-007-000005388 | to | DLP-007-000005388 |
| DLP-007-000005508 | to | DLP-007-000005508 |

| | | |
|---|---|---|
| DLP-007-000005509 | to | DLP-007-000005509 |
| DLP-007-000006148 | to | DLP-007-000006148 |
| DLP-007-000006149 | to | DLP-007-000006149 |
| DLP-007-000006298 | to | DLP-007-000006298 |
| DLP-007-000006299 | to | DLP-007-000006299 |
| DLP-007-000006578 | to | DLP-007-000006578 |
| DLP-007-000006579 | to | DLP-007-000006579 |
| DLP-007-000006636 | to | DLP-007-000006636 |
| DLP-007-000006637 | to | DLP-007-000006637 |
| DLP-007-000006726 | to | DLP-007-000006726 |
| DLP-007-000006727 | to | DLP-007-000006727 |
| DLP-007-000006789 | to | DLP-007-000006789 |
| DLP-007-000006790 | to | DLP-007-000006790 |
| DLP-007-000007230 | to | DLP-007-000007230 |
| DLP-007-000007231 | to | DLP-007-000007231 |
| DLP-007-000007232 | to | DLP-007-000007232 |
| DLP-007-000007865 | to | DLP-007-000007865 |
| DLP-007-000007866 | to | DLP-007-000007866 |
| DLP-007-000008508 | to | DLP-007-000008508 |
| DLP-007-000008509 | to | DLP-007-000008509 |
| DLP-007-000008839 | to | DLP-007-000008839 |
| DLP-007-000008840 | to | DLP-007-000008840 |
| DLP-007-000009899 | to | DLP-007-000009899 |
| DLP-007-000009900 | to | DLP-007-000009900 |
| DLP-007-000009914 | to | DLP-007-000009914 |
| DLP-007-000009915 | to | DLP-007-000009915 |
| DLP-007-000010005 | to | DLP-007-000010005 |
| DLP-007-000010797 | to | DLP-007-000010797 |
| DLP-007-000010798 | to | DLP-007-000010798 |
| DLP-007-000011234 | to | DLP-007-000011234 |
| DLP-007-000011235 | to | DLP-007-000011235 |
| DLP-007-000012771 | to | DLP-007-000012771 |
| DLP-007-000013743 | to | DLP-007-000013743 |
| DLP-007-000013744 | to | DLP-007-000013744 |
| DLP-007-000012956 | to | DLP-007-000012956 |
| DLP-007-000012957 | to | DLP-007-000012957 |
| DLP-007-000012958 | to | DLP-007-000012958 |
| DLP-007-000012959 | to | DLP-007-000012959 |
| DLP-007-000012960 | to | DLP-007-000012960 |
| DLP-007-000012961 | to | DLP-007-000012961 |
| DLP-007-000013073 | to | DLP-007-000013073 |
| DLP-007-000013074 | to | DLP-007-000013074 |
| DLP-007-000013090 | to | DLP-007-000013090 |
| DLP-007-000013091 | to | DLP-007-000013091 |

| | | |
|---|---|---|
| DLP-007-000013092 | to | DLP-007-000013092 |
| DLP-007-000013093 | to | DLP-007-000013093 |
| DLP-007-000013425 | to | DLP-007-000013425 |
| DLP-007-000013426 | to | DLP-007-000013426 |
| DLP-007-000013695 | to | DLP-007-000013695 |
| DLP-007-000013696 | to | DLP-007-000013696 |
| DLP-007-000013717 | to | DLP-007-000013717 |
| DLP-007-000013896 | to | DLP-007-000013896 |
| DLP-007-000013897 | to | DLP-007-000013897 |
| DLP-007-000013898 | to | DLP-007-000013898 |
| DLP-007-000013899 | to | DLP-007-000013899 |
| DLP-007-000013900 | to | DLP-007-000013900 |
| DLP-007-000013901 | to | DLP-007-000013901 |
| DLP-007-000013902 | to | DLP-007-000013902 |
| DLP-007-000013903 | to | DLP-007-000013903 |
| DLP-007-000013957 | to | DLP-007-000013957 |
| DLP-007-000013958 | to | DLP-007-000013958 |
| DLP-007-000013959 | to | DLP-007-000013959 |
| DLP-007-000013960 | to | DLP-007-000013960 |
| DLP-007-000013961 | to | DLP-007-000013961 |
| DLP-007-000013962 | to | DLP-007-000013962 |
| DLP-007-000013963 | to | DLP-007-000013963 |
| DLP-007-000013964 | to | DLP-007-000013964 |
| DLP-007-000013965 | to | DLP-007-000013965 |
| DLP-007-000013966 | to | DLP-007-000013966 |
| DLP-007-000013967 | to | DLP-007-000013967 |
| DLP-007-000013968 | to | DLP-007-000013968 |
| DLP-007-000013969 | to | DLP-007-000013969 |
| DLP-007-000013970 | to | DLP-007-000013970 |
| DLP-007-000013971 | to | DLP-007-000013971 |
| DLP-007-000013972 | to | DLP-007-000013972 |
| DLP-007-000013973 | to | DLP-007-000013973 |
| DLP-007-000013974 | to | DLP-007-000013974 |
| DLP-007-000013975 | to | DLP-007-000013975 |
| DLP-007-000013976 | to | DLP-007-000013976 |
| DLP-007-000013977 | to | DLP-007-000013977 |
| DLP-007-000013978 | to | DLP-007-000013978 |
| DLP-007-000013979 | to | DLP-007-000013979 |
| DLP-007-000014032 | to | DLP-007-000014032 |
| DLP-007-000014020 | to | DLP-007-000014020 |
| DLP-007-000014033 | to | DLP-007-000014033 |
| DLP-007-000014034 | to | DLP-007-000014034 |
| DLP-007-000015082 | to | DLP-007-000015082 |
| DLP-007-000015083 | to | DLP-007-000015083 |

| | | |
|---|---|---|
| DLP-007-000015139 | to | DLP-007-000015139 |
| DLP-007-000015140 | to | DLP-007-000015140 |
| DLP-007-000015253 | to | DLP-007-000015253 |
| DLP-007-000015254 | to | DLP-007-000015254 |
| DLP-007-000015338 | to | DLP-007-000015338 |
| DLP-007-000015390 | to | DLP-007-000015390 |
| DLP-007-000015391 | to | DLP-007-000015391 |
| DLP-007-000015810 | to | DLP-007-000015810 |
| DLP-007-000015811 | to | DLP-007-000015811 |
| DLP-007-000015971 | to | DLP-007-000015971 |
| DLP-007-000016096 | to | DLP-007-000016096 |
| DLP-007-000016097 | to | DLP-007-000016097 |
| DLP-007-000016098 | to | DLP-007-000016098 |
| DLP-007-000016099 | to | DLP-007-000016099 |
| DLP-007-000016100 | to | DLP-007-000016100 |
| DLP-007-000016218 | to | DLP-007-000016218 |
| DLP-007-000016219 | to | DLP-007-000016219 |
| DLP-007-000016220 | to | DLP-007-000016220 |
| DLP-007-000018606 | to | DLP-007-000018606 |
| DLP-007-000018607 | to | DLP-007-000018607 |
| DLP-007-000018608 | to | DLP-007-000018608 |
| DLP-007-000018704 | to | DLP-007-000018704 |
| DLP-007-000018705 | to | DLP-007-000018705 |
| DLP-007-000018706 | to | DLP-007-000018706 |
| DLP-007-000018981 | to | DLP-007-000018981 |
| DLP-007-000019305 | to | DLP-007-000019305 |
| DLP-007-000019306 | to | DLP-007-000019306 |
| DLP-007-000019307 | to | DLP-007-000019307 |
| DLP-007-000019308 | to | DLP-007-000019308 |
| DLP-007-000019309 | to | DLP-007-000019309 |
| DLP-007-000019422 | to | DLP-007-000019422 |
| DLP-007-000019524 | to | DLP-007-000019524 |
| DLP-007-000019525 | to | DLP-007-000019525 |
| DLP-007-000019667 | to | DLP-007-000019667 |
| DLP-007-000019668 | to | DLP-007-000019668 |
| DLP-007-000019937 | to | DLP-007-000019937 |
| DLP-007-000019938 | to | DLP-007-000019938 |
| DLP-007-000019987 | to | DLP-007-000019987 |
| DLP-007-000019966 | to | DLP-007-000019966 |
| DLP-007-000019967 | to | DLP-007-000019967 |
| DLP-007-000019968 | to | DLP-007-000019968 |
| DLP-007-000019991 | to | DLP-007-000019991 |
| DLP-007-000020090 | to | DLP-007-000020090 |
| DLP-007-000020091 | to | DLP-007-000020091 |

| | | |
|---|---|---|
| DLP-007-000020169 | to | DLP-007-000020169 |
| DLP-007-000020170 | to | DLP-007-000020170 |
| DLP-007-000020171 | to | DLP-007-000020171 |
| DLP-007-000020174 | to | DLP-007-000020174 |
| DLP-007-000020175 | to | DLP-007-000020175 |
| DLP-007-000020731 | to | DLP-007-000020731 |
| DLP-007-000020732 | to | DLP-007-000020732 |
| DLP-007-000020736 | to | DLP-007-000020736 |
| DLP-007-000020737 | to | DLP-007-000020737 |
| DLP-007-000020783 | to | DLP-007-000020783 |
| DLP-007-000020784 | to | DLP-007-000020784 |
| DLP-007-000020785 | to | DLP-007-000020785 |
| DLP-007-000020786 | to | DLP-007-000020786 |
| DLP-007-000021205 | to | DLP-007-000021205 |
| DLP-007-000021206 | to | DLP-007-000021206 |
| DLP-007-000021423 | to | DLP-007-000021423 |
| DLP-007-000021424 | to | DLP-007-000021424 |
| DLP-007-000021564 | to | DLP-007-000021564 |
| DLP-007-000021565 | to | DLP-007-000021565 |
| DLP-007-000021571 | to | DLP-007-000021571 |
| DLP-007-000021572 | to | DLP-007-000021572 |
| DLP-007-000022152 | to | DLP-007-000022152 |
| DLP-007-000022153 | to | DLP-007-000022153 |
| DLP-007-000022267 | to | DLP-007-000022267 |
| DLP-007-000022268 | to | DLP-007-000022268 |
| DLP-007-000022269 | to | DLP-007-000022269 |
| DLP-007-000022270 | to | DLP-007-000022270 |
| DLP-007-000022271 | to | DLP-007-000022271 |
| DLP-007-000022475 | to | DLP-007-000022475 |
| DLP-007-000022476 | to | DLP-007-000022476 |
| DLP-007-000022955 | to | DLP-007-000022955 |
| DLP-007-000022956 | to | DLP-007-000022956 |
| DLP-007-000022957 | to | DLP-007-000022957 |
| DLP-007-000022958 | to | DLP-007-000022958 |
| DLP-007-000023026 | to | DLP-007-000023026 |
| DLP-007-000023027 | to | DLP-007-000023027 |
| DLP-007-000023028 | to | DLP-007-000023028 |
| DLP-007-000023044 | to | DLP-007-000023044 |
| DLP-007-000023045 | to | DLP-007-000023045 |
| DLP-007-000023265 | to | DLP-007-000023265 |
| DLP-007-000023266 | to | DLP-007-000023266 |
| DLP-007-000023267 | to | DLP-007-000023267 |
| DLP-007-000023318 | to | DLP-007-000023318 |
| DLP-007-000023319 | to | DLP-007-000023319 |

| | | |
|---|---|---|
| DLP-007-000023390 | to | DLP-007-000023390 |
| DLP-007-000023391 | to | DLP-007-000023391 |
| DLP-007-000023392 | to | DLP-007-000023392 |
| DLP-007-000023441 | to | DLP-007-000023441 |
| DLP-007-000023412 | to | DLP-007-000023412 |
| DLP-007-000023413 | to | DLP-007-000023413 |
| DLP-007-000023414 | to | DLP-007-000023414 |
| DLP-007-000023509 | to | DLP-007-000023509 |
| DLP-007-000023510 | to | DLP-007-000023510 |
| DLP-007-000023629 | to | DLP-007-000023629 |
| DLP-007-000023630 | to | DLP-007-000023630 |
| DLP-007-000023631 | to | DLP-007-000023631 |
| DLP-007-000023632 | to | DLP-007-000023632 |
| DLP-007-000023633 | to | DLP-007-000023633 |
| DLP-007-000023638 | to | DLP-007-000023638 |
| DLP-007-000023639 | to | DLP-007-000023639 |
| DLP-007-000023640 | to | DLP-007-000023640 |
| DLP-007-000023643 | to | DLP-007-000023643 |
| DLP-007-000023644 | to | DLP-007-000023644 |
| DLP-007-000023703 | to | DLP-007-000023703 |
| DLP-007-000023704 | to | DLP-007-000023704 |
| DLP-007-000023763 | to | DLP-007-000023763 |
| DLP-007-000023764 | to | DLP-007-000023764 |
| DLP-007-000023765 | to | DLP-007-000023765 |
| DLP-007-000023766 | to | DLP-007-000023766 |
| DLP-007-000023767 | to | DLP-007-000023767 |
| DLP-007-000023768 | to | DLP-007-000023768 |
| DLP-007-000023769 | to | DLP-007-000023769 |
| DLP-007-000023770 | to | DLP-007-000023770 |
| DLP-007-000023776 | to | DLP-007-000023776 |
| DLP-007-000023777 | to | DLP-007-000023777 |
| DLP-007-000023789 | to | DLP-007-000023789 |
| DLP-007-000023790 | to | DLP-007-000023790 |
| DLP-007-000023791 | to | DLP-007-000023791 |
| DLP-007-000023793 | to | DLP-007-000023793 |
| DLP-007-000023794 | to | DLP-007-000023794 |
| DLP-007-000023795 | to | DLP-007-000023795 |
| DLP-007-000023796 | to | DLP-007-000023796 |
| DLP-007-000023832 | to | DLP-007-000023832 |
| DLP-007-000023833 | to | DLP-007-000023833 |
| DLP-007-000023834 | to | DLP-007-000023834 |
| DLP-007-000023835 | to | DLP-007-000023835 |
| DLP-007-000023836 | to | DLP-007-000023836 |
| DLP-007-000023837 | to | DLP-007-000023837 |

| | | |
|---|---|---|
| DLP-007-000023840 | to | DLP-007-000023840 |
| DLP-007-000023841 | to | DLP-007-000023841 |
| DLP-007-000023842 | to | DLP-007-000023842 |
| DLP-007-000023843 | to | DLP-007-000023843 |
| DLP-007-000023844 | to | DLP-007-000023844 |
| DLP-007-000023845 | to | DLP-007-000023845 |
| DLP-007-000023939 | to | DLP-007-000023939 |
| DLP-007-000023969 | to | DLP-007-000023969 |
| DLP-007-000023970 | to | DLP-007-000023970 |
| DLP-007-000023971 | to | DLP-007-000023971 |
| DLP-007-000023972 | to | DLP-007-000023972 |
| DLP-007-000023973 | to | DLP-007-000023973 |
| DLP-007-000023974 | to | DLP-007-000023974 |
| DLP-007-000023975 | to | DLP-007-000023975 |
| DLP-007-000023976 | to | DLP-007-000023976 |
| DLP-007-000023977 | to | DLP-007-000023977 |
| DLP-007-000023978 | to | DLP-007-000023978 |
| DLP-007-000023979 | to | DLP-007-000023979 |
| DLP-007-000024443 | to | DLP-007-000024443 |
| DLP-007-000024921 | to | DLP-007-000024921 |
| DLP-007-000024922 | to | DLP-007-000024922 |
| DLP-007-000024923 | to | DLP-007-000024923 |
| DLP-007-000024924 | to | DLP-007-000024924 |
| DLP-007-000024925 | to | DLP-007-000024925 |
| DLP-007-000024926 | to | DLP-007-000024926 |
| DLP-007-000024927 | to | DLP-007-000024927 |
| DLP-007-000024928 | to | DLP-007-000024928 |
| DLP-008-000000350 | to | DLP-008-000000350 |
| DLP-008-000000351 | to | DLP-008-000000351 |
| DLP-008-000002432 | to | DLP-008-000002432 |
| DLP-008-000002433 | to | DLP-008-000002433 |
| DLP-008-000002484 | to | DLP-008-000002484 |
| DLP-008-000003219 | to | DLP-008-000003219 |
| DLP-008-000003220 | to | DLP-008-000003220 |
| DLP-008-000003280 | to | DLP-008-000003280 |
| DLP-008-000003281 | to | DLP-008-000003281 |
| DLP-008-000003334 | to | DLP-008-000003334 |
| DLP-008-000003335 | to | DLP-008-000003335 |
| DLP-008-000003336 | to | DLP-008-000003336 |
| DLP-008-000014149 | to | DLP-008-000014149 |
| DLP-008-000014150 | to | DLP-008-000014150 |
| DLP-011-000000450 | to | DLP-011-000000450 |
| DLP-011-000000451 | to | DLP-011-000000451 |
| DLP-011-000000738 | to | DLP-011-000000738 |

| | | |
|---|---|---|
| DLP-011-000000739 | to | DLP-011-000000739 |
| DLP-011-000000743 | to | DLP-011-000000743 |
| DLP-011-000000744 | to | DLP-011-000000744 |
| DLP-011-000000793 | to | DLP-011-000000793 |
| DLP-011-000000794 | to | DLP-011-000000794 |
| DLP-011-000000851 | to | DLP-011-000000851 |
| DLP-011-000000852 | to | DLP-011-000000852 |
| DLP-011-000000867 | to | DLP-011-000000867 |
| DLP-011-000000868 | to | DLP-011-000000868 |
| DLP-011-000000874 | to | DLP-011-000000874 |
| DLP-011-000000875 | to | DLP-011-000000875 |
| DLP-011-000000882 | to | DLP-011-000000882 |
| DLP-011-000000883 | to | DLP-011-000000883 |
| DLP-011-000000884 | to | DLP-011-000000884 |
| DLP-011-000000885 | to | DLP-011-000000885 |
| DLP-011-000000892 | to | DLP-011-000000892 |
| DLP-011-000000893 | to | DLP-011-000000893 |
| DLP-011-000000911 | to | DLP-011-000000911 |
| DLP-011-000000912 | to | DLP-011-000000912 |
| DLP-011-000000913 | to | DLP-011-000000913 |
| DLP-011-000000914 | to | DLP-011-000000914 |
| DLP-011-000000915 | to | DLP-011-000000915 |
| DLP-011-000000982 | to | DLP-011-000000982 |
| DLP-011-000000983 | to | DLP-011-000000983 |
| DLP-011-000000984 | to | DLP-011-000000984 |
| DLP-011-000001006 | to | DLP-011-000001006 |
| DLP-011-000001007 | to | DLP-011-000001007 |
| DLP-011-000001010 | to | DLP-011-000001010 |
| DLP-011-000001011 | to | DLP-011-000001011 |
| DLP-011-000001012 | to | DLP-011-000001012 |
| DLP-011-000001013 | to | DLP-011-000001013 |
| DLP-011-000001160 | to | DLP-011-000001160 |
| DLP-011-000001161 | to | DLP-011-000001161 |
| DLP-011-000001174 | to | DLP-011-000001174 |
| DLP-011-000001175 | to | DLP-011-000001175 |
| DLP-011-000001282 | to | DLP-011-000001282 |
| DLP-011-000001283 | to | DLP-011-000001283 |
| DLP-011-000001864 | to | DLP-011-000001864 |
| DLP-011-000001865 | to | DLP-011-000001865 |
| DLP-011-000001866 | to | DLP-011-000001866 |
| DLP-011-000001867 | to | DLP-011-000001867 |
| DLP-011-000001983 | to | DLP-011-000001983 |
| DLP-011-000001984 | to | DLP-011-000001984 |
| DLP-011-000001987 | to | DLP-011-000001987 |

| | | |
|---|---|---|
| DLP-011-000001988 | to | DLP-011-000001988 |
| DLP-011-000001989 | to | DLP-011-000001989 |
| DLP-011-000001996 | to | DLP-011-000001996 |
| DLP-011-000001997 | to | DLP-011-000001997 |
| DLP-011-000002406 | to | DLP-011-000002406 |
| DLP-011-000002407 | to | DLP-011-000002407 |
| DLP-011-000002408 | to | DLP-011-000002408 |
| DLP-011-000002409 | to | DLP-011-000002409 |
| DLP-011-000002410 | to | DLP-011-000002410 |
| DLP-011-000002411 | to | DLP-011-000002411 |
| DLP-011-000002412 | to | DLP-011-000002412 |
| DLP-011-000002630 | to | DLP-011-000002630 |
| DLP-011-000002631 | to | DLP-011-000002631 |
| DLP-011-000003761 | to | DLP-011-000003761 |
| DLP-011-000003762 | to | DLP-011-000003762 |
| DLP-011-000003778 | to | DLP-011-000003778 |
| DLP-011-000003779 | to | DLP-011-000003779 |
| DLP-011-000003780 | to | DLP-011-000003780 |
| DLP-011-000003781 | to | DLP-011-000003781 |
| DLP-011-000003782 | to | DLP-011-000003782 |
| DLP-011-000003856 | to | DLP-011-000003856 |
| DLP-011-000003857 | to | DLP-011-000003857 |
| DLP-011-000003858 | to | DLP-011-000003858 |
| DLP-011-000003859 | to | DLP-011-000003859 |
| DLP-011-000003933 | to | DLP-011-000003933 |
| DLP-011-000003934 | to | DLP-011-000003934 |
| DLP-011-000003967 | to | DLP-011-000003967 |
| DLP-011-000003968 | to | DLP-011-000003968 |
| DLP-011-000003974 | to | DLP-011-000003974 |
| DLP-011-000003975 | to | DLP-011-000003975 |
| DLP-011-000003980 | to | DLP-011-000003980 |
| DLP-011-000004028 | to | DLP-011-000004028 |
| DLP-011-000004030 | to | DLP-011-000004030 |
| DLP-011-000004031 | to | DLP-011-000004031 |
| DLP-011-000004052 | to | DLP-011-000004052 |
| DLP-011-000004053 | to | DLP-011-000004053 |
| DLP-011-000004384 | to | DLP-011-000004384 |
| DLP-011-000004385 | to | DLP-011-000004385 |
| DLP-011-000004453 | to | DLP-011-000004453 |
| DLP-011-000004454 | to | DLP-011-000004454 |
| DLP-011-000004466 | to | DLP-011-000004466 |
| DLP-011-000004529 | to | DLP-011-000004529 |
| DLP-011-000004516 | to | DLP-011-000004516 |
| DLP-011-000004517 | to | DLP-011-000004517 |

| | | |
|---|---|---|
| DLP-011-000004518 | to | DLP-011-000004518 |
| DLP-011-000004519 | to | DLP-011-000004519 |
| DLP-011-000004667 | to | DLP-011-000004667 |
| DLP-011-000004668 | to | DLP-011-000004668 |
| DLP-012-000003425 | to | DLP-012-000003425 |
| DLP-012-000003426 | to | DLP-012-000003426 |
| DLP-012-000003427 | to | DLP-012-000003427 |
| DLP-012-000003428 | to | DLP-012-000003428 |
| DLP-012-000006662 | to | DLP-012-000006662 |
| DLP-012-000006809 | to | DLP-012-000006809 |
| DLP-012-000006810 | to | DLP-012-000006810 |
| DLP-012-000009396 | to | DLP-012-000009396 |
| DLP-012-000009397 | to | DLP-012-000009397 |
| DLP-012-000009398 | to | DLP-012-000009398 |
| DLP-012-000009543 | to | DLP-012-000009543 |
| DLP-012-000009544 | to | DLP-012-000009544 |
| DLP-012-000009610 | to | DLP-012-000009610 |
| DLP-012-000009611 | to | DLP-012-000009611 |
| DLP-016-000000352 | to | DLP-016-000000352 |
| DLP-016-000000353 | to | DLP-016-000000353 |
| DLP-019-000000446 | to | DLP-019-000000446 |
| DLP-019-000004976 | to | DLP-019-000004976 |
| DLP-019-000004977 | to | DLP-019-000004977 |
| DLP-019-000004978 | to | DLP-019-000004978 |
| DLP-019-000000506 | to | DLP-019-000000506 |
| DLP-019-000003407 | to | DLP-019-000003407 |
| DLP-019-000000666 | to | DLP-019-000000666 |
| DLP-019-000003394 | to | DLP-019-000003394 |
| DLP-019-000003395 | to | DLP-019-000003395 |
| DLP-019-000003396 | to | DLP-019-000003396 |
| DLP-019-000003397 | to | DLP-019-000003397 |
| DLP-019-000003398 | to | DLP-019-000003398 |
| DLP-019-000003399 | to | DLP-019-000003399 |
| DLP-019-000003400 | to | DLP-019-000003400 |
| DLP-019-000003401 | to | DLP-019-000003401 |
| DLP-019-000003402 | to | DLP-019-000003402 |
| DLP-019-000003403 | to | DLP-019-000003403 |
| DLP-019-000003404 | to | DLP-019-000003404 |
| DLP-019-000003405 | to | DLP-019-000003405 |
| DLP-019-000003406 | to | DLP-019-000003406 |
| DLP-019-000000667 | to | DLP-019-000000667 |
| DLP-019-000003432 | to | DLP-019-000003432 |
| DLP-019-000003433 | to | DLP-019-000003433 |
| DLP-019-000003434 | to | DLP-019-000003434 |

| | | |
|---|---|---|
| DLP-019-000003435 | to | DLP-019-000003435 |
| DLP-019-000003436 | to | DLP-019-000003436 |
| DLP-019-000003437 | to | DLP-019-000003437 |
| DLP-019-000003438 | to | DLP-019-000003438 |
| DLP-019-000003439 | to | DLP-019-000003439 |
| DLP-019-000003440 | to | DLP-019-000003440 |
| DLP-019-000003441 | to | DLP-019-000003441 |
| DLP-019-000003442 | to | DLP-019-000003442 |
| DLP-019-000003443 | to | DLP-019-000003443 |
| DLP-019-000003444 | to | DLP-019-000003444 |
| DLP-019-000001281 | to | DLP-019-000001281 |
| DLP-019-000005089 | to | DLP-019-000005089 |
| DLP-019-000001282 | to | DLP-019-000001282 |
| DLP-019-000005091 | to | DLP-019-000005091 |
| DLP-019-000001284 | to | DLP-019-000001284 |
| DLP-019-000005092 | to | DLP-019-000005092 |
| DLP-019-000001524 | to | DLP-019-000001524 |
| DLP-019-000005934 | to | DLP-019-000005934 |
| DLP-019-000001525 | to | DLP-019-000001525 |
| DLP-019-000005939 | to | DLP-019-000005939 |
| DLP-019-000002122 | to | DLP-019-000002122 |
| DLP-019-000005991 | to | DLP-019-000005991 |
| DLP-019-000006762 | to | DLP-019-000006762 |
| DLP-019-000012689 | to | DLP-019-000012689 |
| DLP-019-000007347 | to | DLP-019-000007347 |
| DLP-019-000015759 | to | DLP-019-000015759 |
| DLP-019-000007905 | to | DLP-019-000007905 |
| DLP-019-000012415 | to | DLP-019-000012415 |
| DLP-019-000008839 | to | DLP-019-000008839 |
| DLP-019-000013166 | to | DLP-019-000013166 |
| DLP-019-000009299 | to | DLP-019-000009299 |
| DLP-019-000010933 | to | DLP-019-000010933 |
| DLP-019-000009569 | to | DLP-019-000009569 |
| DLP-019-000015714 | to | DLP-019-000015714 |
| DLP-020-000002774 | to | DLP-020-000002774 |
| DLP-020-000003254 | to | DLP-020-000003254 |
| DLP-020-000002836 | to | DLP-020-000002836 |
| DLP-021-000003436 | to | DLP-021-000003436 |
| DLP-021-000005179 | to | DLP-021-000005179 |
| DLP-021-000004119 | to | DLP-021-000004119 |
| DLP-021-000006903 | to | DLP-021-000006903 |
| DLP-021-000008184 | to | DLP-021-000008184 |
| DLP-021-000012408 | to | DLP-021-000012408 |
| DLP-026-000000345 | to | DLP-026-000000345 |

| | | |
|---|---|---|
| DLP-026-000002731 | to | DLP-026-000002731 |
| DLP-026-000002732 | to | DLP-026-000002732 |
| DLP-026-000000802 | to | DLP-026-000000802 |
| DLP-026-000003490 | to | DLP-026-000003490 |
| DLP-027-000001332 | to | DLP-027-000001332 |
| DLP-027-000003150 | to | DLP-027-000003150 |
| DLP-027-000003151 | to | DLP-027-000003151 |
| DLP-027-000003152 | to | DLP-027-000003152 |
| DLP-027-000003153 | to | DLP-027-000003153 |
| DLP-027-000003154 | to | DLP-027-000003154 |
| DLP-027-000003155 | to | DLP-027-000003155 |
| DLP-027-000003156 | to | DLP-027-000003156 |
| DLP-027-000003157 | to | DLP-027-000003157 |
| DLP-027-000003158 | to | DLP-027-000003158 |
| DLP-027-000003159 | to | DLP-027-000003159 |
| DLP-027-000003160 | to | DLP-027-000003160 |
| DLP-027-000003161 | to | DLP-027-000003161 |
| DLP-027-000001474 | to | DLP-027-000001474 |
| DLP-027-000003345 | to | DLP-027-000003345 |
| DLP-032-000000303 | to | DLP-032-000000303 |
| DLP-032-000001165 | to | DLP-032-000001165 |
| DLP-032-000000341 | to | DLP-032-000000341 |
| DLP-032-000001088 | to | DLP-032-000001088 |
| DLP-054-000000401 | to | DLP-054-000000401 |
| DLP-054-000007071 | to | DLP-054-000007071 |
| DLP-054-000000680 | to | DLP-054-000000680 |
| DLP-054-000007253 | to | DLP-054-000007253 |
| DLP-054-000007254 | to | DLP-054-000007254 |
| DLP-054-000000682 | to | DLP-054-000000682 |
| DLP-054-000007571 | to | DLP-054-000007571 |
| DLP-054-000007572 | to | DLP-054-000007572 |
| DLP-054-000000734 | to | DLP-054-000000734 |
| DLP-054-000006878 | to | DLP-054-000006878 |
| DLP-054-000006879 | to | DLP-054-000006879 |
| DLP-054-000000737 | to | DLP-054-000000737 |
| DLP-054-000006570 | to | DLP-054-000006570 |
| DLP-054-000000740 | to | DLP-054-000000740 |
| DLP-054-000006848 | to | DLP-054-000006848 |
| DLP-054-000000809 | to | DLP-054-000000809 |
| DLP-054-000007223 | to | DLP-054-000007223 |
| DLP-054-000001101 | to | DLP-054-000001101 |
| DLP-054-000009105 | to | DLP-054-000009105 |
| DLP-054-000009106 | to | DLP-054-000009106 |
| DLP-054-000001149 | to | DLP-054-000001149 |

17

| | | |
|---|---|---|
| DLP-054-000007295 | to | DLP-054-000007295 |
| DLP-054-000007296 | to | DLP-054-000007296 |
| DLP-054-000001508 | to | DLP-054-000001508 |
| DLP-054-000009379 | to | DLP-054-000009379 |
| DLP-054-000009380 | to | DLP-054-000009380 |
| DLP-054-000002170 | to | DLP-054-000002170 |
| DLP-054-000009645 | to | DLP-054-000009645 |
| DLP-054-000002536 | to | DLP-054-000002536 |
| DLP-054-000008493 | to | DLP-054-000008493 |
| DLP-054-000008494 | to | DLP-054-000008494 |
| DLP-054-000008495 | to | DLP-054-000008495 |
| DLP-054-000008496 | to | DLP-054-000008496 |
| DLP-054-000008497 | to | DLP-054-000008497 |
| DLP-054-000008498 | to | DLP-054-000008498 |
| DLP-054-000008499 | to | DLP-054-000008499 |
| DLP-054-000008500 | to | DLP-054-000008500 |
| DLP-054-000008501 | to | DLP-054-000008501 |
| DLP-054-000008502 | to | DLP-054-000008502 |
| DLP-054-000008504 | to | DLP-054-000008504 |
| DLP-054-000008505 | to | DLP-054-000008505 |
| DLP-054-000008506 | to | DLP-054-000008506 |
| DLP-054-000008507 | to | DLP-054-000008507 |
| DLP-054-000008508 | to | DLP-054-000008508 |
| DLP-054-000002794 | to | DLP-054-000002794 |
| DLP-054-000013073 | to | DLP-054-000013073 |
| DLP-054-000013074 | to | DLP-054-000013074 |
| DLP-054-000002861 | to | DLP-054-000002861 |
| DLP-054-000007824 | to | DLP-054-000007824 |
| DLP-054-000002870 | to | DLP-054-000002870 |
| DLP-054-000002876 | to | DLP-054-000002876 |
| DLP-054-000003257 | to | DLP-054-000003257 |
| DLP-054-000008612 | to | DLP-054-000008612 |
| DLP-054-000003349 | to | DLP-054-000003349 |
| DLP-054-000013261 | to | DLP-054-000013261 |
| DLP-054-000003510 | to | DLP-054-000003510 |
| DLP-054-000009064 | to | DLP-054-000009064 |
| DLP-054-000003610 | to | DLP-054-000003610 |
| DLP-054-000003780 | to | DLP-054-000003780 |
| DLP-054-000012226 | to | DLP-054-000012226 |
| DLP-054-000012227 | to | DLP-054-000012227 |
| DLP-054-000003862 | to | DLP-054-000003862 |
| DLP-054-000012139 | to | DLP-054-000012139 |
| DLP-054-000003929 | to | DLP-054-000003929 |
| DLP-054-000013185 | to | DLP-054-000013185 |

| | | |
|---|---|---|
| DLP-054-000005131 | to | DLP-054-000005131 |
| DLP-054-000011900 | to | DLP-054-000011900 |
| DLP-054-000005695 | to | DLP-054-000005695 |
| DLP-054-000011589 | to | DLP-054-000011589 |
| DLP-054-000005795 | to | DLP-054-000005795 |
| DLP-054-000011852 | to | DLP-054-000011852 |
| DLP-054-000006095 | to | DLP-054-000006095 |
| DLP-054-000010966 | to | DLP-054-000010966 |
| DLP-054-000006098 | to | DLP-054-000006098 |
| DLP-054-000011059 | to | DLP-054-000011059 |
| DLP-054-000011060 | to | DLP-054-000011060 |
| DLP-054-000011061 | to | DLP-054-000011061 |
| DLP-054-000006111 | to | DLP-054-000006111 |
| DLP-054-000011754 | to | DLP-054-000011754 |
| DLP-054-000006202 | to | DLP-054-000006202 |
| DLP-054-000011117 | to | DLP-054-000011117 |
| DLP-054-000006455 | to | DLP-054-000006455 |
| DLP-054-000011789 | to | DLP-054-000011789 |
| DLP-055-000005249 | to | DLP-055-000005249 |
| DLP-055-000013459 | to | DLP-055-000013459 |
| DLP-055-000005327 | to | DLP-055-000005327 |
| DLP-055-000013569 | to | DLP-055-000013569 |
| DLP-055-000005468 | to | DLP-055-000005468 |
| DLP-055-000015620 | to | DLP-055-000015620 |
| DLP-055-000005636 | to | DLP-055-000005636 |
| DLP-055-000014502 | to | DLP-055-000014502 |
| DLP-055-000005660 | to | DLP-055-000005660 |
| DLP-055-000014767 | to | DLP-055-000014767 |
| DLP-055-000005746 | to | DLP-055-000005746 |
| DLP-055-000014142 | to | DLP-055-000014142 |
| DLP-055-000005749 | to | DLP-055-000005749 |
| DLP-055-000014261 | to | DLP-055-000014261 |
| DLP-055-000005753 | to | DLP-055-000005753 |
| DLP-055-000014435 | to | DLP-055-000014435 |
| DLP-055-000005920 | to | DLP-055-000005920 |
| DLP-055-000014844 | to | DLP-055-000014844 |
| DLP-055-000014845 | to | DLP-055-000014845 |
| DLP-055-000005936 | to | DLP-055-000005936 |
| DLP-055-000014969 | to | DLP-055-000014969 |
| DLP-055-000005941 | to | DLP-055-000005941 |
| DLP-055-000014386 | to | DLP-055-000014386 |
| DLP-055-000006041 | to | DLP-055-000006041 |
| DLP-055-000014982 | to | DLP-055-000014982 |
| DLP-055-000006297 | to | DLP-055-000006297 |

| | | |
|---|---|---|
| DLP-055-000015372 | to | DLP-055-000015372 |
| DLP-055-000006319 | to | DLP-055-000006319 |
| DLP-055-000014968 | to | DLP-055-000014968 |
| DLP-055-000006438 | to | DLP-055-000006438 |
| DLP-055-000006540 | to | DLP-055-000006540 |
| DLP-055-000016172 | to | DLP-055-000016172 |
| DLP-055-000006575 | to | DLP-055-000006575 |
| DLP-055-000015464 | to | DLP-055-000015464 |
| DLP-055-000015465 | to | DLP-055-000015465 |
| DLP-055-000006791 | to | DLP-055-000006791 |
| DLP-055-000016045 | to | DLP-055-000016045 |
| DLP-055-000006988 | to | DLP-055-000006988 |
| DLP-055-000011437 | to | DLP-055-000011437 |
| DLP-055-000006989 | to | DLP-055-000006989 |
| DLP-055-000011462 | to | DLP-055-000011462 |
| DLP-055-000007005 | to | DLP-055-000007005 |
| DLP-055-000011643 | to | DLP-055-000011643 |
| DLP-055-000007013 | to | DLP-055-000007013 |
| DLP-055-000011419 | to | DLP-055-000011419 |
| DLP-055-000007027 | to | DLP-055-000007027 |
| DLP-055-000011714 | to | DLP-055-000011714 |
| DLP-055-000007192 | to | DLP-055-000007192 |
| DLP-055-000012625 | to | DLP-055-000012625 |
| DLP-055-000007197 | to | DLP-055-000007197 |
| DLP-055-000012182 | to | DLP-055-000012182 |
| DLP-055-000012183 | to | DLP-055-000012183 |
| DLP-055-000012184 | to | DLP-055-000012184 |
| DLP-055-000007228 | to | DLP-055-000007228 |
| DLP-055-000012950 | to | DLP-055-000012950 |
| DLP-055-000007401 | to | DLP-055-000007401 |
| DLP-055-000013687 | to | DLP-055-000013687 |
| DLP-055-000007416 | to | DLP-055-000007416 |
| DLP-055-000013773 | to | DLP-055-000013773 |
| DLP-055-000007420 | to | DLP-055-000007420 |
| DLP-055-000013706 | to | DLP-055-000013706 |
| DLP-055-000007500 | to | DLP-055-000007500 |
| DLP-055-000013695 | to | DLP-055-000013695 |
| DLP-055-000007521 | to | DLP-055-000007521 |
| DLP-055-000014659 | to | DLP-055-000014659 |
| DLP-055-000007524 | to | DLP-055-000007524 |
| DLP-055-000013682 | to | DLP-055-000013682 |
| DLP-055-000013683 | to | DLP-055-000013683 |
| DLP-055-000007537 | to | DLP-055-000007537 |
| DLP-055-000014182 | to | DLP-055-000014182 |

| | | |
|---|---|---|
| DLP-055-000007577 | to | DLP-055-000007577 |
| DLP-055-000012751 | to | DLP-055-000012751 |
| DLP-055-000012752 | to | DLP-055-000012752 |
| DLP-055-000012753 | to | DLP-055-000012753 |
| DLP-055-000012754 | to | DLP-055-000012754 |
| DLP-055-000012755 | to | DLP-055-000012755 |
| DLP-055-000012756 | to | DLP-055-000012756 |
| DLP-055-000012757 | to | DLP-055-000012757 |
| DLP-055-000012758 | to | DLP-055-000012758 |
| DLP-055-000012759 | to | DLP-055-000012759 |
| DLP-055-000012760 | to | DLP-055-000012760 |
| DLP-055-000012761 | to | DLP-055-000012761 |
| DLP-055-000012762 | to | DLP-055-000012762 |
| DLP-055-000012763 | to | DLP-055-000012763 |
| DLP-055-000012764 | to | DLP-055-000012764 |
| DLP-055-000012765 | to | DLP-055-000012765 |
| DLP-055-000012766 | to | DLP-055-000012766 |
| DLP-055-000012767 | to | DLP-055-000012767 |
| DLP-055-000012768 | to | DLP-055-000012768 |
| DLP-055-000012769 | to | DLP-055-000012769 |
| DLP-055-000012770 | to | DLP-055-000012770 |
| DLP-055-000012771 | to | DLP-055-000012771 |
| DLP-055-000012772 | to | DLP-055-000012772 |
| DLP-055-000012774 | to | DLP-055-000012774 |
| DLP-055-000012775 | to | DLP-055-000012775 |
| DLP-055-000012776 | to | DLP-055-000012776 |
| DLP-055-000012777 | to | DLP-055-000012777 |
| DLP-055-000012778 | to | DLP-055-000012778 |
| DLP-055-000012780 | to | DLP-055-000012780 |
| DLP-055-000012781 | to | DLP-055-000012781 |
| DLP-055-000012784 | to | DLP-055-000012784 |
| DLP-055-000010574 | to | DLP-055-000010574 |
| DLP-055-000015748 | to | DLP-055-000015748 |
| DLP-055-000015749 | to | DLP-055-000015749 |
| DLP-055-000010768 | to | DLP-055-000010768 |
| DLP-055-000015485 | to | DLP-055-000015485 |
| DLP-055-000015487 | to | DLP-055-000015487 |
| DLP-055-000017183 | to | DLP-055-000017183 |
| DLP-055-000030392 | to | DLP-055-000030392 |
| DLP-055-000017723 | to | DLP-055-000017723 |
| DLP-055-000032049 | to | DLP-055-000032049 |
| DLP-055-000017751 | to | DLP-055-000017751 |
| DLP-055-000032804 | to | DLP-055-000032804 |
| DLP-055-000017804 | to | DLP-055-000017804 |

| | | |
|---|---|---|
| DLP-055-000032403 | to | DLP-055-000032403 |
| DLP-055-000018167 | to | DLP-055-000018167 |
| DLP-055-000033674 | to | DLP-055-000033674 |
| DLP-055-000018173 | to | DLP-055-000018173 |
| DLP-055-000033843 | to | DLP-055-000033843 |
| DLP-055-000018296 | to | DLP-055-000018296 |
| DLP-055-000033555 | to | DLP-055-000033555 |
| DLP-055-000018384 | to | DLP-055-000018384 |
| DLP-055-000032474 | to | DLP-055-000032474 |
| DLP-055-000032475 | to | DLP-055-000032475 |
| DLP-055-000018671 | to | DLP-055-000018671 |
| DLP-055-000032906 | to | DLP-055-000032906 |
| DLP-055-000018773 | to | DLP-055-000018773 |
| DLP-055-000034049 | to | DLP-055-000034049 |
| DLP-055-000018774 | to | DLP-055-000018774 |
| DLP-055-000034081 | to | DLP-055-000034081 |
| DLP-055-000018891 | to | DLP-055-000018891 |
| DLP-055-000034114 | to | DLP-055-000034114 |
| DLP-055-000018937 | to | DLP-055-000018937 |
| DLP-055-000033533 | to | DLP-055-000033533 |
| DLP-055-000019006 | to | DLP-055-000019006 |
| DLP-055-000034030 | to | DLP-055-000034030 |
| DLP-055-000034031 | to | DLP-055-000034031 |
| DLP-055-000034034 | to | DLP-055-000034034 |
| DLP-055-000034036 | to | DLP-055-000034036 |
| DLP-055-000034037 | to | DLP-055-000034037 |
| DLP-055-000019019 | to | DLP-055-000019019 |
| DLP-055-000033134 | to | DLP-055-000033134 |
| DLP-055-000033135 | to | DLP-055-000033135 |
| DLP-055-000019182 | to | DLP-055-000019182 |
| DLP-055-000034318 | to | DLP-055-000034318 |
| DLP-055-000019187 | to | DLP-055-000019187 |
| DLP-055-000033253 | to | DLP-055-000033253 |
| DLP-055-000033254 | to | DLP-055-000033254 |
| DLP-055-000019262 | to | DLP-055-000019262 |
| DLP-055-000034193 | to | DLP-055-000034193 |
| DLP-055-000034196 | to | DLP-055-000034196 |
| DLP-055-000034202 | to | DLP-055-000034202 |
| DLP-055-000034203 | to | DLP-055-000034203 |
| DLP-055-000021411 | to | DLP-055-000021411 |
| DLP-055-000023356 | to | DLP-055-000023356 |
| DLP-055-000029995 | to | DLP-055-000029995 |
| DLP-055-000025388 | to | DLP-055-000025388 |
| DLP-055-000029761 | to | DLP-055-000029761 |

| | | |
|---|---|---|
| DLP-055-000026765 | to | DLP-055-000026765 |
| DLP-055-000027572 | to | DLP-055-000027572 |
| DLP-056-000000189 | to | DLP-056-000000189 |
| DLP-056-000011187 | to | DLP-056-000011187 |
| DLP-056-000011188 | to | DLP-056-000011188 |
| DLP-056-000011189 | to | DLP-056-000011189 |
| DLP-056-000011190 | to | DLP-056-000011190 |
| DLP-056-000011191 | to | DLP-056-000011191 |
| DLP-056-000011193 | to | DLP-056-000011193 |
| DLP-056-000000663 | to | DLP-056-000000663 |
| DLP-056-000000716 | to | DLP-056-000000716 |
| DLP-056-000011553 | to | DLP-056-000011553 |
| DLP-056-000000783 | to | DLP-056-000000783 |
| DLP-056-000012214 | to | DLP-056-000012214 |
| DLP-056-000000854 | to | DLP-056-000000854 |
| DLP-056-000012734 | to | DLP-056-000012734 |
| DLP-056-000001011 | to | DLP-056-000001011 |
| DLP-056-000012177 | to | DLP-056-000012177 |
| DLP-056-000001105 | to | DLP-056-000001105 |
| DLP-056-000012153 | to | DLP-056-000012153 |
| DLP-056-000001177 | to | DLP-056-000001177 |
| DLP-056-000012421 | to | DLP-056-000012421 |
| DLP-056-000001178 | to | DLP-056-000001178 |
| DLP-056-000012512 | to | DLP-056-000012512 |
| DLP-056-000001180 | to | DLP-056-000001180 |
| DLP-056-000012619 | to | DLP-056-000012619 |
| DLP-056-000001181 | to | DLP-056-000001181 |
| DLP-056-000012662 | to | DLP-056-000012662 |
| DLP-056-000012663 | to | DLP-056-000012663 |
| DLP-056-000012664 | to | DLP-056-000012664 |
| DLP-056-000012665 | to | DLP-056-000012665 |
| DLP-056-000012666 | to | DLP-056-000012666 |
| DLP-056-000001186 | to | DLP-056-000001186 |
| DLP-056-000001198 | to | DLP-056-000001198 |
| DLP-056-000012281 | to | DLP-056-000012281 |
| DLP-056-000001976 | to | DLP-056-000001976 |
| DLP-056-000020771 | to | DLP-056-000020771 |
| DLP-056-000002382 | to | DLP-056-000002382 |
| DLP-056-000018178 | to | DLP-056-000018178 |
| DLP-056-000002804 | to | DLP-056-000002804 |
| DLP-056-000019757 | to | DLP-056-000019757 |
| DLP-056-000002827 | to | DLP-056-000002827 |
| DLP-056-000019413 | to | DLP-056-000019413 |
| DLP-056-000002865 | to | DLP-056-000002865 |

| | | |
|---|---|---|
| DLP-056-000019951 | to | DLP-056-000019951 |
| DLP-056-000006050 | to | DLP-056-000006050 |
| DLP-056-000019414 | to | DLP-056-000019414 |
| DLP-056-000006051 | to | DLP-056-000006051 |
| DLP-056-000019439 | to | DLP-056-000019439 |
| DLP-056-000006068 | to | DLP-056-000006068 |
| DLP-056-000019690 | to | DLP-056-000019690 |
| DLP-056-000019691 | to | DLP-056-000019691 |
| DLP-056-000006071 | to | DLP-056-000006071 |
| DLP-056-000020600 | to | DLP-056-000020600 |
| DLP-056-000020601 | to | DLP-056-000020601 |
| DLP-056-000020602 | to | DLP-056-000020602 |
| DLP-056-000020603 | to | DLP-056-000020603 |
| DLP-056-000020604 | to | DLP-056-000020604 |
| DLP-056-000020605 | to | DLP-056-000020605 |
| DLP-056-000020606 | to | DLP-056-000020606 |
| DLP-056-000020607 | to | DLP-056-000020607 |
| DLP-056-000020608 | to | DLP-056-000020608 |
| DLP-056-000020609 | to | DLP-056-000020609 |
| DLP-056-000006073 | to | DLP-056-000006073 |
| DLP-056-000020817 | to | DLP-056-000020817 |
| DLP-056-000020818 | to | DLP-056-000020818 |
| DLP-056-000020819 | to | DLP-056-000020819 |
| DLP-056-000020820 | to | DLP-056-000020820 |
| DLP-056-000006074 | to | DLP-056-000006074 |
| DLP-056-000019536 | to | DLP-056-000019536 |
| DLP-056-000006097 | to | DLP-056-000006097 |
| DLP-056-000019798 | to | DLP-056-000019798 |
| DLP-056-000006099 | to | DLP-056-000006099 |
| DLP-056-000019849 | to | DLP-056-000019849 |
| DLP-056-000006111 | to | DLP-056-000006111 |
| DLP-056-000019569 | to | DLP-056-000019569 |
| DLP-056-000019570 | to | DLP-056-000019570 |
| DLP-056-000006161 | to | DLP-056-000006161 |
| DLP-056-000017994 | to | DLP-056-000017994 |
| DLP-056-000017995 | to | DLP-056-000017995 |
| DLP-056-000006163 | to | DLP-056-000006163 |
| DLP-056-000018040 | to | DLP-056-000018040 |
| DLP-056-000018041 | to | DLP-056-000018041 |
| DLP-056-000007504 | to | DLP-056-000007504 |
| DLP-056-000018277 | to | DLP-056-000018277 |
| DLP-056-000007507 | to | DLP-056-000007507 |
| DLP-056-000018404 | to | DLP-056-000018404 |
| DLP-056-000007509 | to | DLP-056-000007509 |

| | | |
|---|---|---|
| DLP-056-000018431 | to | DLP-056-000018431 |
| DLP-056-000007716 | to | DLP-056-000007716 |
| DLP-056-000014219 | to | DLP-056-000014219 |
| DLP-056-000008557 | to | DLP-056-000008557 |
| DLP-056-000022547 | to | DLP-056-000022547 |
| DLP-056-000010845 | to | DLP-056-000010845 |
| DLP-056-000023228 | to | DLP-056-000023228 |
| DLP-056-000010977 | to | DLP-056-000010977 |
| DLP-056-000021996 | to | DLP-056-000021996 |
| DLP-059-000002496 | to | DLP-059-000002496 |
| DLP-059-000015146 | to | DLP-059-000015146 |
| DLP-059-000002524 | to | DLP-059-000002524 |
| DLP-059-000016360 | to | DLP-059-000016360 |
| DLP-059-000003783 | to | DLP-059-000003783 |
| DLP-059-000013579 | to | DLP-059-000013579 |
| DLP-059-000004239 | to | DLP-059-000004239 |
| DLP-059-000014210 | to | DLP-059-000014210 |
| DLP-059-000004254 | to | DLP-059-000004254 |
| DLP-059-000014341 | to | DLP-059-000014341 |
| DLP-059-000004255 | to | DLP-059-000004255 |
| DLP-059-000014362 | to | DLP-059-000014362 |
| DLP-059-000004256 | to | DLP-059-000004256 |
| DLP-059-000014380 | to | DLP-059-000014380 |
| DLP-059-000004530 | to | DLP-059-000004530 |
| DLP-059-000014225 | to | DLP-059-000014225 |
| DLP-059-000005140 | to | DLP-059-000005140 |
| DLP-059-000014982 | to | DLP-059-000014982 |
| DLP-059-000014983 | to | DLP-059-000014983 |
| DLP-059-000005223 | to | DLP-059-000005223 |
| DLP-059-000016510 | to | DLP-059-000016510 |
| DLP-059-000005530 | to | DLP-059-000005530 |
| DLP-059-000016978 | to | DLP-059-000016978 |
| DLP-059-000005542 | to | DLP-059-000005542 |
| DLP-059-000016386 | to | DLP-059-000016386 |
| DLP-059-000005543 | to | DLP-059-000005543 |
| DLP-059-000016486 | to | DLP-059-000016486 |
| DLP-059-000005557 | to | DLP-059-000005557 |
| DLP-059-000016983 | to | DLP-059-000016983 |
| DLP-059-000006240 | to | DLP-059-000006240 |
| DLP-059-000006559 | to | DLP-059-000006559 |
| DLP-059-000015291 | to | DLP-059-000015291 |
| DLP-059-000006631 | to | DLP-059-000006631 |
| DLP-059-000015409 | to | DLP-059-000015409 |
| DLP-059-000006644 | to | DLP-059-000006644 |

| | | |
|---|---|---|
| DLP-059-000015953 | to | DLP-059-000015953 |
| DLP-059-000006782 | to | DLP-059-000006782 |
| DLP-059-000016666 | to | DLP-059-000016666 |
| DLP-059-000009009 | to | DLP-059-000009009 |
| DLP-059-000020486 | to | DLP-059-000020486 |
| DLP-059-000020487 | to | DLP-059-000020487 |
| DLP-059-000009018 | to | DLP-059-000009018 |
| DLP-059-000017401 | to | DLP-059-000017401 |
| DLP-059-000017402 | to | DLP-059-000017402 |
| DLP-059-000009357 | to | DLP-059-000009357 |
| DLP-059-000020378 | to | DLP-059-000020378 |
| DLP-059-000009381 | to | DLP-059-000009381 |
| DLP-059-000019150 | to | DLP-059-000019150 |
| DLP-059-000019151 | to | DLP-059-000019151 |
| DLP-059-000009509 | to | DLP-059-000009509 |
| DLP-059-000019136 | to | DLP-059-000019136 |
| DLP-059-000009516 | to | DLP-059-000009516 |
| DLP-059-000019467 | to | DLP-059-000019467 |
| DLP-059-000009530 | to | DLP-059-000009530 |
| DLP-059-000020034 | to | DLP-059-000020034 |
| DLP-059-000009533 | to | DLP-059-000009533 |
| DLP-059-000018925 | to | DLP-059-000018925 |
| DLP-059-000009575 | to | DLP-059-000009575 |
| DLP-059-000019291 | to | DLP-059-000019291 |
| DLP-059-000009596 | to | DLP-059-000009596 |
| DLP-059-000018535 | to | DLP-059-000018535 |
| DLP-059-000018537 | to | DLP-059-000018537 |
| DLP-059-000009655 | to | DLP-059-000009655 |
| DLP-059-000021078 | to | DLP-059-000021078 |
| DLP-059-000009660 | to | DLP-059-000009660 |
| DLP-059-000018646 | to | DLP-059-000018646 |
| DLP-059-000009663 | to | DLP-059-000009663 |
| DLP-059-000019609 | to | DLP-059-000019609 |
| DLP-059-000009664 | to | DLP-059-000009664 |
| DLP-059-000019757 | to | DLP-059-000019757 |
| DLP-059-000009665 | to | DLP-059-000009665 |
| DLP-059-000019905 | to | DLP-059-000019905 |
| DLP-059-000009669 | to | DLP-059-000009669 |
| DLP-059-000020270 | to | DLP-059-000020270 |
| DLP-059-000009676 | to | DLP-059-000009676 |
| DLP-059-000019437 | to | DLP-059-000019437 |
| DLP-059-000009681 | to | DLP-059-000009681 |
| DLP-059-000019543 | to | DLP-059-000019543 |
| DLP-059-000009683 | to | DLP-059-000009683 |

| | | |
|---|---|---|
| DLP-059-000018567 | to | DLP-059-000018567 |
| DLP-059-000018569 | to | DLP-059-000018569 |
| DLP-059-000018575 | to | DLP-059-000018575 |
| DLP-059-000018577 | to | DLP-059-000018577 |
| DLP-059-000018578 | to | DLP-059-000018578 |
| DLP-059-000018579 | to | DLP-059-000018579 |
| DLP-059-000018580 | to | DLP-059-000018580 |
| DLP-059-000018581 | to | DLP-059-000018581 |
| DLP-059-000018582 | to | DLP-059-000018582 |
| DLP-059-000018583 | to | DLP-059-000018583 |
| DLP-059-000009684 | to | DLP-059-000009684 |
| DLP-059-000018489 | to | DLP-059-000018489 |
| DLP-059-000018490 | to | DLP-059-000018490 |
| DLP-059-000009769 | to | DLP-059-000009769 |
| DLP-059-000018934 | to | DLP-059-000018934 |
| DLP-059-000009772 | to | DLP-059-000009772 |
| DLP-059-000019379 | to | DLP-059-000019379 |
| DLP-061-000000407 | to | DLP-061-000000407 |
| DLP-061-000014701 | to | DLP-061-000014701 |
| DLP-061-000014702 | to | DLP-061-000014702 |
| DLP-061-000014703 | to | DLP-061-000014703 |
| DLP-061-000014704 | to | DLP-061-000014704 |
| DLP-061-000014705 | to | DLP-061-000014705 |
| DLP-061-000014706 | to | DLP-061-000014706 |
| DLP-061-000000408 | to | DLP-061-000000408 |
| DLP-061-000013631 | to | DLP-061-000013631 |
| DLP-061-000013632 | to | DLP-061-000013632 |
| DLP-061-000013633 | to | DLP-061-000013633 |
| DLP-061-000013634 | to | DLP-061-000013634 |
| DLP-061-000013635 | to | DLP-061-000013635 |
| DLP-061-000013636 | to | DLP-061-000013636 |
| DLP-061-000000615 | to | DLP-061-000000615 |
| DLP-061-000013230 | to | DLP-061-000013230 |
| DLP-061-000002657 | to | DLP-061-000002657 |
| DLP-061-000022852 | to | DLP-061-000022852 |
| DLP-061-000002665 | to | DLP-061-000002665 |
| DLP-061-000022966 | to | DLP-061-000022966 |
| DLP-061-000003247 | to | DLP-061-000003247 |
| DLP-061-000015314 | to | DLP-061-000015314 |
| DLP-061-000005736 | to | DLP-061-000005736 |
| DLP-061-000015505 | to | DLP-061-000015505 |
| DLP-061-000006852 | to | DLP-061-000006852 |
| DLP-061-000023669 | to | DLP-061-000023669 |
| DLP-061-000023670 | to | DLP-061-000023670 |

| | | |
|---|---|---|
| DLP-061-000007638 | to | DLP-061-000007638 |
| DLP-061-000023400 | to | DLP-061-000023400 |
| DLP-061-000023401 | to | DLP-061-000023401 |
| DLP-061-000007740 | to | DLP-061-000007740 |
| DLP-061-000008117 | to | DLP-061-000008117 |
| DLP-061-000019533 | to | DLP-061-000019533 |
| DLP-061-000019534 | to | DLP-061-000019534 |
| DLP-061-000009300 | to | DLP-061-000009300 |
| DLP-061-000022480 | to | DLP-061-000022480 |
| DLP-061-000009319 | to | DLP-061-000009319 |
| DLP-061-000024239 | to | DLP-061-000024239 |
| DLP-061-000009358 | to | DLP-061-000009358 |
| DLP-061-000018043 | to | DLP-061-000018043 |
| DLP-061-000011188 | to | DLP-061-000011188 |
| DLP-061-000021770 | to | DLP-061-000021770 |
| DLP-061-000021771 | to | DLP-061-000021771 |
| DLP-061-000011214 | to | DLP-061-000011214 |
| DLP-061-000022182 | to | DLP-061-000022182 |
| DLP-061-000011215 | to | DLP-061-000011215 |
| DLP-061-000021851 | to | DLP-061-000021851 |
| DLP-061-000021852 | to | DLP-061-000021852 |
| DLP-061-000021853 | to | DLP-061-000021853 |
| DLP-061-000021854 | to | DLP-061-000021854 |
| DLP-061-000021855 | to | DLP-061-000021855 |
| DLP-061-000011221 | to | DLP-061-000011221 |
| DLP-061-000022148 | to | DLP-061-000022148 |
| DLP-061-000011227 | to | DLP-061-000011227 |
| DLP-061-000022088 | to | DLP-061-000022088 |
| DLP-061-000011246 | to | DLP-061-000011246 |
| DLP-061-000022113 | to | DLP-061-000022113 |
| DLP-061-000011271 | to | DLP-061-000011271 |
| DLP-061-000022746 | to | DLP-061-000022746 |
| DLP-061-000022747 | to | DLP-061-000022747 |
| DLP-061-000022748 | to | DLP-061-000022748 |
| DLP-061-000022749 | to | DLP-061-000022749 |
| DLP-061-000022750 | to | DLP-061-000022750 |
| DLP-061-000012892 | to | DLP-061-000012892 |
| DLP-061-000019922 | to | DLP-061-000019922 |
| DLP-061-000019923 | to | DLP-061-000019923 |
| DLP-061-000013004 | to | DLP-061-000013004 |
| DLP-061-000020657 | to | DLP-061-000020657 |
| DLP-061-000013006 | to | DLP-061-000013006 |
| DLP-061-000020678 | to | DLP-061-000020678 |
| DLP-062-000000102 | to | DLP-062-000000102 |

| | | |
|---|---|---|
| DLP-062-000002483 | to | DLP-062-000002483 |
| DLP-062-000000182 | to | DLP-062-000000182 |
| DLP-062-000003617 | to | DLP-062-000003617 |
| DLP-062-000000292 | to | DLP-062-000000292 |
| DLP-062-000002757 | to | DLP-062-000002757 |
| DLP-062-000000293 | to | DLP-062-000000293 |
| DLP-062-000002768 | to | DLP-062-000002768 |
| DLP-062-000000375 | to | DLP-062-000000375 |
| DLP-062-000002735 | to | DLP-062-000002735 |
| DLP-062-000002736 | to | DLP-062-000002736 |
| DLP-062-000000431 | to | DLP-062-000000431 |
| DLP-062-000003183 | to | DLP-062-000003183 |
| DLP-062-000000433 | to | DLP-062-000000433 |
| DLP-062-000003202 | to | DLP-062-000003202 |
| DLP-062-000000446 | to | DLP-062-000000446 |
| DLP-062-000003359 | to | DLP-062-000003359 |
| DLP-062-000003360 | to | DLP-062-000003360 |
| DLP-062-000000891 | to | DLP-062-000000891 |
| DLP-062-000004286 | to | DLP-062-000004286 |
| DLP-062-000000901 | to | DLP-062-000000901 |
| DLP-062-000004486 | to | DLP-062-000004486 |
| DLP-062-000001266 | to | DLP-062-000001266 |
| DLP-062-000001379 | to | DLP-062-000001379 |
| DLP-062-000004066 | to | DLP-062-000004066 |
| DLP-062-000001718 | to | DLP-062-000001718 |
| DLP-062-000002939 | to | DLP-062-000002939 |
| DLP-062-000001720 | to | DLP-062-000001720 |
| DLP-062-000003258 | to | DLP-062-000003258 |
| DLP-062-000001776 | to | DLP-062-000001776 |
| DLP-062-000002854 | to | DLP-062-000002854 |
| DLP-062-000002855 | to | DLP-062-000002855 |
| DLP-063-000000383 | to | DLP-063-000000383 |
| DLP-063-000001456 | to | DLP-063-000001456 |
| DLP-063-000001457 | to | DLP-063-000001457 |
| DLP-063-000001458 | to | DLP-063-000001458 |
| DLP-063-000001459 | to | DLP-063-000001459 |
| DLP-063-000000494 | to | DLP-063-000000494 |
| DLP-063-000001682 | to | DLP-063-000001682 |
| DLP-063-000001683 | to | DLP-063-000001683 |
| DLP-063-000000589 | to | DLP-063-000000589 |
| DLP-063-000002407 | to | DLP-063-000002407 |
| DLP-063-000002408 | to | DLP-063-000002408 |
| DLP-063-000000736 | to | DLP-063-000000736 |
| DLP-063-000001860 | to | DLP-063-000001860 |

| | | |
|---|---|---|
| DLP-063-000001861 | to | DLP-063-000001861 |
| DLP-063-000003767 | to | DLP-063-000003767 |
| DLP-063-000031645 | to | DLP-063-000031645 |
| DLP-063-000003788 | to | DLP-063-000003788 |
| DLP-063-000032014 | to | DLP-063-000032014 |
| DLP-063-000006275 | to | DLP-063-000006275 |
| DLP-063-000026731 | to | DLP-063-000026731 |
| DLP-063-000026732 | to | DLP-063-000026732 |
| DLP-063-000006579 | to | DLP-063-000006579 |
| DLP-063-000036332 | to | DLP-063-000036332 |
| DLP-063-000006580 | to | DLP-063-000006580 |
| DLP-063-000036338 | to | DLP-063-000036338 |
| DLP-063-000006584 | to | DLP-063-000006584 |
| DLP-063-000025534 | to | DLP-063-000025534 |
| DLP-063-000006595 | to | DLP-063-000006595 |
| DLP-063-000025594 | to | DLP-063-000025594 |
| DLP-063-000006598 | to | DLP-063-000006598 |
| DLP-063-000025619 | to | DLP-063-000025619 |
| DLP-063-000006973 | to | DLP-063-000006973 |
| DLP-063-000030871 | to | DLP-063-000030871 |
| DLP-063-000007362 | to | DLP-063-000007362 |
| DLP-063-000027018 | to | DLP-063-000027018 |
| DLP-063-000027019 | to | DLP-063-000027019 |
| DLP-063-000007855 | to | DLP-063-000007855 |
| DLP-063-000035178 | to | DLP-063-000035178 |
| DLP-063-000035181 | to | DLP-063-000035181 |
| DLP-063-000035182 | to | DLP-063-000035182 |
| DLP-063-000035183 | to | DLP-063-000035183 |
| DLP-063-000008988 | to | DLP-063-000008988 |
| DLP-063-000033972 | to | DLP-063-000033972 |
| DLP-063-000008992 | to | DLP-063-000008992 |
| DLP-063-000034306 | to | DLP-063-000034306 |
| DLP-063-000009740 | to | DLP-063-000009740 |
| DLP-063-000033294 | to | DLP-063-000033294 |
| DLP-063-000033295 | to | DLP-063-000033295 |
| DLP-063-000033296 | to | DLP-063-000033296 |
| DLP-063-000009876 | to | DLP-063-000009876 |
| DLP-063-000025763 | to | DLP-063-000025763 |
| DLP-063-000025764 | to | DLP-063-000025764 |
| DLP-063-000025765 | to | DLP-063-000025765 |
| DLP-063-000009880 | to | DLP-063-000009880 |
| DLP-063-000025811 | to | DLP-063-000025811 |
| DLP-063-000025812 | to | DLP-063-000025812 |
| DLP-063-000025813 | to | DLP-063-000025813 |

| | | |
|---|---|---|
| DLP-063-000010093 | to | DLP-063-000010093 |
| DLP-063-000029258 | to | DLP-063-000029258 |
| DLP-063-000029259 | to | DLP-063-000029259 |
| DLP-063-000029260 | to | DLP-063-000029260 |
| DLP-063-000010704 | to | DLP-063-000010704 |
| DLP-063-000027349 | to | DLP-063-000027349 |
| DLP-063-000010817 | to | DLP-063-000010817 |
| DLP-063-000036515 | to | DLP-063-000036515 |
| DLP-063-000011340 | to | DLP-063-000011340 |
| DLP-063-000035411 | to | DLP-063-000035411 |
| DLP-063-000011454 | to | DLP-063-000011454 |
| DLP-063-000034054 | to | DLP-063-000034054 |
| DLP-063-000011494 | to | DLP-063-000011494 |
| DLP-063-000035472 | to | DLP-063-000035472 |
| DLP-063-000035473 | to | DLP-063-000035473 |
| DLP-063-000011582 | to | DLP-063-000011582 |
| DLP-063-000033635 | to | DLP-063-000033635 |
| DLP-063-000012093 | to | DLP-063-000012093 |
| DLP-063-000024966 | to | DLP-063-000024966 |
| DLP-063-000012312 | to | DLP-063-000012312 |
| DLP-063-000022747 | to | DLP-063-000022747 |
| DLP-063-000012681 | to | DLP-063-000012681 |
| DLP-063-000037540 | to | DLP-063-000037540 |
| DLP-063-000013645 | to | DLP-063-000013645 |
| DLP-063-000023750 | to | DLP-063-000023750 |
| DLP-063-000014122 | to | DLP-063-000014122 |
| DLP-063-000024463 | to | DLP-063-000024463 |
| DLP-063-000014173 | to | DLP-063-000014173 |
| DLP-063-000026715 | to | DLP-063-000026715 |
| DLP-063-000014174 | to | DLP-063-000014174 |
| DLP-063-000026734 | to | DLP-063-000026734 |
| DLP-063-000014184 | to | DLP-063-000014184 |
| DLP-063-000026775 | to | DLP-063-000026775 |
| DLP-063-000014605 | to | DLP-063-000014605 |
| DLP-063-000021789 | to | DLP-063-000021789 |
| DLP-063-000014669 | to | DLP-063-000014669 |
| DLP-063-000020579 | to | DLP-063-000020579 |
| DLP-063-000014720 | to | DLP-063-000014720 |
| DLP-063-000037377 | to | DLP-063-000037377 |
| DLP-063-000037379 | to | DLP-063-000037379 |
| DLP-063-000015409 | to | DLP-063-000015409 |
| DLP-063-000036052 | to | DLP-063-000036052 |
| DLP-063-000017437 | to | DLP-063-000017437 |
| DLP-063-000024039 | to | DLP-063-000024039 |

31

| | | |
|---|---|---|
| DLP-063-000018233 | to | DLP-063-000018233 |
| DLP-063-000023024 | to | DLP-063-000023024 |
| DLP-063-000018297 | to | DLP-063-000018297 |
| DLP-063-000024631 | to | DLP-063-000024631 |
| DLP-063-000018589 | to | DLP-063-000018589 |
| DLP-063-000032048 | to | DLP-063-000032048 |
| DLP-063-000032049 | to | DLP-063-000032049 |
| DLP-063-000018611 | to | DLP-063-000018611 |
| DLP-063-000032413 | to | DLP-063-000032413 |
| DLP-063-000018612 | to | DLP-063-000018612 |
| DLP-063-000032902 | to | DLP-063-000032902 |
| DLP-063-000032903 | to | DLP-063-000032903 |
| DLP-063-000032905 | to | DLP-063-000032905 |
| DLP-063-000032906 | to | DLP-063-000032906 |
| DLP-063-000032907 | to | DLP-063-000032907 |
| DLP-063-000018620 | to | DLP-063-000018620 |
| DLP-063-000031900 | to | DLP-063-000031900 |
| DLP-063-000018630 | to | DLP-063-000018630 |
| DLP-063-000026082 | to | DLP-063-000026082 |
| DLP-063-000018655 | to | DLP-063-000018655 |
| DLP-063-000025451 | to | DLP-063-000025451 |
| DLP-063-000018683 | to | DLP-063-000018683 |
| DLP-063-000025049 | to | DLP-063-000025049 |
| DLP-063-000025053 | to | DLP-063-000025053 |
| DLP-063-000025054 | to | DLP-063-000025054 |
| DLP-063-000025056 | to | DLP-063-000025056 |
| DLP-063-000025057 | to | DLP-063-000025057 |
| DLP-063-000019012 | to | DLP-063-000019012 |
| DLP-063-000020136 | to | DLP-063-000020136 |
| DLP-063-000036169 | to | DLP-063-000036169 |
| DLP-064-000000027 | to | DLP-064-000000027 |
| DLP-064-000004075 | to | DLP-064-000004075 |
| DLP-064-000004076 | to | DLP-064-000004076 |
| DLP-064-000004077 | to | DLP-064-000004077 |
| DLP-064-000004078 | to | DLP-064-000004078 |
| DLP-064-000004079 | to | DLP-064-000004079 |
| DLP-064-000004080 | to | DLP-064-000004080 |
| DLP-066-000000747 | to | DLP-066-000000747 |
| DLP-066-000003795 | to | DLP-066-000003795 |
| DLP-066-000000748 | to | DLP-066-000000748 |
| DLP-066-000003954 | to | DLP-066-000003954 |
| DLP-066-000001108 | to | DLP-066-000001108 |
| DLP-066-000004488 | to | DLP-066-000004488 |
| DLP-066-000004489 | to | DLP-066-000004489 |

| | | |
|---|---|---|
| DLP-066-000001143 | to | DLP-066-000001143 |
| DLP-066-000004310 | to | DLP-066-000004310 |
| DLP-066-000001406 | to | DLP-066-000001406 |
| DLP-066-000004391 | to | DLP-066-000004391 |
| DLP-066-000001507 | to | DLP-066-000001507 |
| DLP-066-000003388 | to | DLP-066-000003388 |
| DLP-066-000001642 | to | DLP-066-000001642 |
| DLP-066-000003549 | to | DLP-066-000003549 |
| DLP-066-000003550 | to | DLP-066-000003550 |
| DLP-066-000003552 | to | DLP-066-000003552 |
| DLP-066-000003553 | to | DLP-066-000003553 |
| DLP-066-000003554 | to | DLP-066-000003554 |
| DLP-066-000002050 | to | DLP-066-000002050 |
| DLP-066-000002877 | to | DLP-066-000002877 |
| DLP-066-000002076 | to | DLP-066-000002076 |
| DLP-066-000002427 | to | DLP-066-000002427 |
| DLP-066-000003616 | to | DLP-066-000003616 |
| DLP-066-000004677 | to | DLP-066-000004677 |
| DLP-066-000002591 | to | DLP-066-000002591 |
| DLP-066-000002974 | to | DLP-066-000002974 |
| DLP-066-000002593 | to | DLP-066-000002593 |
| DLP-066-000003007 | to | DLP-066-000003007 |
| DLP-066-000004731 | to | DLP-066-000004731 |
| DLP-066-000014626 | to | DLP-066-000014626 |
| DLP-066-000014627 | to | DLP-066-000014627 |
| DLP-066-000004735 | to | DLP-066-000004735 |
| DLP-066-000014683 | to | DLP-066-000014683 |
| DLP-066-000004736 | to | DLP-066-000004736 |
| DLP-066-000014711 | to | DLP-066-000014711 |
| DLP-066-000005037 | to | DLP-066-000005037 |
| DLP-066-000015250 | to | DLP-066-000015250 |
| DLP-066-000005066 | to | DLP-066-000005066 |
| DLP-066-000005114 | to | DLP-066-000005114 |
| DLP-066-000016915 | to | DLP-066-000016915 |
| DLP-066-000005302 | to | DLP-066-000005302 |
| DLP-066-000016110 | to | DLP-066-000016110 |
| DLP-066-000005314 | to | DLP-066-000005314 |
| DLP-066-000014970 | to | DLP-066-000014970 |
| DLP-066-000023035 | to | DLP-066-000023035 |
| DLP-066-000005573 | to | DLP-066-000005573 |
| DLP-066-000014411 | to | DLP-066-000014411 |
| DLP-066-000005657 | to | DLP-066-000005657 |
| DLP-066-000014405 | to | DLP-066-000014405 |
| DLP-066-000005905 | to | DLP-066-000005905 |

| | | |
|---|---|---|
| DLP-066-000006417 | to | DLP-066-000006417 |
| DLP-066-000016448 | to | DLP-066-000016448 |
| DLP-066-000006529 | to | DLP-066-000006529 |
| DLP-066-000016297 | to | DLP-066-000016297 |
| DLP-066-000006554 | to | DLP-066-000006554 |
| DLP-066-000016701 | to | DLP-066-000016701 |
| DLP-066-000006561 | to | DLP-066-000006561 |
| DLP-066-000016001 | to | DLP-066-000016001 |
| DLP-066-000006570 | to | DLP-066-000006570 |
| DLP-066-000016051 | to | DLP-066-000016051 |
| DLP-066-000006571 | to | DLP-066-000006571 |
| DLP-066-000015841 | to | DLP-066-000015841 |
| DLP-066-000006579 | to | DLP-066-000006579 |
| DLP-066-000015954 | to | DLP-066-000015954 |
| DLP-066-000006582 | to | DLP-066-000006582 |
| DLP-066-000016440 | to | DLP-066-000016440 |
| DLP-066-000006743 | to | DLP-066-000006743 |
| DLP-066-000015176 | to | DLP-066-000015176 |
| DLP-066-000006744 | to | DLP-066-000006744 |
| DLP-066-000015218 | to | DLP-066-000015218 |
| DLP-066-000006752 | to | DLP-066-000006752 |
| DLP-066-000016615 | to | DLP-066-000016615 |
| DLP-066-000006855 | to | DLP-066-000006855 |
| DLP-066-000016386 | to | DLP-066-000016386 |
| DLP-066-000007349 | to | DLP-066-000007349 |
| DLP-066-000008405 | to | DLP-066-000008405 |
| DLP-066-000014015 | to | DLP-066-000014015 |
| DLP-066-000008965 | to | DLP-066-000008965 |
| DLP-066-000019943 | to | DLP-066-000019943 |
| DLP-066-000009351 | to | DLP-066-000009351 |
| DLP-066-000020244 | to | DLP-066-000020244 |
| DLP-066-000020245 | to | DLP-066-000020245 |
| DLP-066-000009352 | to | DLP-066-000009352 |
| DLP-066-000020277 | to | DLP-066-000020277 |
| DLP-066-000009353 | to | DLP-066-000009353 |
| DLP-066-000020317 | to | DLP-066-000020317 |
| DLP-066-000010138 | to | DLP-066-000010138 |
| DLP-066-000022535 | to | DLP-066-000022535 |
| DLP-066-000022538 | to | DLP-066-000022538 |
| DLP-066-000010144 | to | DLP-066-000010144 |
| DLP-066-000021985 | to | DLP-066-000021985 |
| DLP-066-000010145 | to | DLP-066-000010145 |
| DLP-066-000021773 | to | DLP-066-000021773 |
| DLP-066-000010704 | to | DLP-066-000010704 |

| | | |
|---|---|---|
| DLP-066-000021646 | to | DLP-066-000021646 |
| DLP-066-000010750 | to | DLP-066-000010750 |
| DLP-066-000022895 | to | DLP-066-000022895 |
| DLP-066-000010758 | to | DLP-066-000010758 |
| DLP-066-000010857 | to | DLP-066-000010857 |
| DLP-066-000023258 | to | DLP-066-000023258 |
| DLP-066-000011774 | to | DLP-066-000011774 |
| DLP-066-000018737 | to | DLP-066-000018737 |
| DLP-066-000011862 | to | DLP-066-000011862 |
| DLP-066-000011896 | to | DLP-066-000011896 |
| DLP-066-000019369 | to | DLP-066-000019369 |
| DLP-066-000011909 | to | DLP-066-000011909 |
| DLP-066-000018398 | to | DLP-066-000018398 |
| DLP-066-000018399 | to | DLP-066-000018399 |
| DLP-066-000018400 | to | DLP-066-000018400 |
| DLP-066-000018401 | to | DLP-066-000018401 |
| DLP-066-000018402 | to | DLP-066-000018402 |
| DLP-066-000018404 | to | DLP-066-000018404 |
| DLP-066-000018405 | to | DLP-066-000018405 |
| DLP-066-000012087 | to | DLP-066-000012087 |
| DLP-066-000017973 | to | DLP-066-000017973 |
| DLP-066-000012381 | to | DLP-066-000012381 |
| DLP-066-000019292 | to | DLP-066-000019292 |
| DLP-066-000012750 | to | DLP-066-000012750 |
| DLP-066-000017917 | to | DLP-066-000017917 |
| DLP-066-000012752 | to | DLP-066-000012752 |
| DLP-066-000013470 | to | DLP-066-000013470 |
| DLP-066-000019056 | to | DLP-066-000019056 |
| DLP-066-000019057 | to | DLP-066-000019057 |
| DLP-066-000019058 | to | DLP-066-000019058 |
| DLP-066-000019059 | to | DLP-066-000019059 |
| DLP-066-000013474 | to | DLP-066-000013474 |
| DLP-066-000019199 | to | DLP-066-000019199 |
| DLP-066-000019200 | to | DLP-066-000019200 |
| DLP-066-000019201 | to | DLP-066-000019201 |
| DLP-066-000019202 | to | DLP-066-000019202 |
| DLP-066-000013490 | to | DLP-066-000013490 |
| DLP-066-000019038 | to | DLP-066-000019038 |
| DLP-066-000019039 | to | DLP-066-000019039 |
| DLP-066-000013828 | to | DLP-066-000013828 |
| DLP-066-000018233 | to | DLP-066-000018233 |
| DLP-066-000013829 | to | DLP-066-000013829 |
| DLP-066-000018070 | to | DLP-066-000018070 |
| DLP-066-000013830 | to | DLP-066-000013830 |

| | | |
|---|---|---|
| DLP-066-000018045 | to | DLP-066-000018045 |
| DLP-067-000000010 | to | DLP-067-000000010 |
| DLP-067-000001161 | to | DLP-067-000001161 |
| DLP-067-000001162 | to | DLP-067-000001162 |
| DLP-067-000001163 | to | DLP-067-000001163 |
| DLP-067-000001164 | to | DLP-067-000001164 |
| DLP-067-000001165 | to | DLP-067-000001165 |
| DLP-067-000001166 | to | DLP-067-000001166 |
| DLP-067-000001167 | to | DLP-067-000001167 |
| DLP-067-000001168 | to | DLP-067-000001168 |
| DLP-067-000001169 | to | DLP-067-000001169 |
| DLP-067-000002814 | to | DLP-067-000002814 |
| DLP-067-000004270 | to | DLP-067-000004270 |
| DLP-067-000004271 | to | DLP-067-000004271 |
| DLP-067-000004272 | to | DLP-067-000004272 |
| DLP-067-000004273 | to | DLP-067-000004273 |
| DLP-067-000004274 | to | DLP-067-000004274 |
| DLP-067-000004275 | to | DLP-067-000004275 |
| DLP-067-000004276 | to | DLP-067-000004276 |
| DLP-067-000004277 | to | DLP-067-000004277 |
| DLP-067-000004278 | to | DLP-067-000004278 |
| DLP-067-000004279 | to | DLP-067-000004279 |
| DLP-067-000004280 | to | DLP-067-000004280 |
| DLP-067-000004281 | to | DLP-067-000004281 |
| DLP-067-000004282 | to | DLP-067-000004282 |
| DLP-067-000004283 | to | DLP-067-000004283 |
| DLP-067-000004284 | to | DLP-067-000004284 |
| DLP-067-000004285 | to | DLP-067-000004285 |
| DLP-067-000002845 | to | DLP-067-000002845 |
| DLP-067-000004045 | to | DLP-067-000004045 |
| DLP-067-000003460 | to | DLP-067-000003460 |
| DLP-067-000004253 | to | DLP-067-000004253 |
| DLP-067-000003639 | to | DLP-067-000003639 |
| DLP-067-000004177 | to | DLP-067-000004177 |
| DLP-067-000004835 | to | DLP-067-000004835 |
| DLP-067-000007743 | to | DLP-067-000007743 |
| DLP-067-000007744 | to | DLP-067-000007744 |
| DLP-067-000004936 | to | DLP-067-000004936 |
| DLP-067-000008550 | to | DLP-067-000008550 |
| DLP-067-000008551 | to | DLP-067-000008551 |
| DLP-067-000008552 | to | DLP-067-000008552 |
| DLP-067-000008553 | to | DLP-067-000008553 |
| DLP-067-000005673 | to | DLP-067-000005673 |
| DLP-067-000009652 | to | DLP-067-000009652 |

| | | |
|---|---|---|
| DLP-067-000005776 | to | DLP-067-000005776 |
| DLP-067-000009146 | to | DLP-067-000009146 |
| DLP-067-000006384 | to | DLP-067-000006384 |
| DLP-067-000006565 | to | DLP-067-000006565 |
| DLP-067-000006970 | to | DLP-067-000006970 |
| DLP-067-000010450 | to | DLP-067-000010450 |
| DLP-067-000017775 | to | DLP-067-000017775 |
| DLP-067-000017776 | to | DLP-067-000017776 |
| DLP-067-000017778 | to | DLP-067-000017778 |
| DLP-067-000017780 | to | DLP-067-000017780 |
| DLP-067-000010465 | to | DLP-067-000010465 |
| DLP-067-000018478 | to | DLP-067-000018478 |
| DLP-067-000010751 | to | DLP-067-000010751 |
| DLP-067-000015940 | to | DLP-067-000015940 |
| DLP-067-000010989 | to | DLP-067-000010989 |
| DLP-067-000015984 | to | DLP-067-000015984 |
| DLP-067-000010997 | to | DLP-067-000010997 |
| DLP-067-000016316 | to | DLP-067-000016316 |
| DLP-067-000011015 | to | DLP-067-000011015 |
| DLP-067-000015979 | to | DLP-067-000015979 |
| DLP-067-000011534 | to | DLP-067-000011534 |
| DLP-067-000015772 | to | DLP-067-000015772 |
| DLP-067-000011542 | to | DLP-067-000011542 |
| DLP-067-000011702 | to | DLP-067-000011702 |
| DLP-067-000016517 | to | DLP-067-000016517 |
| DLP-067-000016518 | to | DLP-067-000016518 |
| DLP-067-000016521 | to | DLP-067-000016521 |
| DLP-067-000016524 | to | DLP-067-000016524 |
| DLP-067-000016525 | to | DLP-067-000016525 |
| DLP-067-000016526 | to | DLP-067-000016526 |
| DLP-067-000016527 | to | DLP-067-000016527 |
| DLP-067-000016529 | to | DLP-067-000016529 |
| DLP-067-000016533 | to | DLP-067-000016533 |
| DLP-067-000012238 | to | DLP-067-000012238 |
| DLP-067-000015268 | to | DLP-067-000015268 |
| DLP-067-000012348 | to | DLP-067-000012348 |
| DLP-067-000016391 | to | DLP-067-000016391 |
| DLP-067-000012389 | to | DLP-067-000012389 |
| DLP-067-000016577 | to | DLP-067-000016577 |
| DLP-067-000016581 | to | DLP-067-000016581 |
| DLP-067-000012390 | to | DLP-067-000012390 |
| DLP-067-000016621 | to | DLP-067-000016621 |
| DLP-067-000012471 | to | DLP-067-000012471 |
| DLP-067-000018333 | to | DLP-067-000018333 |

| | | |
|---|---|---|
| DLP-067-000012528 | to | DLP-067-000012528 |
| DLP-067-000017189 | to | DLP-067-000017189 |
| DLP-067-000012807 | to | DLP-067-000012807 |
| DLP-067-000015951 | to | DLP-067-000015951 |
| DLP-067-000012879 | to | DLP-067-000012879 |
| DLP-067-000015418 | to | DLP-067-000015418 |
| DLP-067-000012881 | to | DLP-067-000012881 |
| DLP-067-000015256 | to | DLP-067-000015256 |
| DLP-067-000012950 | to | DLP-067-000012950 |
| DLP-067-000017832 | to | DLP-067-000017832 |
| DLP-067-000017833 | to | DLP-067-000017833 |
| DLP-067-000013116 | to | DLP-067-000013116 |
| DLP-067-000018115 | to | DLP-067-000018115 |
| DLP-067-000013134 | to | DLP-067-000013134 |
| DLP-067-000018621 | to | DLP-067-000018621 |
| DLP-067-000018622 | to | DLP-067-000018622 |
| DLP-067-000013348 | to | DLP-067-000013348 |
| DLP-067-000016860 | to | DLP-067-000016860 |
| DLP-067-000013373 | to | DLP-067-000013373 |
| DLP-067-000016481 | to | DLP-067-000016481 |
| DLP-067-000016483 | to | DLP-067-000016483 |
| DLP-067-000016486 | to | DLP-067-000016486 |
| DLP-067-000013374 | to | DLP-067-000013374 |
| DLP-067-000016546 | to | DLP-067-000016546 |
| DLP-067-000016547 | to | DLP-067-000016547 |
| DLP-067-000016549 | to | DLP-067-000016549 |
| DLP-067-000016551 | to | DLP-067-000016551 |
| DLP-067-000013381 | to | DLP-067-000013381 |
| DLP-067-000016466 | to | DLP-067-000016466 |
| DLP-067-000016467 | to | DLP-067-000016467 |
| DLP-067-000016468 | to | DLP-067-000016468 |
| DLP-067-000016469 | to | DLP-067-000016469 |
| DLP-067-000016470 | to | DLP-067-000016470 |
| DLP-067-000016471 | to | DLP-067-000016471 |
| DLP-067-000016472 | to | DLP-067-000016472 |
| DLP-067-000016473 | to | DLP-067-000016473 |
| DLP-067-000016474 | to | DLP-067-000016474 |
| DLP-067-000016475 | to | DLP-067-000016475 |
| DLP-067-000016476 | to | DLP-067-000016476 |
| DLP-067-000013619 | to | DLP-067-000013619 |
| DLP-067-000015451 | to | DLP-067-000015451 |
| DLP-067-000013994 | to | DLP-067-000013994 |
| DLP-067-000018079 | to | DLP-067-000018079 |
| DLP-067-000014009 | to | DLP-067-000014009 |

| | | |
|---|---|---|
| DLP-067-000018938 | to | DLP-067-000018938 |
| DLP-067-000014313 | to | DLP-067-000014313 |
| DLP-067-000015658 | to | DLP-067-000015658 |
| DLP-067-000014315 | to | DLP-067-000014315 |
| DLP-067-000015203 | to | DLP-067-000015203 |
| DLP-067-000014318 | to | DLP-067-000014318 |
| DLP-067-000015321 | to | DLP-067-000015321 |
| DLP-067-000015323 | to | DLP-067-000015323 |
| DLP-067-000015326 | to | DLP-067-000015326 |
| DLP-067-000015328 | to | DLP-067-000015328 |
| DLP-067-000015329 | to | DLP-067-000015329 |
| DLP-067-000015330 | to | DLP-067-000015330 |
| DLP-067-000015331 | to | DLP-067-000015331 |
| DLP-067-000015332 | to | DLP-067-000015332 |
| DLP-067-000015333 | to | DLP-067-000015333 |
| DLP-067-000015334 | to | DLP-067-000015334 |
| DLP-067-000015335 | to | DLP-067-000015335 |
| DLP-067-000015336 | to | DLP-067-000015336 |
| DLP-067-000015337 | to | DLP-067-000015337 |
| DLP-067-000015338 | to | DLP-067-000015338 |
| DLP-067-000015339 | to | DLP-067-000015339 |
| DLP-067-000015340 | to | DLP-067-000015340 |
| DLP-067-000015341 | to | DLP-067-000015341 |
| DLP-067-000015342 | to | DLP-067-000015342 |
| DLP-067-000015343 | to | DLP-067-000015343 |
| DLP-067-000015344 | to | DLP-067-000015344 |
| DLP-067-000015345 | to | DLP-067-000015345 |
| DLP-067-000014559 | to | DLP-067-000014559 |
| DLP-067-000014997 | to | DLP-067-000014997 |
| DLP-067-000014783 | to | DLP-067-000014783 |
| DLP-067-000015910 | to | DLP-067-000015910 |
| DLP-067-000014786 | to | DLP-067-000014786 |
| DLP-067-000016012 | to | DLP-067-000016012 |
| DLP-068-000003550 | to | DLP-068-000003550 |
| DLP-068-000010761 | to | DLP-068-000010761 |
| DLP-068-000003664 | to | DLP-068-000003664 |
| DLP-068-000008274 | to | DLP-068-000008274 |
| DLP-068-000003665 | to | DLP-068-000003665 |
| DLP-068-000008300 | to | DLP-068-000008300 |
| DLP-068-000003666 | to | DLP-068-000003666 |
| DLP-068-000008415 | to | DLP-068-000008415 |
| DLP-068-000004371 | to | DLP-068-000004371 |
| DLP-068-000010129 | to | DLP-068-000010129 |
| DLP-068-000010130 | to | DLP-068-000010130 |

| | | |
|---|---|---|
| DLP-068-000010132 | to | DLP-068-000010132 |
| DLP-068-000004419 | to | DLP-068-000004419 |
| DLP-068-000009914 | to | DLP-068-000009914 |
| DLP-068-000009915 | to | DLP-068-000009915 |
| DLP-068-000009916 | to | DLP-068-000009916 |
| DLP-068-000004458 | to | DLP-068-000004458 |
| DLP-068-000010463 | to | DLP-068-000010463 |
| DLP-068-000004741 | to | DLP-068-000004741 |
| DLP-068-000010845 | to | DLP-068-000010845 |
| DLP-068-000005098 | to | DLP-068-000005098 |
| DLP-068-000010190 | to | DLP-068-000010190 |
| DLP-068-000005300 | to | DLP-068-000005300 |
| DLP-068-000009578 | to | DLP-068-000009578 |
| DLP-068-000005319 | to | DLP-068-000005319 |
| DLP-068-000009198 | to | DLP-068-000009198 |
| DLP-068-000005504 | to | DLP-068-000005504 |
| DLP-068-000009033 | to | DLP-068-000009033 |
| DLP-068-000005505 | to | DLP-068-000005505 |
| DLP-068-000009076 | to | DLP-068-000009076 |
| DLP-069-000000814 | to | DLP-069-000000814 |
| DLP-069-000002408 | to | DLP-069-000002408 |
| DLP-069-000000820 | to | DLP-069-000000820 |
| DLP-069-000002989 | to | DLP-069-000002989 |
| DLP-069-000000895 | to | DLP-069-000000895 |
| DLP-069-000002458 | to | DLP-069-000002458 |
| DLP-069-000002459 | to | DLP-069-000002459 |
| DLP-069-000002460 | to | DLP-069-000002460 |
| DLP-069-000000928 | to | DLP-069-000000928 |
| DLP-069-000002520 | to | DLP-069-000002520 |
| DLP-069-000002521 | to | DLP-069-000002521 |
| DLP-069-000002522 | to | DLP-069-000002522 |
| DLP-069-000000953 | to | DLP-069-000000953 |
| DLP-069-000002555 | to | DLP-069-000002555 |
| DLP-069-000002556 | to | DLP-069-000002556 |
| DLP-069-000002557 | to | DLP-069-000002557 |
| DLP-069-000001247 | to | DLP-069-000001247 |
| DLP-069-000002384 | to | DLP-069-000002384 |
| DLP-069-000001572 | to | DLP-069-000001572 |
| DLP-069-000002853 | to | DLP-069-000002853 |
| DLP-069-000002110 | to | DLP-069-000002110 |
| DLP-069-000003249 | to | DLP-069-000003249 |
| DLP-069-000003250 | to | DLP-069-000003250 |
| DLP-069-000002126 | to | DLP-069-000002126 |
| DLP-069-000003273 | to | DLP-069-000003273 |

| | | |
|---|---|---|
| DLP-069-000003274 | to | DLP-069-000003274 |
| DLP-069-000003650 | to | DLP-069-000003650 |
| DLP-069-000011915 | to | DLP-069-000011915 |
| DLP-069-000003652 | to | DLP-069-000003652 |
| DLP-069-000011989 | to | DLP-069-000011989 |
| DLP-069-000004259 | to | DLP-069-000004259 |
| DLP-069-000011929 | to | DLP-069-000011929 |
| DLP-069-000011931 | to | DLP-069-000011931 |
| DLP-069-000011932 | to | DLP-069-000011932 |
| DLP-069-000011933 | to | DLP-069-000011933 |
| DLP-069-000004464 | to | DLP-069-000004464 |
| DLP-069-000012225 | to | DLP-069-000012225 |
| DLP-069-000012226 | to | DLP-069-000012226 |
| DLP-069-000004482 | to | DLP-069-000004482 |
| DLP-069-000012270 | to | DLP-069-000012270 |
| DLP-069-000012271 | to | DLP-069-000012271 |
| DLP-069-000004634 | to | DLP-069-000004634 |
| DLP-069-000010762 | to | DLP-069-000010762 |
| DLP-069-000010763 | to | DLP-069-000010763 |
| DLP-069-000004642 | to | DLP-069-000004642 |
| DLP-069-000010784 | to | DLP-069-000010784 |
| DLP-069-000004877 | to | DLP-069-000004877 |
| DLP-069-000010807 | to | DLP-069-000010807 |
| DLP-069-000004938 | to | DLP-069-000004938 |
| DLP-069-000011157 | to | DLP-069-000011157 |
| DLP-069-000005239 | to | DLP-069-000005239 |
| DLP-069-000012716 | to | DLP-069-000012716 |
| DLP-069-000005241 | to | DLP-069-000005241 |
| DLP-069-000012751 | to | DLP-069-000012751 |
| DLP-069-000005920 | to | DLP-069-000005920 |
| DLP-069-000013721 | to | DLP-069-000013721 |
| DLP-069-000006344 | to | DLP-069-000006344 |
| DLP-069-000010591 | to | DLP-069-000010591 |
| DLP-069-000006893 | to | DLP-069-000006893 |
| DLP-069-000010040 | to | DLP-069-000010040 |
| DLP-069-000007097 | to | DLP-069-000007097 |
| DLP-069-000009937 | to | DLP-069-000009937 |
| DLP-069-000007121 | to | DLP-069-000007121 |
| DLP-069-000013245 | to | DLP-069-000013245 |
| DLP-069-000007140 | to | DLP-069-000007140 |
| DLP-069-000013519 | to | DLP-069-000013519 |
| DLP-069-000013520 | to | DLP-069-000013520 |
| DLP-069-000007143 | to | DLP-069-000007143 |
| DLP-069-000012848 | to | DLP-069-000012848 |

| | | |
|---|---|---|
| DLP-069-000012849 | to | DLP-069-000012849 |
| DLP-069-000007345 | to | DLP-069-000007345 |
| DLP-069-000010561 | to | DLP-069-000010561 |
| DLP-069-000007865 | to | DLP-069-000007865 |
| DLP-069-000009725 | to | DLP-069-000009725 |
| DLP-069-000008043 | to | DLP-069-000008043 |
| DLP-069-000008972 | to | DLP-069-000008972 |
| DLP-069-000008524 | to | DLP-069-000008524 |
| DLP-069-000009076 | to | DLP-069-000009076 |
| DLP-069-000008589 | to | DLP-069-000008589 |
| DLP-069-000009050 | to | DLP-069-000009050 |
| DLP-071-000000097 | to | DLP-071-000000097 |
| DLP-071-000015050 | to | DLP-071-000015050 |
| DLP-071-000000118 | to | DLP-071-000000118 |
| DLP-071-000015235 | to | DLP-071-000015235 |
| DLP-071-000000193 | to | DLP-071-000000193 |
| DLP-071-000015474 | to | DLP-071-000015474 |
| DLP-071-000015476 | to | DLP-071-000015476 |
| DLP-071-000015477 | to | DLP-071-000015477 |
| DLP-071-000015478 | to | DLP-071-000015478 |
| DLP-071-000000696 | to | DLP-071-000000696 |
| DLP-071-000015776 | to | DLP-071-000015776 |
| DLP-071-000000712 | to | DLP-071-000000712 |
| DLP-071-000015094 | to | DLP-071-000015094 |
| DLP-071-000000754 | to | DLP-071-000000754 |
| DLP-071-000015223 | to | DLP-071-000015223 |
| DLP-071-000000804 | to | DLP-071-000000804 |
| DLP-071-000015762 | to | DLP-071-000015762 |
| DLP-071-000001051 | to | DLP-071-000001051 |
| DLP-071-000016180 | to | DLP-071-000016180 |
| DLP-071-000001205 | to | DLP-071-000001205 |
| DLP-071-000016230 | to | DLP-071-000016230 |
| DLP-071-000001468 | to | DLP-071-000001468 |
| DLP-071-000016693 | to | DLP-071-000016693 |
| DLP-071-000001683 | to | DLP-071-000001683 |
| DLP-071-000015565 | to | DLP-071-000015565 |
| DLP-071-000015566 | to | DLP-071-000015566 |
| DLP-071-000001710 | to | DLP-071-000001710 |
| DLP-071-000016978 | to | DLP-071-000016978 |
| DLP-071-000002579 | to | DLP-071-000002579 |
| DLP-071-000016491 | to | DLP-071-000016491 |
| DLP-071-000002749 | to | DLP-071-000002749 |
| DLP-071-000016206 | to | DLP-071-000016206 |
| DLP-071-000003231 | to | DLP-071-000003231 |

| | | |
|---|---|---|
| DLP-071-000017613 | to | DLP-071-000017613 |
| DLP-071-000003372 | to | DLP-071-000003372 |
| DLP-071-000017314 | to | DLP-071-000017314 |
| DLP-071-000017316 | to | DLP-071-000017316 |
| DLP-071-000017317 | to | DLP-071-000017317 |
| DLP-071-000003481 | to | DLP-071-000003481 |
| DLP-071-000017147 | to | DLP-071-000017147 |
| DLP-071-000017148 | to | DLP-071-000017148 |
| DLP-071-000017149 | to | DLP-071-000017149 |
| DLP-071-000003569 | to | DLP-071-000003569 |
| DLP-071-000017240 | to | DLP-071-000017240 |
| DLP-071-000017241 | to | DLP-071-000017241 |
| DLP-071-000017242 | to | DLP-071-000017242 |
| DLP-071-000017243 | to | DLP-071-000017243 |
| DLP-071-000017244 | to | DLP-071-000017244 |
| DLP-071-000017245 | to | DLP-071-000017245 |
| DLP-071-000017246 | to | DLP-071-000017246 |
| DLP-071-000017247 | to | DLP-071-000017247 |
| DLP-071-000004009 | to | DLP-071-000004009 |
| DLP-071-000017492 | to | DLP-071-000017492 |
| DLP-071-000004037 | to | DLP-071-000004037 |
| DLP-071-000022705 | to | DLP-071-000022705 |
| DLP-071-000005901 | to | DLP-071-000005901 |
| DLP-071-000021669 | to | DLP-071-000021669 |
| DLP-071-000021670 | to | DLP-071-000021670 |
| DLP-071-000005967 | to | DLP-071-000005967 |
| DLP-071-000021518 | to | DLP-071-000021518 |
| DLP-071-000006046 | to | DLP-071-000006046 |
| DLP-071-000021615 | to | DLP-071-000021615 |
| DLP-071-000006110 | to | DLP-071-000006110 |
| DLP-071-000021790 | to | DLP-071-000021790 |
| DLP-071-000021791 | to | DLP-071-000021791 |
| DLP-071-000006120 | to | DLP-071-000006120 |
| DLP-071-000021963 | to | DLP-071-000021963 |
| DLP-071-000021964 | to | DLP-071-000021964 |
| DLP-071-000006157 | to | DLP-071-000006157 |
| DLP-071-000022016 | to | DLP-071-000022016 |
| DLP-071-000006340 | to | DLP-071-000006340 |
| DLP-071-000019221 | to | DLP-071-000019221 |
| DLP-071-000006466 | to | DLP-071-000006466 |
| DLP-071-000019910 | to | DLP-071-000019910 |
| DLP-071-000019911 | to | DLP-071-000019911 |
| DLP-071-000006703 | to | DLP-071-000006703 |
| DLP-071-000021745 | to | DLP-071-000021745 |

| | | |
|---|---|---|
| DLP-071-000006999 | to | DLP-071-000006999 |
| DLP-071-000018969 | to | DLP-071-000018969 |
| DLP-071-000007013 | to | DLP-071-000007013 |
| DLP-071-000020654 | to | DLP-071-000020654 |
| DLP-071-000007014 | to | DLP-071-000007014 |
| DLP-071-000020704 | to | DLP-071-000020704 |
| DLP-071-000007026 | to | DLP-071-000007026 |
| DLP-071-000019147 | to | DLP-071-000019147 |
| DLP-071-000019149 | to | DLP-071-000019149 |
| DLP-071-000007028 | to | DLP-071-000007028 |
| DLP-071-000019266 | to | DLP-071-000019266 |
| DLP-071-000019267 | to | DLP-071-000019267 |
| DLP-071-000007034 | to | DLP-071-000007034 |
| DLP-071-000019078 | to | DLP-071-000019078 |
| DLP-071-000007179 | to | DLP-071-000007179 |
| DLP-071-000021655 | to | DLP-071-000021655 |
| DLP-071-000021656 | to | DLP-071-000021656 |
| DLP-071-000021657 | to | DLP-071-000021657 |
| DLP-071-000021658 | to | DLP-071-000021658 |
| DLP-071-000021659 | to | DLP-071-000021659 |
| DLP-071-000021660 | to | DLP-071-000021660 |
| DLP-071-000021661 | to | DLP-071-000021661 |
| DLP-071-000021662 | to | DLP-071-000021662 |
| DLP-071-000021663 | to | DLP-071-000021663 |
| DLP-071-000007751 | to | DLP-071-000007751 |
| DLP-071-000018558 | to | DLP-071-000018558 |
| DLP-071-000008673 | to | DLP-071-000008673 |
| DLP-071-000018905 | to | DLP-071-000018905 |
| DLP-071-000008680 | to | DLP-071-000008680 |
| DLP-071-000019064 | to | DLP-071-000019064 |
| DLP-071-000009634 | to | DLP-071-000009634 |
| DLP-071-000020722 | to | DLP-071-000020722 |
| DLP-071-000009635 | to | DLP-071-000009635 |
| DLP-071-000020735 | to | DLP-071-000020735 |
| DLP-071-000010048 | to | DLP-071-000010048 |
| DLP-071-000019556 | to | DLP-071-000019556 |
| DLP-071-000010753 | to | DLP-071-000010753 |
| DLP-071-000025565 | to | DLP-071-000025565 |
| DLP-071-000011100 | to | DLP-071-000011100 |
| DLP-071-000023698 | to | DLP-071-000023698 |
| DLP-071-000023699 | to | DLP-071-000023699 |
| DLP-071-000023700 | to | DLP-071-000023700 |
| DLP-071-000023701 | to | DLP-071-000023701 |
| DLP-071-000023703 | to | DLP-071-000023703 |

| | | |
|---|---|---|
| DLP-071-000023704 | to | DLP-071-000023704 |
| DLP-071-000023705 | to | DLP-071-000023705 |
| DLP-071-000023706 | to | DLP-071-000023706 |
| DLP-071-000023707 | to | DLP-071-000023707 |
| DLP-071-000023708 | to | DLP-071-000023708 |
| DLP-071-000023709 | to | DLP-071-000023709 |
| DLP-071-000023710 | to | DLP-071-000023710 |
| DLP-071-000023711 | to | DLP-071-000023711 |
| DLP-071-000023712 | to | DLP-071-000023712 |
| DLP-071-000023713 | to | DLP-071-000023713 |
| DLP-071-000023714 | to | DLP-071-000023714 |
| DLP-071-000011183 | to | DLP-071-000011183 |
| DLP-071-000023087 | to | DLP-071-000023087 |
| DLP-071-000012084 | to | DLP-071-000012084 |
| DLP-071-000025640 | to | DLP-071-000025640 |
| DLP-071-000012178 | to | DLP-071-000012178 |
| DLP-071-000024523 | to | DLP-071-000024523 |
| DLP-071-000012213 | to | DLP-071-000012213 |
| DLP-071-000024760 | to | DLP-071-000024760 |
| DLP-071-000012378 | to | DLP-071-000012378 |
| DLP-071-000022598 | to | DLP-071-000022598 |
| DLP-071-000012608 | to | DLP-071-000012608 |
| DLP-071-000023858 | to | DLP-071-000023858 |
| DLP-071-000023859 | to | DLP-071-000023859 |
| DLP-071-000012721 | to | DLP-071-000012721 |
| DLP-071-000023041 | to | DLP-071-000023041 |
| DLP-071-000012730 | to | DLP-071-000012730 |
| DLP-071-000023183 | to | DLP-071-000023183 |
| DLP-071-000012752 | to | DLP-071-000012752 |
| DLP-071-000024961 | to | DLP-071-000024961 |
| DLP-071-000012795 | to | DLP-071-000012795 |
| DLP-071-000023629 | to | DLP-071-000023629 |
| DLP-071-000012894 | to | DLP-071-000012894 |
| DLP-071-000022789 | to | DLP-071-000022789 |
| DLP-071-000013111 | to | DLP-071-000013111 |
| DLP-071-000025436 | to | DLP-071-000025436 |
| DLP-071-000013387 | to | DLP-071-000013387 |
| DLP-071-000024325 | to | DLP-071-000024325 |
| DLP-071-000024326 | to | DLP-071-000024326 |
| DLP-071-000024327 | to | DLP-071-000024327 |
| DLP-071-000026388 | to | DLP-071-000026388 |
| DLP-071-000026389 | to | DLP-071-000026389 |
| DLP-071-000026441 | to | DLP-071-000026441 |
| DLP-071-000013539 | to | DLP-071-000013539 |

| | | |
|---|---|---|
| DLP-071-000013590 | to | DLP-071-000013590 |
| DLP-071-000013911 | to | DLP-071-000013911 |
| DLP-071-000024737 | to | DLP-071-000024737 |
| DLP-071-000024738 | to | DLP-071-000024738 |
| DLP-071-000014128 | to | DLP-071-000014128 |
| DLP-071-000024170 | to | DLP-071-000024170 |
| DLP-071-000024171 | to | DLP-071-000024171 |
| DLP-072-000001044 | to | DLP-072-000001044 |
| DLP-072-000001570 | to | DLP-072-000001570 |
| DLP-072-000002011 | to | DLP-072-000002011 |
| DLP-072-000002742 | to | DLP-072-000002742 |
| DLP-072-000002744 | to | DLP-072-000002744 |
| DLP-072-000002102 | to | DLP-072-000002102 |
| DLP-072-000002932 | to | DLP-072-000002932 |
| DLP-072-000002933 | to | DLP-072-000002933 |
| DLP-072-000002934 | to | DLP-072-000002934 |
| DLP-072-000002107 | to | DLP-072-000002107 |
| DLP-072-000002981 | to | DLP-072-000002981 |
| DLP-072-000004323 | to | DLP-072-000004323 |
| DLP-072-000006952 | to | DLP-072-000006952 |
| DLP-072-000004452 | to | DLP-072-000004452 |
| DLP-072-000006577 | to | DLP-072-000006577 |
| DLP-072-000006578 | to | DLP-072-000006578 |
| DLP-072-000004546 | to | DLP-072-000004546 |
| DLP-072-000006665 | to | DLP-072-000006665 |
| DLP-072-000004567 | to | DLP-072-000004567 |
| DLP-072-000016827 | to | DLP-072-000016827 |
| DLP-072-000016828 | to | DLP-072-000016828 |
| DLP-072-000005125 | to | DLP-072-000005125 |
| DLP-072-000007241 | to | DLP-072-000007241 |
| DLP-072-000005499 | to | DLP-072-000005499 |
| DLP-072-000005763 | to | DLP-072-000005763 |
| DLP-072-000006918 | to | DLP-072-000006918 |
| DLP-072-000007845 | to | DLP-072-000007845 |
| DLP-072-000016529 | to | DLP-072-000016529 |
| DLP-072-000007919 | to | DLP-072-000007919 |
| DLP-072-000012673 | to | DLP-072-000012673 |
| DLP-072-000008085 | to | DLP-072-000008085 |
| DLP-072-000012754 | to | DLP-072-000012754 |
| DLP-072-000008392 | to | DLP-072-000008392 |
| DLP-072-000012912 | to | DLP-072-000012912 |
| DLP-072-000012913 | to | DLP-072-000012913 |
| DLP-072-000012914 | to | DLP-072-000012914 |
| DLP-072-000012915 | to | DLP-072-000012915 |

| | | |
|---|---|---|
| DLP-072-000008698 | to | DLP-072-000008698 |
| DLP-072-000012984 | to | DLP-072-000012984 |
| DLP-072-000008711 | to | DLP-072-000008711 |
| DLP-072-000013414 | to | DLP-072-000013414 |
| DLP-074-000000597 | to | DLP-074-000000597 |
| DLP-074-000002680 | to | DLP-074-000002680 |
| DLP-074-000002681 | to | DLP-074-000002681 |
| DLP-074-000002682 | to | DLP-074-000002682 |
| DLP-074-000000630 | to | DLP-074-000000630 |
| DLP-074-000002579 | to | DLP-074-000002579 |
| DLP-074-000002580 | to | DLP-074-000002580 |
| DLP-074-000002581 | to | DLP-074-000002581 |
| DLP-074-000001828 | to | DLP-074-000001828 |
| DLP-074-000003174 | to | DLP-074-000003174 |
| DLP-074-000003175 | to | DLP-074-000003175 |
| DLP-074-000007097 | to | DLP-074-000007097 |
| DLP-074-000013448 | to | DLP-074-000013448 |
| DLP-074-000007121 | to | DLP-074-000007121 |
| DLP-074-000012072 | to | DLP-074-000012072 |
| DLP-074-000008524 | to | DLP-074-000008524 |
| DLP-074-000013500 | to | DLP-074-000013500 |
| DLP-074-000010160 | to | DLP-074-000010160 |
| DLP-074-000010200 | to | DLP-074-000010200 |
| DLP-074-000010395 | to | DLP-074-000010395 |
| DLP-075-000000524 | to | DLP-075-000000524 |
| DLP-075-000006582 | to | DLP-075-000006582 |
| DLP-075-000000552 | to | DLP-075-000000552 |
| DLP-075-000005058 | to | DLP-075-000005058 |
| DLP-075-000001479 | to | DLP-075-000001479 |
| DLP-075-000005924 | to | DLP-075-000005924 |
| DLP-075-000001527 | to | DLP-075-000001527 |
| DLP-075-000006236 | to | DLP-075-000006236 |
| DLP-075-000001676 | to | DLP-075-000001676 |
| DLP-075-000006027 | to | DLP-075-000006027 |
| DLP-075-000006028 | to | DLP-075-000006028 |
| DLP-075-000006029 | to | DLP-075-000006029 |
| DLP-075-000006030 | to | DLP-075-000006030 |
| DLP-075-000006032 | to | DLP-075-000006032 |
| DLP-075-000001864 | to | DLP-075-000001864 |
| DLP-075-000006837 | to | DLP-075-000006837 |
| DLP-075-000006838 | to | DLP-075-000006838 |
| DLP-075-000001865 | to | DLP-075-000001865 |
| DLP-075-000006875 | to | DLP-075-000006875 |
| DLP-075-000006879 | to | DLP-075-000006879 |

| | | |
|---|---|---|
| DLP-075-000004144 | to | DLP-075-000004144 |
| DLP-075-000009166 | to | DLP-075-000009166 |
| DLP-075-000004421 | to | DLP-075-000004421 |
| DLP-075-000009857 | to | DLP-075-000009857 |
| DLP-075-000009858 | to | DLP-075-000009858 |
| DLP-075-000004428 | to | DLP-075-000004428 |
| DLP-075-000009898 | to | DLP-075-000009898 |
| DLP-077-000001263 | to | DLP-077-000001263 |
| DLP-077-000003931 | to | DLP-077-000003931 |
| DLP-077-000003932 | to | DLP-077-000003932 |
| DLP-078-000000359 | to | DLP-078-000000359 |
| DLP-078-000005627 | to | DLP-078-000005627 |
| DLP-078-000005628 | to | DLP-078-000005628 |
| DLP-078-000005629 | to | DLP-078-000005629 |
| DLP-078-000005630 | to | DLP-078-000005630 |
| DLP-078-000005631 | to | DLP-078-000005631 |
| DLP-078-000005632 | to | DLP-078-000005632 |
| DLP-078-000000487 | to | DLP-078-000000487 |
| DLP-078-000005458 | to | DLP-078-000005458 |
| DLP-078-000000508 | to | DLP-078-000000508 |
| DLP-078-000005419 | to | DLP-078-000005419 |
| DLP-078-000005420 | to | DLP-078-000005420 |
| DLP-078-000000835 | to | DLP-078-000000835 |
| DLP-078-000003664 | to | DLP-078-000003664 |
| DLP-078-000001716 | to | DLP-078-000001716 |
| DLP-078-000006950 | to | DLP-078-000006950 |
| DLP-078-000001787 | to | DLP-078-000001787 |
| DLP-078-000006968 | to | DLP-078-000006968 |
| DLP-078-000006969 | to | DLP-078-000006969 |
| DLP-078-000001809 | to | DLP-078-000001809 |
| DLP-078-000006243 | to | DLP-078-000006243 |
| DLP-078-000001827 | to | DLP-078-000001827 |
| DLP-078-000006023 | to | DLP-078-000006023 |
| DLP-078-000001899 | to | DLP-078-000001899 |
| DLP-078-000005965 | to | DLP-078-000005965 |
| DLP-078-000005966 | to | DLP-078-000005966 |
| DLP-078-000005967 | to | DLP-078-000005967 |
| DLP-078-000005968 | to | DLP-078-000005968 |
| DLP-078-000001958 | to | DLP-078-000001958 |
| DLP-078-000006274 | to | DLP-078-000006274 |
| DLP-078-000002140 | to | DLP-078-000002140 |
| DLP-078-000005840 | to | DLP-078-000005840 |
| DLP-078-000002275 | to | DLP-078-000002275 |
| DLP-078-000006106 | to | DLP-078-000006106 |

| | | |
|---|---|---|
| DLP-078-000003021 | to | DLP-078-000003021 |
| DLP-078-000007039 | to | DLP-078-000007039 |
| DLP-078-000007041 | to | DLP-078-000007041 |
| DLP-078-000007043 | to | DLP-078-000007043 |
| DLP-078-000007787 | to | DLP-078-000007787 |
| DLP-078-000003100 | to | DLP-078-000003100 |
| DLP-078-000007030 | to | DLP-078-000007030 |
| DLP-085-000003206 | to | DLP-085-000003206 |
| DLP-085-000005659 | to | DLP-085-000005659 |
| DLP-085-000003550 | to | DLP-085-000003550 |
| DLP-085-000006005 | to | DLP-085-000006005 |
| DLP-085-000003664 | to | DLP-085-000003664 |
| DLP-085-000006290 | to | DLP-085-000006290 |
| DLP-085-000003666 | to | DLP-085-000003666 |
| DLP-085-000006316 | to | DLP-085-000006316 |
| DLP-085-000004371 | to | DLP-085-000004371 |
| DLP-085-000007158 | to | DLP-085-000007158 |
| DLP-085-000007159 | to | DLP-085-000007159 |
| DLP-085-000007160 | to | DLP-085-000007160 |
| DLP-085-000004419 | to | DLP-085-000004419 |
| DLP-085-000007054 | to | DLP-085-000007054 |
| DLP-085-000007055 | to | DLP-085-000007055 |
| DLP-085-000007056 | to | DLP-085-000007056 |
| DLP-085-000004458 | to | DLP-085-000004458 |
| DLP-085-000007343 | to | DLP-085-000007343 |
| DLP-085-000004741 | to | DLP-085-000004741 |
| DLP-085-000007767 | to | DLP-085-000007767 |
| DLP-085-000005098 | to | DLP-085-000005098 |
| DLP-085-000009206 | to | DLP-085-000009206 |
| DLP-085-000005300 | to | DLP-085-000005300 |
| DLP-085-000008163 | to | DLP-085-000008163 |
| DLP-085-000005319 | to | DLP-085-000005319 |
| DLP-085-000008384 | to | DLP-085-000008384 |
| DLP-085-000005504 | to | DLP-085-000005504 |
| DLP-085-000008613 | to | DLP-085-000008613 |
| DLP-085-000005505 | to | DLP-085-000005505 |
| DLP-085-000008623 | to | DLP-085-000008623 |
| DLP-091-000000239 | to | DLP-091-000000239 |
| DLP-091-000003148 | to | DLP-091-000003148 |
| DLP-091-000000588 | to | DLP-091-000000588 |
| DLP-091-000001913 | to | DLP-091-000001913 |
| DLP-091-000001914 | to | DLP-091-000001914 |
| DLP-091-000000771 | to | DLP-091-000000771 |
| DLP-091-000002078 | to | DLP-091-000002078 |

| | | |
|---|---|---|
| DLP-091-000000774 | to | DLP-091-000000774 |
| DLP-091-000002112 | to | DLP-091-000002112 |
| DLP-091-000001019 | to | DLP-091-000001019 |
| DLP-091-000002460 | to | DLP-091-000002460 |
| DLP-093-000000481 | to | DLP-093-000000481 |
| DLP-093-000006020 | to | DLP-093-000006020 |
| DLP-093-000011830 | to | DLP-093-000011830 |
| DLP-093-000014231 | to | DLP-093-000014231 |
| DLP-093-000001647 | to | DLP-093-000001647 |
| DLP-093-000010884 | to | DLP-093-000010884 |
| DLP-093-000001651 | to | DLP-093-000001651 |
| DLP-093-000010716 | to | DLP-093-000010716 |
| DLP-093-000001652 | to | DLP-093-000001652 |
| DLP-093-000010722 | to | DLP-093-000010722 |
| DLP-093-000001666 | to | DLP-093-000001666 |
| DLP-093-000008696 | to | DLP-093-000008696 |
| DLP-093-000008697 | to | DLP-093-000008697 |
| DLP-093-000008698 | to | DLP-093-000008698 |
| DLP-093-000014133 | to | DLP-093-000014133 |
| DLP-093-000001667 | to | DLP-093-000001667 |
| DLP-093-000008704 | to | DLP-093-000008704 |
| DLP-093-000008705 | to | DLP-093-000008705 |
| DLP-093-000008706 | to | DLP-093-000008706 |
| DLP-093-000014132 | to | DLP-093-000014132 |
| DLP-093-000001670 | to | DLP-093-000001670 |
| DLP-093-000008724 | to | DLP-093-000008724 |
| DLP-093-000014129 | to | DLP-093-000014129 |
| DLP-093-000001674 | to | DLP-093-000001674 |
| DLP-093-000008736 | to | DLP-093-000008736 |
| DLP-093-000001690 | to | DLP-093-000001690 |
| DLP-093-000008722 | to | DLP-093-000008722 |
| DLP-093-000001691 | to | DLP-093-000001691 |
| DLP-093-000008728 | to | DLP-093-000008728 |
| DLP-093-000001692 | to | DLP-093-000001692 |
| DLP-093-000008730 | to | DLP-093-000008730 |
| DLP-093-000001696 | to | DLP-093-000001696 |
| DLP-093-000008740 | to | DLP-093-000008740 |
| DLP-093-000001697 | to | DLP-093-000001697 |
| DLP-093-000008549 | to | DLP-093-000008549 |
| DLP-093-000001698 | to | DLP-093-000001698 |
| DLP-093-000008788 | to | DLP-093-000008788 |
| DLP-093-000001757 | to | DLP-093-000001757 |
| DLP-093-000008576 | to | DLP-093-000008576 |
| DLP-093-000014131 | to | DLP-093-000014131 |

| | | |
|---|---|---|
| DLP-093-000001876 | to | DLP-093-000001876 |
| DLP-093-000008999 | to | DLP-093-000008999 |
| DLP-093-000014134 | to | DLP-093-000014134 |
| DLP-093-000014135 | to | DLP-093-000014135 |
| DLP-093-000014278 | to | DLP-093-000014278 |
| DLP-093-000002041 | to | DLP-093-000002041 |
| DLP-093-000002338 | to | DLP-093-000002338 |
| DLP-093-000009107 | to | DLP-093-000009107 |
| DLP-093-000002359 | to | DLP-093-000002359 |
| DLP-093-000009283 | to | DLP-093-000009283 |
| DLP-093-000002513 | to | DLP-093-000002513 |
| DLP-093-000009627 | to | DLP-093-000009627 |
| DLP-093-000003993 | to | DLP-093-000003993 |
| DLP-093-000009865 | to | DLP-093-000009865 |
| DLP-093-000004902 | to | DLP-093-000004902 |
| DLP-093-000011082 | to | DLP-093-000011082 |
| DLP-093-000004905 | to | DLP-093-000004905 |
| DLP-093-000011108 | to | DLP-093-000011108 |
| DLP-093-000004909 | to | DLP-093-000004909 |
| DLP-093-000011049 | to | DLP-093-000011049 |
| DLP-093-000005433 | to | DLP-093-000005433 |
| DLP-093-000010330 | to | DLP-093-000010330 |
| DLP-093-000006546 | to | DLP-093-000006546 |
| DLP-093-000013479 | to | DLP-093-000013479 |
| DLP-093-000006583 | to | DLP-093-000006583 |
| DLP-093-000013553 | to | DLP-093-000013553 |
| DLP-093-000007632 | to | DLP-093-000007632 |
| DLP-093-000013791 | to | DLP-093-000013791 |
| DLP-093-000013792 | to | DLP-093-000013792 |
| DLP-093-000007651 | to | DLP-093-000007651 |
| DLP-093-000012512 | to | DLP-093-000012512 |
| DLP-093-000007652 | to | DLP-093-000007652 |
| DLP-093-000012597 | to | DLP-093-000012597 |
| DLP-093-000007653 | to | DLP-093-000007653 |
| DLP-093-000012602 | to | DLP-093-000012602 |
| DLP-093-000007657 | to | DLP-093-000007657 |
| DLP-093-000012611 | to | DLP-093-000012611 |
| DLP-094-000000523 | to | DLP-094-000000523 |
| DLP-094-000011045 | to | DLP-094-000011045 |
| DLP-094-000000767 | to | DLP-094-000000767 |
| DLP-094-000011237 | to | DLP-094-000011237 |
| DLP-094-000000780 | to | DLP-094-000000780 |
| DLP-094-000011262 | to | DLP-094-000011262 |
| DLP-094-000000813 | to | DLP-094-000000813 |

| | | |
|---|---|---|
| DLP-094-000011267 | to | DLP-094-000011267 |
| DLP-094-000000941 | to | DLP-094-000000941 |
| DLP-094-000011857 | to | DLP-094-000011857 |
| DLP-094-000000951 | to | DLP-094-000000951 |
| DLP-094-000011903 | to | DLP-094-000011903 |
| DLP-094-000001122 | to | DLP-094-000001122 |
| DLP-094-000012003 | to | DLP-094-000012003 |
| DLP-094-000017843 | to | DLP-094-000017843 |
| DLP-094-000001597 | to | DLP-094-000001597 |
| DLP-094-000011552 | to | DLP-094-000011552 |
| DLP-094-000001937 | to | DLP-094-000001937 |
| DLP-094-000011439 | to | DLP-094-000011439 |
| DLP-094-000001976 | to | DLP-094-000001976 |
| DLP-094-000011880 | to | DLP-094-000011880 |
| DLP-094-000002396 | to | DLP-094-000002396 |
| DLP-094-000012585 | to | DLP-094-000012585 |
| DLP-094-000002923 | to | DLP-094-000002923 |
| DLP-094-000012834 | to | DLP-094-000012834 |
| DLP-094-000003176 | to | DLP-094-000003176 |
| DLP-094-000013537 | to | DLP-094-000013537 |
| DLP-094-000003496 | to | DLP-094-000003496 |
| DLP-094-000013052 | to | DLP-094-000013052 |
| DLP-094-000003498 | to | DLP-094-000003498 |
| DLP-094-000013071 | to | DLP-094-000013071 |
| DLP-094-000003509 | to | DLP-094-000003509 |
| DLP-094-000012844 | to | DLP-094-000012844 |
| DLP-094-000003511 | to | DLP-094-000003511 |
| DLP-094-000012843 | to | DLP-094-000012843 |
| DLP-094-000017855 | to | DLP-094-000017855 |
| DLP-094-000004118 | to | DLP-094-000004118 |
| DLP-094-000013229 | to | DLP-094-000013229 |
| DLP-094-000004217 | to | DLP-094-000004217 |
| DLP-094-000013242 | to | DLP-094-000013242 |
| DLP-094-000007514 | to | DLP-094-000007514 |
| DLP-094-000017477 | to | DLP-094-000017477 |
| DLP-094-000017478 | to | DLP-094-000017478 |
| DLP-094-000017479 | to | DLP-094-000017479 |
| DLP-094-000009407 | to | DLP-094-000009407 |
| DLP-094-000015587 | to | DLP-094-000015587 |
| DLP-094-000009506 | to | DLP-094-000009506 |
| DLP-094-000015607 | to | DLP-094-000015607 |
| DLP-094-000015608 | to | DLP-094-000015608 |
| DLP-094-000015609 | to | DLP-094-000015609 |
| DLP-094-000009507 | to | DLP-094-000009507 |

| | | |
|---|---|---|
| DLP-094-000015616 | to | DLP-094-000015616 |
| DLP-094-000009575 | to | DLP-094-000009575 |
| DLP-094-000015723 | to | DLP-094-000015723 |
| DLP-094-000009593 | to | DLP-094-000009593 |
| DLP-094-000015731 | to | DLP-094-000015731 |
| DLP-094-000010813 | to | DLP-094-000010813 |
| DLP-094-000016841 | to | DLP-094-000016841 |
| DLP-094-000010814 | to | DLP-094-000010814 |
| DLP-094-000016849 | to | DLP-094-000016849 |
| DLP-094-000021418 | to | DLP-094-000021418 |
| DLP-094-000033874 | to | DLP-094-000033874 |
| DLP-094-000021420 | to | DLP-094-000021420 |
| DLP-094-000034077 | to | DLP-094-000034077 |
| DLP-094-000026238 | to | DLP-094-000026238 |
| DLP-094-000036165 | to | DLP-094-000036165 |
| DLP-094-000026720 | to | DLP-094-000026720 |
| DLP-094-000036476 | to | DLP-094-000036476 |
| DLP-094-000026721 | to | DLP-094-000026721 |
| DLP-094-000036486 | to | DLP-094-000036486 |
| EFP-600-000001175 | to | EFP-600-000001175 |
| EFP-600-000001339 | to | EFP-600-000001339 |
| ELP-003-000000885 | to | ELP-003-000000885 |
| ELP-003-000000886 | to | ELP-003-000000886 |
| ELP-003-000000973 | to | ELP-003-000000973 |
| ELP-003-000000974 | to | ELP-003-000000974 |
| ELP-003-000000975 | to | ELP-003-000000975 |
| ELP-003-000004448 | to | ELP-003-000004448 |
| ELP-003-000004449 | to | ELP-003-000004449 |
| ELP-003-000003193 | to | ELP-003-000003193 |
| ELP-003-000003194 | to | ELP-003-000003194 |
| ELP-003-000009502 | to | ELP-003-000009502 |
| ELP-003-000009503 | to | ELP-003-000009503 |
| ELP-003-000011856 | to | ELP-003-000011856 |
| ELP-003-000011857 | to | ELP-003-000011857 |
| ELP-003-000015095 | to | ELP-003-000015095 |
| ELP-003-000015096 | to | ELP-003-000015096 |
| ELP-003-000015097 | to | ELP-003-000015097 |
| ELP-003-000015098 | to | ELP-003-000015098 |
| ELP-003-000015099 | to | ELP-003-000015099 |
| ELP-003-000015110 | to | ELP-003-000015110 |
| ELP-003-000015111 | to | ELP-003-000015111 |
| ELP-003-000015112 | to | ELP-003-000015112 |
| ELP-003-000015113 | to | ELP-003-000015113 |
| ELP-003-000015221 | to | ELP-003-000015221 |

| | | |
|---|---|---|
| ELP-003-000015222 | to | ELP-003-000015222 |
| ELP-003-000015223 | to | ELP-003-000015223 |
| ELP-003-000015224 | to | ELP-003-000015224 |
| ELP-003-000015227 | to | ELP-003-000015227 |
| ELP-003-000015228 | to | ELP-003-000015228 |
| ELP-003-000015232 | to | ELP-003-000015232 |
| ELP-003-000015478 | to | ELP-003-000015478 |
| ELP-003-000015479 | to | ELP-003-000015479 |
| ELP-003-000015671 | to | ELP-003-000015671 |
| ELP-003-000015672 | to | ELP-003-000015672 |
| ELP-003-000015874 | to | ELP-003-000015874 |
| ELP-003-000015875 | to | ELP-003-000015875 |
| ELP-003-000015876 | to | ELP-003-000015876 |
| ELP-003-000016141 | to | ELP-003-000016141 |
| ELP-003-000016142 | to | ELP-003-000016142 |
| ELP-003-000016143 | to | ELP-003-000016143 |
| ELP-003-000016358 | to | ELP-003-000016358 |
| ELP-003-000016359 | to | ELP-003-000016359 |
| ELP-003-000016360 | to | ELP-003-000016360 |
| ELP-003-000017856 | to | ELP-003-000017856 |
| ELP-003-000017857 | to | ELP-003-000017857 |
| ELP-003-000018076 | to | ELP-003-000018076 |
| ELP-003-000018077 | to | ELP-003-000018077 |
| ELP-003-000018109 | to | ELP-003-000018109 |
| ELP-003-000018110 | to | ELP-003-000018110 |
| ELP-003-000018113 | to | ELP-003-000018113 |
| ELP-003-000018114 | to | ELP-003-000018114 |
| ELP-003-000018115 | to | ELP-003-000018115 |
| ELP-003-000018187 | to | ELP-003-000018187 |
| ELP-003-000018188 | to | ELP-003-000018188 |
| ELP-003-000018379 | to | ELP-003-000018379 |
| ELP-003-000018380 | to | ELP-003-000018380 |
| ELP-003-000018381 | to | ELP-003-000018381 |
| ELP-003-000018382 | to | ELP-003-000018382 |
| ELP-003-000018383 | to | ELP-003-000018383 |
| ELP-003-000019521 | to | ELP-003-000019521 |
| ELP-003-000019522 | to | ELP-003-000019522 |
| ELP-004-000000818 | to | ELP-004-000000818 |
| ELP-004-000000819 | to | ELP-004-000000819 |
| ELP-004-000000820 | to | ELP-004-000000820 |
| ELP-010-000002884 | to | ELP-010-000002884 |
| ELP-010-000002885 | to | ELP-010-000002885 |
| ELP-010-000005284 | to | ELP-010-000005284 |
| ELP-010-000005285 | to | ELP-010-000005285 |

| | | |
|---|---|---|
| ELP-010-000005286 | to | ELP-010-000005286 |
| ELP-010-000005287 | to | ELP-010-000005287 |
| ELP-011-000001502 | to | ELP-011-000001502 |
| ELP-011-000002003 | to | ELP-011-000002003 |
| ELP-011-000002005 | to | ELP-011-000002005 |
| ELP-011-000001512 | to | ELP-011-000001512 |
| ELP-011-000001891 | to | ELP-011-000001891 |
| ELP-012-000000426 | to | ELP-012-000000426 |
| ELP-012-000000743 | to | ELP-012-000000743 |
| ELP-012-000002887 | to | ELP-012-000002887 |
| ELP-012-000003579 | to | ELP-012-000003579 |
| ELP-012-000003072 | to | ELP-012-000003072 |
| ELP-012-000004801 | to | ELP-012-000004801 |
| ELP-012-000003090 | to | ELP-012-000003090 |
| ELP-012-000003986 | to | ELP-012-000003986 |
| ELP-012-000003125 | to | ELP-012-000003125 |
| ELP-012-000003956 | to | ELP-012-000003956 |
| ELP-012-000003130 | to | ELP-012-000003130 |
| ELP-012-000003595 | to | ELP-012-000003595 |
| ELP-013-000001128 | to | ELP-013-000001128 |
| ELP-013-000001637 | to | ELP-013-000001637 |
| ELP-013-000001151 | to | ELP-013-000001151 |
| ELP-013-000001581 | to | ELP-013-000001581 |
| ELP-013-000001901 | to | ELP-013-000001901 |
| ELP-013-000004437 | to | ELP-013-000004437 |
| ELP-013-000002199 | to | ELP-013-000002199 |
| ELP-013-000004642 | to | ELP-013-000004642 |
| ELP-013-000002200 | to | ELP-013-000002200 |
| ELP-013-000004673 | to | ELP-013-000004673 |
| ELP-013-000003393 | to | ELP-013-000003393 |
| ELP-013-000004992 | to | ELP-013-000004992 |
| ELP-013-000011652 | to | ELP-013-000011652 |
| ELP-013-000014483 | to | ELP-013-000014483 |
| ELP-013-000014484 | to | ELP-013-000014484 |
| ELP-013-000011658 | to | ELP-013-000011658 |
| ELP-013-000014453 | to | ELP-013-000014453 |
| ELP-013-000011659 | to | ELP-013-000011659 |
| ELP-013-000014492 | to | ELP-013-000014492 |
| ELP-013-000014493 | to | ELP-013-000014493 |
| ELP-013-000011660 | to | ELP-013-000011660 |
| ELP-013-000014407 | to | ELP-013-000014407 |
| ELP-013-000011662 | to | ELP-013-000011662 |
| ELP-013-000014524 | to | ELP-013-000014524 |
| ELP-013-000014526 | to | ELP-013-000014526 |

| | | |
|---|---|---|
| ELP-013-000011663 | to | ELP-013-000011663 |
| ELP-013-000014591 | to | ELP-013-000014591 |
| ELP-013-000014592 | to | ELP-013-000014592 |
| ELP-013-000011666 | to | ELP-013-000011666 |
| ELP-013-000014768 | to | ELP-013-000014768 |
| ELP-013-000011935 | to | ELP-013-000011935 |
| ELP-013-000014624 | to | ELP-013-000014624 |
| ELP-013-000012968 | to | ELP-013-000012968 |
| ELP-013-000014456 | to | ELP-013-000014456 |
| ELP-013-000013059 | to | ELP-013-000013059 |
| ELP-013-000013720 | to | ELP-013-000013720 |
| ELP-014-000001394 | to | ELP-014-000001394 |
| ELP-014-000002371 | to | ELP-014-000002371 |
| ELP-014-000002372 | to | ELP-014-000002372 |
| ELP-014-000002373 | to | ELP-014-000002373 |
| ELP-014-000002375 | to | ELP-014-000002375 |
| ELP-014-000001397 | to | ELP-014-000001397 |
| ELP-014-000002587 | to | ELP-014-000002587 |
| ELP-014-000001398 | to | ELP-014-000001398 |
| ELP-014-000002797 | to | ELP-014-000002797 |
| ELP-014-000001402 | to | ELP-014-000001402 |
| ELP-014-000002369 | to | ELP-014-000002369 |
| ELP-014-000001404 | to | ELP-014-000001404 |
| ELP-014-000002826 | to | ELP-014-000002826 |
| ELP-014-000002827 | to | ELP-014-000002827 |
| ELP-014-000002828 | to | ELP-014-000002828 |
| ELP-014-000002829 | to | ELP-014-000002829 |
| ELP-052-000002157 | to | ELP-052-000002157 |
| ELP-052-000011817 | to | ELP-052-000011817 |
| ELP-052-000011818 | to | ELP-052-000011818 |
| ELP-052-000011819 | to | ELP-052-000011819 |
| ELP-052-000011820 | to | ELP-052-000011820 |
| ELP-052-000002160 | to | ELP-052-000002160 |
| ELP-052-000011880 | to | ELP-052-000011880 |
| ELP-052-000002161 | to | ELP-052-000002161 |
| ELP-052-000011919 | to | ELP-052-000011919 |
| ELP-052-000002164 | to | ELP-052-000002164 |
| ELP-052-000011584 | to | ELP-052-000011584 |
| ELP-052-000002165 | to | ELP-052-000002165 |
| ELP-052-000011911 | to | ELP-052-000011911 |
| ELP-056-000001079 | to | ELP-056-000001079 |
| ELP-056-000011407 | to | ELP-056-000011407 |
| ELP-056-000002297 | to | ELP-056-000002297 |
| ELP-056-000012661 | to | ELP-056-000012661 |

| | | |
|---|---|---|
| ELP-056-000002802 | to | ELP-056-000002802 |
| ELP-056-000012965 | to | ELP-056-000012965 |
| ELP-056-000002902 | to | ELP-056-000002902 |
| ELP-056-000013629 | to | ELP-056-000013629 |
| ELP-056-000003041 | to | ELP-056-000003041 |
| ELP-056-000013664 | to | ELP-056-000013664 |
| ELP-056-000003083 | to | ELP-056-000003083 |
| ELP-056-000014255 | to | ELP-056-000014255 |
| ELP-056-000014256 | to | ELP-056-000014256 |
| ELP-056-000014257 | to | ELP-056-000014257 |
| ELP-056-000003109 | to | ELP-056-000003109 |
| ELP-056-000014446 | to | ELP-056-000014446 |
| ELP-056-000003205 | to | ELP-056-000003205 |
| ELP-056-000014152 | to | ELP-056-000014152 |
| ELP-056-000003221 | to | ELP-056-000003221 |
| ELP-056-000014293 | to | ELP-056-000014293 |
| ELP-056-000014294 | to | ELP-056-000014294 |
| ELP-056-000014295 | to | ELP-056-000014295 |
| ELP-056-000003226 | to | ELP-056-000003226 |
| ELP-056-000014499 | to | ELP-056-000014499 |
| ELP-056-000003227 | to | ELP-056-000003227 |
| ELP-056-000014532 | to | ELP-056-000014532 |
| ELP-056-000003245 | to | ELP-056-000003245 |
| ELP-056-000014279 | to | ELP-056-000014279 |
| ELP-056-000003256 | to | ELP-056-000003256 |
| ELP-056-000014605 | to | ELP-056-000014605 |
| ELP-056-000003270 | to | ELP-056-000003270 |
| ELP-056-000014046 | to | ELP-056-000014046 |
| ELP-056-000003461 | to | ELP-056-000003461 |
| ELP-056-000014139 | to | ELP-056-000014139 |
| ELP-056-000003558 | to | ELP-056-000003558 |
| ELP-056-000014147 | to | ELP-056-000014147 |
| ELP-056-000004821 | to | ELP-056-000004821 |
| ELP-056-000015716 | to | ELP-056-000015716 |
| ELP-056-000004987 | to | ELP-056-000004987 |
| ELP-056-000015193 | to | ELP-056-000015193 |
| ELP-056-000005031 | to | ELP-056-000005031 |
| ELP-056-000015139 | to | ELP-056-000015139 |
| ELP-056-000005043 | to | ELP-056-000005043 |
| ELP-056-000015292 | to | ELP-056-000015292 |
| ELP-056-000009106 | to | ELP-056-000009106 |
| ELP-056-000019807 | to | ELP-056-000019807 |
| ELP-056-000009524 | to | ELP-056-000009524 |
| ELP-056-000022041 | to | ELP-056-000022041 |

| | | |
|---|---|---|
| ELP-058-000000713 | to | ELP-058-000000713 |
| ELP-058-000013236 | to | ELP-058-000013236 |
| ELP-059-000016718 | to | ELP-059-000016718 |
| ELP-059-000037147 | to | ELP-059-000037147 |
| ELP-059-000016720 | to | ELP-059-000016720 |
| ELP-059-000037197 | to | ELP-059-000037197 |
| ELP-059-000017606 | to | ELP-059-000017606 |
| ELP-059-000038310 | to | ELP-059-000038310 |
| ELP-059-000019633 | to | ELP-059-000019633 |
| ELP-059-000038350 | to | ELP-059-000038350 |
| ELP-059-000019824 | to | ELP-059-000019824 |
| ELP-059-000036397 | to | ELP-059-000036397 |
| ELP-059-000036398 | to | ELP-059-000036398 |
| ELP-064-000002698 | to | ELP-064-000002698 |
| ELP-064-000017493 | to | ELP-064-000017493 |
| ELP-064-000005969 | to | ELP-064-000005969 |
| ELP-064-000023101 | to | ELP-064-000023101 |
| ELP-064-000005985 | to | ELP-064-000005985 |
| ELP-064-000023040 | to | ELP-064-000023040 |
| ELP-064-000006177 | to | ELP-064-000006177 |
| ELP-064-000021918 | to | ELP-064-000021918 |
| ELP-064-000006278 | to | ELP-064-000006278 |
| ELP-064-000022644 | to | ELP-064-000022644 |
| ELP-064-000022645 | to | ELP-064-000022645 |
| ELP-064-000022646 | to | ELP-064-000022646 |
| ELP-064-000022647 | to | ELP-064-000022647 |
| ELP-064-000022648 | to | ELP-064-000022648 |
| ELP-064-000022649 | to | ELP-064-000022649 |
| ELP-064-000022650 | to | ELP-064-000022650 |
| ELP-064-000022651 | to | ELP-064-000022651 |
| ELP-064-000022652 | to | ELP-064-000022652 |
| ELP-064-000022653 | to | ELP-064-000022653 |
| ELP-064-000006309 | to | ELP-064-000006309 |
| ELP-064-000022827 | to | ELP-064-000022827 |
| ELP-064-000022828 | to | ELP-064-000022828 |
| ELP-064-000006432 | to | ELP-064-000006432 |
| ELP-064-000022129 | to | ELP-064-000022129 |
| ELP-064-000006438 | to | ELP-064-000006438 |
| ELP-064-000022562 | to | ELP-064-000022562 |
| ELP-064-000022563 | to | ELP-064-000022563 |
| ELP-064-000022565 | to | ELP-064-000022565 |
| ELP-064-000022566 | to | ELP-064-000022566 |
| ELP-064-000006440 | to | ELP-064-000006440 |
| ELP-064-000022717 | to | ELP-064-000022717 |

58

| | | |
|---|---|---|
| ELP-064-000006441 | to | ELP-064-000006441 |
| ELP-064-000022791 | to | ELP-064-000022791 |
| ELP-064-000006444 | to | ELP-064-000006444 |
| ELP-064-000022987 | to | ELP-064-000022987 |
| ELP-064-000006446 | to | ELP-064-000006446 |
| ELP-064-000023099 | to | ELP-064-000023099 |
| ELP-064-000006841 | to | ELP-064-000006841 |
| ELP-064-000023412 | to | ELP-064-000023412 |
| ELP-064-000006984 | to | ELP-064-000006984 |
| ELP-064-000022393 | to | ELP-064-000022393 |
| ELP-064-000007059 | to | ELP-064-000007059 |
| ELP-064-000021637 | to | ELP-064-000021637 |
| ELP-064-000007451 | to | ELP-064-000007451 |
| ELP-064-000022998 | to | ELP-064-000022998 |
| ELP-064-000022999 | to | ELP-064-000022999 |
| ELP-064-000023000 | to | ELP-064-000023000 |
| ELP-064-000023002 | to | ELP-064-000023002 |
| ELP-064-000009323 | to | ELP-064-000009323 |
| ELP-064-000027149 | to | ELP-064-000027149 |
| ELP-064-000027150 | to | ELP-064-000027150 |
| ELP-064-000027151 | to | ELP-064-000027151 |
| ELP-064-000027152 | to | ELP-064-000027152 |
| ELP-064-000027153 | to | ELP-064-000027153 |
| ELP-064-000027154 | to | ELP-064-000027154 |
| ELP-064-000009961 | to | ELP-064-000009961 |
| ELP-064-000025570 | to | ELP-064-000025570 |
| ELP-064-000025574 | to | ELP-064-000025574 |
| ELP-064-000010187 | to | ELP-064-000010187 |
| ELP-064-000025697 | to | ELP-064-000025697 |
| ELP-064-000010600 | to | ELP-064-000010600 |
| ELP-064-000026570 | to | ELP-064-000026570 |
| ELP-064-000010780 | to | ELP-064-000010780 |
| ELP-064-000023767 | to | ELP-064-000023767 |
| ELP-064-000013635 | to | ELP-064-000013635 |
| ELP-064-000027656 | to | ELP-064-000027656 |
| ELP-064-000015645 | to | ELP-064-000015645 |
| ELP-064-000032727 | to | ELP-064-000032727 |
| ELP-064-000032728 | to | ELP-064-000032728 |
| ELP-076-000000037 | to | ELP-076-000000037 |
| ELP-076-000002207 | to | ELP-076-000002207 |
| ELP-076-000002209 | to | ELP-076-000002209 |
| ELP-077-000002440 | to | ELP-077-000002440 |
| ELP-077-000005603 | to | ELP-077-000005603 |
| ELP-121-000005096 | to | ELP-121-000005096 |

| | | |
|---|---|---|
| ELP-121-000009053 | to | ELP-121-000009053 |
| ELP-121-000005668 | to | ELP-121-000005668 |
| ELP-121-000009071 | to | ELP-121-000009071 |
| ELP-121-000012494 | to | ELP-121-000012494 |
| ELP-121-000017798 | to | ELP-121-000017798 |
| ELP-121-000012496 | to | ELP-121-000012496 |
| ELP-121-000017884 | to | ELP-121-000017884 |
| ELP-121-000012819 | to | ELP-121-000012819 |
| ELP-121-000019241 | to | ELP-121-000019241 |
| ELP-121-000012940 | to | ELP-121-000012940 |
| ELP-121-000017666 | to | ELP-121-000017666 |
| ELP-121-000013237 | to | ELP-121-000013237 |
| ELP-121-000017988 | to | ELP-121-000017988 |
| ELP-121-000013243 | to | ELP-121-000013243 |
| ELP-121-000017557 | to | ELP-121-000017557 |
| ELP-121-000013311 | to | ELP-121-000013311 |
| ELP-121-000018102 | to | ELP-121-000018102 |
| ELP-121-000013322 | to | ELP-121-000013322 |
| ELP-121-000018000 | to | ELP-121-000018000 |
| ELP-121-000013455 | to | ELP-121-000013455 |
| ELP-121-000017811 | to | ELP-121-000017811 |
| ELP-121-000013465 | to | ELP-121-000013465 |
| ELP-121-000017926 | to | ELP-121-000017926 |
| ELP-121-000013646 | to | ELP-121-000013646 |
| ELP-121-000017369 | to | ELP-121-000017369 |
| ELP-121-000014091 | to | ELP-121-000014091 |
| ELP-121-000017667 | to | ELP-121-000017667 |
| ELP-121-000014093 | to | ELP-121-000014093 |
| ELP-121-000017746 | to | ELP-121-000017746 |
| ELP-121-000017747 | to | ELP-121-000017747 |
| ELP-121-000014131 | to | ELP-121-000014131 |
| ELP-121-000018331 | to | ELP-121-000018331 |
| ELP-121-000014742 | to | ELP-121-000014742 |
| ELP-121-000020548 | to | ELP-121-000020548 |
| ELP-121-000016518 | to | ELP-121-000016518 |
| ELP-121-000020357 | to | ELP-121-000020357 |
| ELP-121-000016899 | to | ELP-121-000016899 |
| ELP-121-000023239 | to | ELP-121-000023239 |
| ELP-122-000001003 | to | ELP-122-000001003 |
| ELP-122-000001779 | to | ELP-122-000001779 |
| ELP-122-000001782 | to | ELP-122-000001782 |
| ELP-122-000001013 | to | ELP-122-000001013 |
| ELP-122-000001702 | to | ELP-122-000001702 |
| ELP-124-000005394 | to | ELP-124-000005394 |

60

| | | |
|---|---|---|
| ELP-124-000006126 | to | ELP-124-000006126 |
| ELP-124-000006129 | to | ELP-124-000006129 |
| ELP-124-000008607 | to | ELP-124-000008607 |
| ELP-124-000012436 | to | ELP-124-000012436 |
| ELP-124-000012437 | to | ELP-124-000012437 |
| ELP-124-000008888 | to | ELP-124-000008888 |
| ELP-124-000012692 | to | ELP-124-000012692 |
| ELP-124-000012693 | to | ELP-124-000012693 |
| ELP-124-000009619 | to | ELP-124-000009619 |
| ELP-124-000013650 | to | ELP-124-000013650 |
| ELP-124-000009736 | to | ELP-124-000009736 |
| ELP-124-000015188 | to | ELP-124-000015188 |
| ELP-124-000009991 | to | ELP-124-000009991 |
| ELP-124-000013733 | to | ELP-124-000013733 |
| ELP-124-000013734 | to | ELP-124-000013734 |
| ELP-124-000013737 | to | ELP-124-000013737 |
| ELP-124-000009992 | to | ELP-124-000009992 |
| ELP-124-000014283 | to | ELP-124-000014283 |
| ELP-124-000014287 | to | ELP-124-000014287 |
| ELP-124-000014289 | to | ELP-124-000014289 |
| ELP-124-000010876 | to | ELP-124-000010876 |
| ELP-124-000014823 | to | ELP-124-000014823 |
| ELP-124-000014824 | to | ELP-124-000014824 |
| ELP-124-000011105 | to | ELP-124-000011105 |
| ELP-124-000015358 | to | ELP-124-000015358 |
| ELP-128-000000717 | to | ELP-128-000000717 |
| ELP-128-000002643 | to | ELP-128-000002643 |
| ELP-132-000001048 | to | ELP-132-000001048 |
| ELP-132-000015879 | to | ELP-132-000015879 |
| ELP-132-000001049 | to | ELP-132-000001049 |
| ELP-132-000015889 | to | ELP-132-000015889 |
| ELP-132-000001050 | to | ELP-132-000001050 |
| ELP-132-000015926 | to | ELP-132-000015926 |
| ELP-132-000002550 | to | ELP-132-000002550 |
| ELP-132-000016398 | to | ELP-132-000016398 |
| ELP-132-000007728 | to | ELP-132-000007728 |
| ELP-132-000019254 | to | ELP-132-000019254 |
| ELP-133-000001185 | to | ELP-133-000001185 |
| ELP-133-000005679 | to | ELP-133-000005679 |
| ELP-133-000001201 | to | ELP-133-000001201 |
| ELP-133-000004886 | to | ELP-133-000004886 |
| ELP-134-000015159 | to | ELP-134-000015159 |
| ELP-134-000017121 | to | ELP-134-000017121 |
| ELP-134-000017122 | to | ELP-134-000017122 |

| | | |
|---|---|---|
| ELP-134-000017123 | to | ELP-134-000017123 |
| ELP-134-000017124 | to | ELP-134-000017124 |
| ELP-134-000017125 | to | ELP-134-000017125 |
| ELP-134-000017126 | to | ELP-134-000017126 |
| ELP-134-000017127 | to | ELP-134-000017127 |
| ELP-136-000000266 | to | ELP-136-000000266 |
| ELP-136-000001172 | to | ELP-136-000001172 |
| ELP-199-000003438 | to | ELP-199-000003438 |
| ELP-199-000014125 | to | ELP-199-000014125 |
| ELP-199-000014126 | to | ELP-199-000014126 |
| ELP-199-000014127 | to | ELP-199-000014127 |
| ELP-199-000003439 | to | ELP-199-000003439 |
| ELP-199-000014153 | to | ELP-199-000014153 |
| ELP-199-000014154 | to | ELP-199-000014154 |
| ELP-205-000004140 | to | ELP-205-000004140 |
| ELP-205-000011803 | to | ELP-205-000011803 |
| ELP-205-000004182 | to | ELP-205-000004182 |
| ELP-205-000012799 | to | ELP-205-000012799 |
| ELP-205-000007986 | to | ELP-205-000007986 |
| ELP-205-000015139 | to | ELP-205-000015139 |
| ELP-205-000008214 | to | ELP-205-000008214 |
| ELP-205-000014557 | to | ELP-205-000014557 |
| ELP-206-000000095 | to | ELP-206-000000095 |
| ELP-206-000003829 | to | ELP-206-000003829 |
| ELP-206-000003830 | to | ELP-206-000003830 |
| ELP-206-000011001 | to | ELP-206-000011001 |
| ELP-206-000013831 | to | ELP-206-000013831 |
| ELP-209-000001066 | to | ELP-209-000001066 |
| ELP-209-000005854 | to | ELP-209-000005854 |
| ELP-209-000003641 | to | ELP-209-000003641 |
| ELP-209-000006291 | to | ELP-209-000006291 |
| ELP-225-000008275 | to | ELP-225-000008275 |
| ELP-225-000018223 | to | ELP-225-000018223 |
| ELP-225-000009491 | to | ELP-225-000009491 |
| ELP-225-000018113 | to | ELP-225-000018113 |
| ELP-225-000010975 | to | ELP-225-000010975 |
| ELP-225-000021208 | to | ELP-225-000021208 |
| ELP-225-000012399 | to | ELP-225-000012399 |
| ELP-225-000021220 | to | ELP-225-000021220 |
| ELP-226-000000041 | to | ELP-226-000000041 |
| ELP-226-000001495 | to | ELP-226-000001495 |
| ELP-226-000001496 | to | ELP-226-000001496 |
| ELP-226-000001497 | to | ELP-226-000001497 |
| ELP-227-000000235 | to | ELP-227-000000235 |

| | | |
|---|---|---|
| ELP-227-000014309 | to | ELP-227-000014309 |
| ELP-227-000004916 | to | ELP-227-000004916 |
| ELP-227-000017401 | to | ELP-227-000017401 |
| ELP-227-000005143 | to | ELP-227-000005143 |
| ELP-227-000019170 | to | ELP-227-000019170 |
| ELP-230-000007735 | to | ELP-230-000007735 |
| ELP-230-000038924 | to | ELP-230-000038924 |
| ELP-230-000013703 | to | ELP-230-000013703 |
| ELP-230-000043289 | to | ELP-230-000043289 |
| ELP-230-000016912 | to | ELP-230-000016912 |
| ELP-230-000044880 | to | ELP-230-000044880 |
| ELP-230-000019542 | to | ELP-230-000019542 |
| ELP-230-000043836 | to | ELP-230-000043836 |
| ELP-230-000019613 | to | ELP-230-000019613 |
| ELP-230-000043797 | to | ELP-230-000043797 |
| ELP-230-000021476 | to | ELP-230-000021476 |
| ELP-230-000043652 | to | ELP-230-000043652 |
| ELP-230-000022387 | to | ELP-230-000022387 |
| ELP-230-000044094 | to | ELP-230-000044094 |
| ELP-230-000022747 | to | ELP-230-000022747 |
| ELP-230-000041411 | to | ELP-230-000041411 |
| ELP-230-000022749 | to | ELP-230-000022749 |
| ELP-230-000041443 | to | ELP-230-000041443 |
| ELP-230-000022798 | to | ELP-230-000022798 |
| ELP-230-000041463 | to | ELP-230-000041463 |
| ELP-230-000022803 | to | ELP-230-000022803 |
| ELP-230-000041484 | to | ELP-230-000041484 |
| ELP-230-000022851 | to | ELP-230-000022851 |
| ELP-230-000041608 | to | ELP-230-000041608 |
| ELP-230-000022994 | to | ELP-230-000022994 |
| ELP-230-000040362 | to | ELP-230-000040362 |
| ELP-230-000022995 | to | ELP-230-000022995 |
| ELP-230-000040366 | to | ELP-230-000040366 |
| ELP-230-000024192 | to | ELP-230-000024192 |
| ELP-230-000040562 | to | ELP-230-000040562 |
| ELP-230-000040563 | to | ELP-230-000040563 |
| ELP-230-000024469 | to | ELP-230-000024469 |
| ELP-230-000040652 | to | ELP-230-000040652 |
| ELP-230-000028829 | to | ELP-230-000028829 |
| ELP-230-000046866 | to | ELP-230-000046866 |
| ELP-230-000029117 | to | ELP-230-000029117 |
| ELP-230-000047298 | to | ELP-230-000047298 |
| ELP-230-000029243 | to | ELP-230-000029243 |
| ELP-230-000047085 | to | ELP-230-000047085 |

| | | |
|---|---|---|
| ELP-230-000047086 | to | ELP-230-000047086 |
| ELP-230-000029510 | to | ELP-230-000029510 |
| ELP-230-000046902 | to | ELP-230-000046902 |
| ELP-230-000029682 | to | ELP-230-000029682 |
| ELP-230-000046601 | to | ELP-230-000046601 |
| ELP-230-000030365 | to | ELP-230-000030365 |
| ELP-230-000047691 | to | ELP-230-000047691 |
| ELP-230-000030705 | to | ELP-230-000030705 |
| ELP-230-000047640 | to | ELP-230-000047640 |
| ELP-230-000047641 | to | ELP-230-000047641 |
| ELP-230-000031333 | to | ELP-230-000031333 |
| ELP-230-000046203 | to | ELP-230-000046203 |
| ELP-230-000031364 | to | ELP-230-000031364 |
| ELP-230-000046390 | to | ELP-230-000046390 |
| ELP-230-000031418 | to | ELP-230-000031418 |
| ELP-230-000046510 | to | ELP-230-000046510 |
| ELP-230-000046512 | to | ELP-230-000046512 |
| ELP-230-000031429 | to | ELP-230-000031429 |
| ELP-230-000046470 | to | ELP-230-000046470 |
| ELP-230-000033393 | to | ELP-230-000033393 |
| ELP-230-000045697 | to | ELP-230-000045697 |
| ELP-230-000033395 | to | ELP-230-000033395 |
| ELP-230-000045711 | to | ELP-230-000045711 |
| ELP-230-000045712 | to | ELP-230-000045712 |
| ELP-230-000045713 | to | ELP-230-000045713 |
| ELP-230-000035627 | to | ELP-230-000035627 |
| ELP-230-000046074 | to | ELP-230-000046074 |
| ELP-230-000035732 | to | ELP-230-000035732 |
| ELP-230-000045913 | to | ELP-230-000045913 |
| ELP-230-000056092 | to | ELP-230-000056092 |
| ELP-230-000066403 | to | ELP-230-000066403 |
| ELP-233-000000074 | to | ELP-233-000000074 |
| ELP-233-000013362 | to | ELP-233-000013362 |
| ELP-233-000013364 | to | ELP-233-000013364 |
| ELP-233-000000523 | to | ELP-233-000000523 |
| ELP-233-000013566 | to | ELP-233-000013566 |
| ELP-233-000002963 | to | ELP-233-000002963 |
| ELP-233-000016737 | to | ELP-233-000016737 |
| ELP-233-000003064 | to | ELP-233-000003064 |
| ELP-233-000016704 | to | ELP-233-000016704 |
| ELP-233-000003168 | to | ELP-233-000003168 |
| ELP-233-000015852 | to | ELP-233-000015852 |
| ELP-233-000005107 | to | ELP-233-000005107 |
| ELP-233-000019004 | to | ELP-233-000019004 |

| | | |
|---|---|---|
| ELP-233-000006324 | to | ELP-233-000006324 |
| ELP-233-000020367 | to | ELP-233-000020367 |
| ELP-233-000020368 | to | ELP-233-000020368 |
| ELP-234-000009515 | to | ELP-234-000009515 |
| ELP-234-000017909 | to | ELP-234-000017909 |
| ELP-235-000003505 | to | ELP-235-000003505 |
| ELP-235-000021484 | to | ELP-235-000021484 |
| ELP-235-000021486 | to | ELP-235-000021486 |
| ELP-235-000021487 | to | ELP-235-000021487 |
| ELP-235-000021489 | to | ELP-235-000021489 |
| ELP-235-000021490 | to | ELP-235-000021490 |
| ELP-235-000021491 | to | ELP-235-000021491 |
| ELP-235-000021492 | to | ELP-235-000021492 |
| ELP-235-000021493 | to | ELP-235-000021493 |
| ELP-235-000021495 | to | ELP-235-000021495 |
| ELP-235-000021498 | to | ELP-235-000021498 |
| ELP-235-000021499 | to | ELP-235-000021499 |
| ELP-235-000021500 | to | ELP-235-000021500 |
| ELP-235-000021501 | to | ELP-235-000021501 |
| ELP-235-000021502 | to | ELP-235-000021502 |
| ELP-235-000021503 | to | ELP-235-000021503 |
| ELP-235-000021504 | to | ELP-235-000021504 |
| ELP-235-000021505 | to | ELP-235-000021505 |
| ELP-235-000021506 | to | ELP-235-000021506 |
| ELP-235-000021507 | to | ELP-235-000021507 |
| ELP-235-000021508 | to | ELP-235-000021508 |
| ELP-235-000021509 | to | ELP-235-000021509 |
| ELP-237-000003867 | to | ELP-237-000003867 |
| ELP-237-000011083 | to | ELP-237-000011083 |
| ELP-237-000011085 | to | ELP-237-000011085 |
| ELP-237-000003871 | to | ELP-237-000003871 |
| ELP-237-000011233 | to | ELP-237-000011233 |
| ELP-238-000000790 | to | ELP-238-000000790 |
| ELP-238-000003262 | to | ELP-238-000003262 |
| ELP-238-000000791 | to | ELP-238-000000791 |
| ELP-238-000003343 | to | ELP-238-000003343 |
| ELP-238-000000793 | to | ELP-238-000000793 |
| ELP-238-000003400 | to | ELP-238-000003400 |
| ELP-238-000000810 | to | ELP-238-000000810 |
| ELP-238-000002812 | to | ELP-238-000002812 |
| ELP-238-000000811 | to | ELP-238-000000811 |
| ELP-238-000002852 | to | ELP-238-000002852 |
| ELP-238-000000900 | to | ELP-238-000000900 |
| ELP-238-000003043 | to | ELP-238-000003043 |

| | | |
|---|---|---|
| ELP-238-000001226 | to | ELP-238-000001226 |
| ELP-238-000003798 | to | ELP-238-000003798 |
| ELP-238-000003800 | to | ELP-238-000003800 |
| ELP-238-000003802 | to | ELP-238-000003802 |
| ELP-238-000005206 | to | ELP-238-000005206 |
| ELP-238-000001227 | to | ELP-238-000001227 |
| ELP-238-000003847 | to | ELP-238-000003847 |
| ELP-238-000003849 | to | ELP-238-000003849 |
| ELP-238-000003853 | to | ELP-238-000003853 |
| ELP-238-000005204 | to | ELP-238-000005204 |
| ELP-238-000001228 | to | ELP-238-000001228 |
| ELP-238-000003911 | to | ELP-238-000003911 |
| ELP-238-000001283 | to | ELP-238-000001283 |
| ELP-238-000003789 | to | ELP-238-000003789 |
| ELP-238-000001368 | to | ELP-238-000001368 |
| ELP-238-000003030 | to | ELP-238-000003030 |
| ELP-238-000006449 | to | ELP-238-000006449 |
| ELP-238-000011450 | to | ELP-238-000011450 |
| ELP-238-000006450 | to | ELP-238-000006450 |
| ELP-238-000011460 | to | ELP-238-000011460 |
| ELP-238-000006452 | to | ELP-238-000006452 |
| ELP-238-000010832 | to | ELP-238-000010832 |
| ELP-238-000006490 | to | ELP-238-000006490 |
| ELP-238-000011305 | to | ELP-238-000011305 |
| ELP-238-000006491 | to | ELP-238-000006491 |
| ELP-238-000011333 | to | ELP-238-000011333 |
| ELP-238-000006496 | to | ELP-238-000006496 |
| ELP-238-000011178 | to | ELP-238-000011178 |
| ELP-238-000011179 | to | ELP-238-000011179 |
| ELP-238-000006540 | to | ELP-238-000006540 |
| ELP-238-000008489 | to | ELP-238-000008489 |
| ELP-240-000000236 | to | ELP-240-000000236 |
| ELP-240-000007604 | to | ELP-240-000007604 |
| ELP-240-000000237 | to | ELP-240-000000237 |
| ELP-240-000007787 | to | ELP-240-000007787 |
| ELP-240-000000241 | to | ELP-240-000000241 |
| ELP-240-000007877 | to | ELP-240-000007877 |
| ELP-240-000000242 | to | ELP-240-000000242 |
| ELP-240-000007903 | to | ELP-240-000007903 |
| ELP-240-000000245 | to | ELP-240-000000245 |
| ELP-240-000007635 | to | ELP-240-000007635 |
| ELP-240-000000246 | to | ELP-240-000000246 |
| ELP-240-000007656 | to | ELP-240-000007656 |
| ELP-240-000002862 | to | ELP-240-000002862 |

| | | |
|---|---|---|
| ELP-240-000009583 | to | ELP-240-000009583 |
| ELP-240-000002975 | to | ELP-240-000002975 |
| ELP-240-000009836 | to | ELP-240-000009836 |
| ELP-240-000009837 | to | ELP-240-000009837 |
| ELP-240-000009838 | to | ELP-240-000009838 |
| ELP-240-000003349 | to | ELP-240-000003349 |
| ELP-240-000012254 | to | ELP-240-000012254 |
| ELP-240-000003483 | to | ELP-240-000003483 |
| ELP-240-000012288 | to | ELP-240-000012288 |
| ELP-240-000003606 | to | ELP-240-000003606 |
| ELP-240-000012219 | to | ELP-240-000012219 |
| ELP-240-000004709 | to | ELP-240-000004709 |
| ELP-240-000012227 | to | ELP-240-000012227 |
| ELP-240-000005560 | to | ELP-240-000005560 |
| ELP-240-000010307 | to | ELP-240-000010307 |
| ELP-240-000005729 | to | ELP-240-000005729 |
| ELP-240-000009126 | to | ELP-240-000009126 |
| ELP-240-000009127 | to | ELP-240-000009127 |
| ELP-240-000009128 | to | ELP-240-000009128 |
| ELP-240-000006127 | to | ELP-240-000006127 |
| ELP-240-000010398 | to | ELP-240-000010398 |
| ELP-240-000006458 | to | ELP-240-000006458 |
| ELP-240-000011974 | to | ELP-240-000011974 |
| ELP-240-000007013 | to | ELP-240-000007013 |
| ELP-240-000010437 | to | ELP-240-000010437 |
| ELP-240-000007279 | to | ELP-240-000007279 |
| ELP-240-000012312 | to | ELP-240-000012312 |
| ELP-240-000012314 | to | ELP-240-000012314 |
| ELP-241-000000717 | to | ELP-241-000000717 |
| ELP-241-000002604 | to | ELP-241-000002604 |
| ELP-242-000001812 | to | ELP-242-000001812 |
| ELP-242-000002829 | to | ELP-242-000002829 |
| ELP-243-000004942 | to | ELP-243-000004942 |
| ELP-243-000008845 | to | ELP-243-000008845 |
| ELP-243-000008846 | to | ELP-243-000008846 |
| ELP-246-000000483 | to | ELP-246-000000483 |
| ELP-246-000006775 | to | ELP-246-000006775 |
| ELP-246-000000539 | to | ELP-246-000000539 |
| ELP-246-000006739 | to | ELP-246-000006739 |
| ELP-246-000001084 | to | ELP-246-000001084 |
| ELP-246-000006692 | to | ELP-246-000006692 |
| ELP-246-000002583 | to | ELP-246-000002583 |
| ELP-246-000008322 | to | ELP-246-000008322 |
| ELP-246-000004166 | to | ELP-246-000004166 |

| | | |
|---|---|---|
| ELP-246-000008203 | to | ELP-246-000008203 |
| ELP-257-000000090 | to | ELP-257-000000090 |
| ELP-257-000000410 | to | ELP-257-000000410 |
| ELP-257-000000091 | to | ELP-257-000000091 |
| ELP-257-000000421 | to | ELP-257-000000421 |
| ELP-257-000000092 | to | ELP-257-000000092 |
| ELP-257-000000430 | to | ELP-257-000000430 |
| ELP-257-000000094 | to | ELP-257-000000094 |
| ELP-257-000000365 | to | ELP-257-000000365 |
| ELP-257-000000099 | to | ELP-257-000000099 |
| ELP-257-000000143 | to | ELP-257-000000143 |
| ELP-257-000000331 | to | ELP-257-000000331 |
| ELP-257-000000164 | to | ELP-257-000000164 |
| ELP-257-000000395 | to | ELP-257-000000395 |
| ELP-257-000000396 | to | ELP-257-000000396 |
| ELP-257-000000397 | to | ELP-257-000000397 |
| ELP-257-000000398 | to | ELP-257-000000398 |
| ELP-257-000000193 | to | ELP-257-000000193 |
| ELP-257-000000531 | to | ELP-257-000000531 |
| ELP-257-000000537 | to | ELP-257-000000537 |
| ELP-257-000000543 | to | ELP-257-000000543 |
| ELP-257-000000216 | to | ELP-257-000000216 |
| ELP-257-000000340 | to | ELP-257-000000340 |
| ELP-257-000000252 | to | ELP-257-000000252 |
| ELP-257-000000322 | to | ELP-257-000000322 |
| ELP-257-000000323 | to | ELP-257-000000323 |
| ELP-257-000000299 | to | ELP-257-000000299 |
| ELP-258-000002289 | to | ELP-258-000002289 |
| ELP-258-000016057 | to | ELP-258-000016057 |
| ELP-258-000002686 | to | ELP-258-000002686 |
| ELP-258-000011151 | to | ELP-258-000011151 |
| ELP-258-000011152 | to | ELP-258-000011152 |
| ELP-258-000004301 | to | ELP-258-000004301 |
| ELP-258-000015942 | to | ELP-258-000015942 |
| ELP-258-000005489 | to | ELP-258-000005489 |
| ELP-258-000011148 | to | ELP-258-000011148 |
| ELP-258-000005490 | to | ELP-258-000005490 |
| ELP-258-000011216 | to | ELP-258-000011216 |
| ELP-258-000008803 | to | ELP-258-000008803 |
| ELP-258-000013437 | to | ELP-258-000013437 |
| ELP-258-000013439 | to | ELP-258-000013439 |
| ELP-258-000013440 | to | ELP-258-000013440 |
| ELP-258-000013442 | to | ELP-258-000013442 |
| ELP-259-000001074 | to | ELP-259-000001074 |

| | | |
|---|---|---|
| ELP-259-000005385 | to | ELP-259-000005385 |
| ELP-259-000005386 | to | ELP-259-000005386 |
| ELP-259-000005388 | to | ELP-259-000005388 |
| ELP-259-000001320 | to | ELP-259-000001320 |
| ELP-259-000005258 | to | ELP-259-000005258 |
| ELP-259-000004370 | to | ELP-259-000004370 |
| ELP-259-000007998 | to | ELP-259-000007998 |
| ELP-259-000008000 | to | ELP-259-000008000 |
| ELP-259-000004429 | to | ELP-259-000004429 |
| ELP-259-000007017 | to | ELP-259-000007017 |
| ELP-259-000010400 | to | ELP-259-000010400 |
| ELP-259-000013701 | to | ELP-259-000013701 |
| ELP-259-000010622 | to | ELP-259-000010622 |
| ELP-259-000013865 | to | ELP-259-000013865 |
| ELP-259-000010630 | to | ELP-259-000010630 |
| ELP-259-000014083 | to | ELP-259-000014083 |
| ELP-259-000011428 | to | ELP-259-000011428 |
| ELP-259-000014838 | to | ELP-259-000014838 |
| ELP-259-000011577 | to | ELP-259-000011577 |
| ELP-259-000014692 | to | ELP-259-000014692 |
| ELP-259-000011596 | to | ELP-259-000011596 |
| ELP-259-000014858 | to | ELP-259-000014858 |
| ELP-259-000011666 | to | ELP-259-000011666 |
| ELP-259-000014226 | to | ELP-259-000014226 |
| ELP-259-000014227 | to | ELP-259-000014227 |
| ELP-259-000011755 | to | ELP-259-000011755 |
| ELP-259-000015737 | to | ELP-259-000015737 |
| ELP-259-000015739 | to | ELP-259-000015739 |
| ELP-259-000012073 | to | ELP-259-000012073 |
| ELP-259-000015274 | to | ELP-259-000015274 |
| ELP-259-000012439 | to | ELP-259-000012439 |
| ELP-259-000015254 | to | ELP-259-000015254 |
| ELP-259-000016895 | to | ELP-259-000016895 |
| ELP-259-000021002 | to | ELP-259-000021002 |
| ELP-259-000016982 | to | ELP-259-000016982 |
| ELP-259-000020655 | to | ELP-259-000020655 |
| ELP-259-000016994 | to | ELP-259-000016994 |
| ELP-259-000020383 | to | ELP-259-000020383 |
| ELP-259-000017151 | to | ELP-259-000017151 |
| ELP-259-000020504 | to | ELP-259-000020504 |
| ELP-259-000017164 | to | ELP-259-000017164 |
| ELP-259-000020407 | to | ELP-259-000020407 |
| ELP-259-000017215 | to | ELP-259-000017215 |
| ELP-259-000022520 | to | ELP-259-000022520 |

| | | |
|---|---|---|
| ELP-259-000017828 | to | ELP-259-000017828 |
| ELP-259-000020811 | to | ELP-259-000020811 |
| ELP-259-000017846 | to | ELP-259-000017846 |
| ELP-259-000020573 | to | ELP-259-000020573 |
| ELP-259-000017861 | to | ELP-259-000017861 |
| ELP-259-000021025 | to | ELP-259-000021025 |
| ELP-259-000017863 | to | ELP-259-000017863 |
| ELP-259-000021057 | to | ELP-259-000021057 |
| ELP-259-000021058 | to | ELP-259-000021058 |
| ELP-259-000017864 | to | ELP-259-000017864 |
| ELP-259-000021079 | to | ELP-259-000021079 |
| ELP-259-000018498 | to | ELP-259-000018498 |
| ELP-259-000020390 | to | ELP-259-000020390 |
| ELP-259-000018523 | to | ELP-259-000018523 |
| ELP-259-000020239 | to | ELP-259-000020239 |
| ELP-259-000020240 | to | ELP-259-000020240 |
| ELP-259-000018579 | to | ELP-259-000018579 |
| ELP-259-000020864 | to | ELP-259-000020864 |
| ELP-259-000018796 | to | ELP-259-000018796 |
| ELP-259-000021763 | to | ELP-259-000021763 |
| ELP-259-000019295 | to | ELP-259-000019295 |
| ELP-259-000022874 | to | ELP-259-000022874 |
| ELP-260-000007467 | to | ELP-260-000007467 |
| ELP-260-000015430 | to | ELP-260-000015430 |
| ELP-260-000016868 | to | ELP-260-000016868 |
| ELP-260-000022281 | to | ELP-260-000022281 |
| ELP-260-000017781 | to | ELP-260-000017781 |
| ELP-260-000021131 | to | ELP-260-000021131 |
| ELP-260-000021133 | to | ELP-260-000021133 |
| ELP-260-000021134 | to | ELP-260-000021134 |
| ELP-260-000021135 | to | ELP-260-000021135 |
| ELP-260-000017836 | to | ELP-260-000017836 |
| ELP-260-000020774 | to | ELP-260-000020774 |
| ELP-260-000020776 | to | ELP-260-000020776 |
| ELP-260-000020778 | to | ELP-260-000020778 |
| ELP-260-000018694 | to | ELP-260-000018694 |
| ELP-260-000020059 | to | ELP-260-000020059 |
| ELP-260-000020060 | to | ELP-260-000020060 |
| ELP-260-000020061 | to | ELP-260-000020061 |
| ELP-260-000020062 | to | ELP-260-000020062 |
| ELP-260-000018839 | to | ELP-260-000018839 |
| ELP-260-000021143 | to | ELP-260-000021143 |
| ELP-261-000002398 | to | ELP-261-000002398 |
| ELP-261-000007437 | to | ELP-261-000007437 |

| | | |
|---|---|---|
| ELP-261-000007438 | to | ELP-261-000007438 |
| ELP-262-000000350 | to | ELP-262-000000350 |
| ELP-262-000000455 | to | ELP-262-000000455 |
| ELP-262-000001180 | to | ELP-262-000001180 |
| ELP-262-000001902 | to | ELP-262-000001902 |
| ELP-262-000001903 | to | ELP-262-000001903 |
| ELP-262-000001904 | to | ELP-262-000001904 |
| ELP-262-000001905 | to | ELP-262-000001905 |
| ELP-262-000003603 | to | ELP-262-000003603 |
| ELP-262-000006059 | to | ELP-262-000006059 |
| ELP-262-000006061 | to | ELP-262-000006061 |
| ELP-262-000006062 | to | ELP-262-000006062 |
| ELP-262-000003775 | to | ELP-262-000003775 |
| ELP-262-000006821 | to | ELP-262-000006821 |
| ELP-262-000004047 | to | ELP-262-000004047 |
| ELP-262-000006937 | to | ELP-262-000006937 |
| ELP-262-000009666 | to | ELP-262-000009666 |
| ELP-262-000012188 | to | ELP-262-000012188 |
| ELP-263-000003384 | to | ELP-263-000003384 |
| ELP-263-000009447 | to | ELP-263-000009447 |
| ELP-263-000004287 | to | ELP-263-000004287 |
| ELP-263-000009739 | to | ELP-263-000009739 |
| ELP-263-000009740 | to | ELP-263-000009740 |
| ELP-263-000004362 | to | ELP-263-000004362 |
| ELP-263-000009899 | to | ELP-263-000009899 |
| ELP-263-000006982 | to | ELP-263-000006982 |
| ELP-263-000011313 | to | ELP-263-000011313 |
| ELP-266-000000662 | to | ELP-266-000000662 |
| ELP-266-000018211 | to | ELP-266-000018211 |
| ELP-266-000000842 | to | ELP-266-000000842 |
| ELP-266-000016359 | to | ELP-266-000016359 |
| ELP-266-000000904 | to | ELP-266-000000904 |
| ELP-266-000016438 | to | ELP-266-000016438 |
| ELP-266-000001037 | to | ELP-266-000001037 |
| ELP-266-000016865 | to | ELP-266-000016865 |
| ELP-266-000001325 | to | ELP-266-000001325 |
| ELP-266-000015676 | to | ELP-266-000015676 |
| ELP-266-000002424 | to | ELP-266-000002424 |
| ELP-266-000012622 | to | ELP-266-000012622 |
| ELP-266-000002426 | to | ELP-266-000002426 |
| ELP-266-000012081 | to | ELP-266-000012081 |
| ELP-266-000002505 | to | ELP-266-000002505 |
| ELP-266-000010793 | to | ELP-266-000010793 |
| ELP-266-000002672 | to | ELP-266-000002672 |

| | | |
|---|---|---|
| ELP-266-000013324 | to | ELP-266-000013324 |
| ELP-266-000002753 | to | ELP-266-000002753 |
| ELP-266-000017616 | to | ELP-266-000017616 |
| ELP-266-000002809 | to | ELP-266-000002809 |
| ELP-266-000018506 | to | ELP-266-000018506 |
| ELP-266-000002887 | to | ELP-266-000002887 |
| ELP-266-000009989 | to | ELP-266-000009989 |
| ELP-266-000002894 | to | ELP-266-000002894 |
| ELP-266-000012210 | to | ELP-266-000012210 |
| ELP-266-000002896 | to | ELP-266-000002896 |
| ELP-266-000017015 | to | ELP-266-000017015 |
| ELP-266-000005553 | to | ELP-266-000005553 |
| ELP-266-000011858 | to | ELP-266-000011858 |
| ELP-266-000005826 | to | ELP-266-000005826 |
| ELP-266-000016765 | to | ELP-266-000016765 |
| ELP-266-000008602 | to | ELP-266-000008602 |
| ELP-266-000010400 | to | ELP-266-000010400 |
| ELP-266-000008623 | to | ELP-266-000008623 |
| ELP-266-000010661 | to | ELP-266-000010661 |
| ELP-266-000008796 | to | ELP-266-000008796 |
| ELP-266-000009446 | to | ELP-266-000009446 |
| ELP-266-000008797 | to | ELP-266-000008797 |
| ELP-266-000009500 | to | ELP-266-000009500 |
| ELP-267-000005564 | to | ELP-267-000005564 |
| ELP-267-000019530 | to | ELP-267-000019530 |
| ELP-267-000005567 | to | ELP-267-000005567 |
| ELP-267-000019372 | to | ELP-267-000019372 |
| ELP-269-000001769 | to | ELP-269-000001769 |
| ELP-269-000009770 | to | ELP-269-000009770 |
| ELP-269-000009772 | to | ELP-269-000009772 |
| ELP-269-000002525 | to | ELP-269-000002525 |
| ELP-269-000010152 | to | ELP-269-000010152 |
| ELP-269-000010153 | to | ELP-269-000010153 |
| ELP-269-000002875 | to | ELP-269-000002875 |
| ELP-269-000008878 | to | ELP-269-000008878 |
| ELP-269-000008879 | to | ELP-269-000008879 |
| ELP-269-000003201 | to | ELP-269-000003201 |
| ELP-269-000008053 | to | ELP-269-000008053 |
| ELP-269-000008055 | to | ELP-269-000008055 |
| ELP-269-000005334 | to | ELP-269-000005334 |
| ELP-269-000014292 | to | ELP-269-000014292 |
| ELP-269-000014293 | to | ELP-269-000014293 |
| ELP-269-000005337 | to | ELP-269-000005337 |
| ELP-269-000014218 | to | ELP-269-000014218 |

| | | |
|---|---|---|
| ELP-269-000014219 | to | ELP-269-000014219 |
| ELP-271-000010823 | to | ELP-271-000010823 |
| ELP-271-000012593 | to | ELP-271-000012593 |
| ELP-271-000011496 | to | ELP-271-000011496 |
| ELP-271-000013416 | to | ELP-271-000013416 |
| ELP-272-000000282 | to | ELP-272-000000282 |
| ELP-272-000003555 | to | ELP-272-000003555 |
| ELP-272-000000988 | to | ELP-272-000000988 |
| ELP-272-000003866 | to | ELP-272-000003866 |
| ELP-272-000000996 | to | ELP-272-000000996 |
| ELP-272-000003935 | to | ELP-272-000003935 |
| ELP-272-000003937 | to | ELP-272-000003937 |
| ELP-272-000003938 | to | ELP-272-000003938 |
| ELP-272-000001008 | to | ELP-272-000001008 |
| ELP-272-000003906 | to | ELP-272-000003906 |
| ELP-272-000003907 | to | ELP-272-000003907 |
| ELP-272-000003908 | to | ELP-272-000003908 |
| ELP-272-000009173 | to | ELP-272-000009173 |
| ELP-272-000011475 | to | ELP-272-000011475 |
| ELP-272-000009964 | to | ELP-272-000009964 |
| ELP-272-000011149 | to | ELP-272-000011149 |
| ELP-273-000000940 | to | ELP-273-000000940 |
| ELP-273-000006795 | to | ELP-273-000006795 |
| ELP-273-000002812 | to | ELP-273-000002812 |
| ELP-273-000010351 | to | ELP-273-000010351 |
| ELP-273-000010352 | to | ELP-273-000010352 |
| ELP-273-000010353 | to | ELP-273-000010353 |
| ELP-273-000010356 | to | ELP-273-000010356 |
| ELP-273-000003256 | to | ELP-273-000003256 |
| ELP-273-000012295 | to | ELP-273-000012295 |
| ELP-273-000012297 | to | ELP-273-000012297 |
| ELP-273-000003272 | to | ELP-273-000003272 |
| ELP-273-000012428 | to | ELP-273-000012428 |
| ELP-273-000003511 | to | ELP-273-000003511 |
| ELP-273-000011885 | to | ELP-273-000011885 |
| ELP-273-000004048 | to | ELP-273-000004048 |
| ELP-273-000012153 | to | ELP-273-000012153 |
| ELP-273-000012154 | to | ELP-273-000012154 |
| ELP-273-000004094 | to | ELP-273-000004094 |
| ELP-273-000009799 | to | ELP-273-000009799 |
| ELP-273-000004433 | to | ELP-273-000004433 |
| ELP-274-000002948 | to | ELP-274-000002948 |
| ELP-274-000005772 | to | ELP-274-000005772 |
| ELP-274-000005773 | to | ELP-274-000005773 |

| | | |
|---|---|---|
| ELP-274-000005774 | to | ELP-274-000005774 |
| ELP-274-000005775 | to | ELP-274-000005775 |
| ELP-275-000001485 | to | ELP-275-000001485 |
| ELP-275-000002221 | to | ELP-275-000002221 |
| ELP-275-000002222 | to | ELP-275-000002222 |
| ELP-275-000001647 | to | ELP-275-000001647 |
| ELP-275-000001706 | to | ELP-275-000001706 |
| ELP-275-000001707 | to | ELP-275-000001707 |
| ELP-275-000005684 | to | ELP-275-000005684 |
| ELP-275-000007343 | to | ELP-275-000007343 |
| ELP-275-000007344 | to | ELP-275-000007344 |
| ELP-275-000005794 | to | ELP-275-000005794 |
| ELP-275-000007734 | to | ELP-275-000007734 |
| ELP-275-000007735 | to | ELP-275-000007735 |
| ELP-275-000009603 | to | ELP-275-000009603 |
| ELP-275-000015432 | to | ELP-275-000015432 |
| ELP-275-000015433 | to | ELP-275-000015433 |
| ELP-275-000010652 | to | ELP-275-000010652 |
| ELP-275-000014688 | to | ELP-275-000014688 |
| ELP-287-000000395 | to | ELP-287-000000395 |
| ELP-287-000002489 | to | ELP-287-000002489 |
| ELP-287-000001513 | to | ELP-287-000001513 |
| ELP-287-000002393 | to | ELP-287-000002393 |
| ELP-287-000004606 | to | ELP-287-000004606 |
| ELP-287-000009343 | to | ELP-287-000009343 |
| ELP-287-000005030 | to | ELP-287-000005030 |
| ELP-287-000011055 | to | ELP-287-000011055 |
| ELP-287-000005129 | to | ELP-287-000005129 |
| ELP-287-000007377 | to | ELP-287-000007377 |
| ELP-287-000005194 | to | ELP-287-000005194 |
| ELP-287-000007564 | to | ELP-287-000007564 |
| ELP-287-000007565 | to | ELP-287-000007565 |
| ELP-287-000005227 | to | ELP-287-000005227 |
| ELP-287-000009482 | to | ELP-287-000009482 |
| ELP-287-000005331 | to | ELP-287-000005331 |
| ELP-287-000008829 | to | ELP-287-000008829 |
| ELP-287-000005336 | to | ELP-287-000005336 |
| ELP-287-000009240 | to | ELP-287-000009240 |
| ELP-287-000005353 | to | ELP-287-000005353 |
| ELP-287-000010010 | to | ELP-287-000010010 |
| ELP-287-000005363 | to | ELP-287-000005363 |
| ELP-287-000009871 | to | ELP-287-000009871 |
| ELP-287-000009872 | to | ELP-287-000009872 |
| ELP-287-000005881 | to | ELP-287-000005881 |

| | | |
|---|---|---|
| ELP-287-000009394 | to | ELP-287-000009394 |
| ELP-287-000009395 | to | ELP-287-000009395 |
| ELP-287-000006002 | to | ELP-287-000006002 |
| ELP-287-000010419 | to | ELP-287-000010419 |
| ELP-287-000006257 | to | ELP-287-000006257 |
| ELP-287-000010498 | to | ELP-287-000010498 |
| ELP-287-000006292 | to | ELP-287-000006292 |
| ELP-287-000010515 | to | ELP-287-000010515 |
| ELP-287-000010516 | to | ELP-287-000010516 |
| ELP-287-000010518 | to | ELP-287-000010518 |
| ELP-287-000010519 | to | ELP-287-000010519 |
| ELP-287-000010520 | to | ELP-287-000010520 |
| ELP-287-000006293 | to | ELP-287-000006293 |
| ELP-287-000010574 | to | ELP-287-000010574 |
| ELP-287-000010575 | to | ELP-287-000010575 |
| ELP-287-000010576 | to | ELP-287-000010576 |
| ELP-287-000010577 | to | ELP-287-000010577 |
| ELP-287-000010578 | to | ELP-287-000010578 |
| ELP-287-000006320 | to | ELP-287-000006320 |
| ELP-287-000009875 | to | ELP-287-000009875 |
| ELP-287-000006331 | to | ELP-287-000006331 |
| ELP-287-000009857 | to | ELP-287-000009857 |
| ELP-287-000006398 | to | ELP-287-000006398 |
| ELP-287-000010048 | to | ELP-287-000010048 |
| ELP-287-000006416 | to | ELP-287-000006416 |
| ELP-287-000010339 | to | ELP-287-000010339 |
| ELP-287-000006445 | to | ELP-287-000006445 |
| ELP-287-000009853 | to | ELP-287-000009853 |
| ELP-287-000006652 | to | ELP-287-000006652 |
| ELP-287-000006759 | to | ELP-287-000006759 |
| ELP-287-000010778 | to | ELP-287-000010778 |
| ELP-287-000006788 | to | ELP-287-000006788 |
| ELP-287-000011109 | to | ELP-287-000011109 |
| ELP-287-000006796 | to | ELP-287-000006796 |
| ELP-287-000010640 | to | ELP-287-000010640 |
| ELP-287-000006798 | to | ELP-287-000006798 |
| ELP-287-000010588 | to | ELP-287-000010588 |
| ELP-287-000006849 | to | ELP-287-000006849 |
| ELP-287-000011028 | to | ELP-287-000011028 |
| ELP-287-000011029 | to | ELP-287-000011029 |
| ELP-287-000011030 | to | ELP-287-000011030 |
| ELP-287-000011381 | to | ELP-287-000011381 |
| ELP-287-000027589 | to | ELP-287-000027589 |
| ELP-287-000033772 | to | ELP-287-000033772 |

| | | |
|---|---|---|
| ELP-287-000011462 | to | ELP-287-000011462 |
| ELP-287-000028076 | to | ELP-287-000028076 |
| ELP-287-000033780 | to | ELP-287-000033780 |
| ELP-287-000011580 | to | ELP-287-000011580 |
| ELP-287-000028787 | to | ELP-287-000028787 |
| ELP-287-000012124 | to | ELP-287-000012124 |
| ELP-287-000028294 | to | ELP-287-000028294 |
| ELP-287-000012188 | to | ELP-287-000012188 |
| ELP-287-000028726 | to | ELP-287-000028726 |
| ELP-287-000012589 | to | ELP-287-000012589 |
| ELP-287-000027402 | to | ELP-287-000027402 |
| ELP-287-000012641 | to | ELP-287-000012641 |
| ELP-287-000028477 | to | ELP-287-000028477 |
| ELP-287-000012661 | to | ELP-287-000012661 |
| ELP-287-000028388 | to | ELP-287-000028388 |
| ELP-287-000013264 | to | ELP-287-000013264 |
| ELP-287-000030567 | to | ELP-287-000030567 |
| ELP-287-000013337 | to | ELP-287-000013337 |
| ELP-287-000027815 | to | ELP-287-000027815 |
| ELP-287-000013420 | to | ELP-287-000013420 |
| ELP-287-000028402 | to | ELP-287-000028402 |
| ELP-287-000028403 | to | ELP-287-000028403 |
| ELP-287-000028404 | to | ELP-287-000028404 |
| ELP-287-000013470 | to | ELP-287-000013470 |
| ELP-287-000028701 | to | ELP-287-000028701 |
| ELP-287-000028703 | to | ELP-287-000028703 |
| ELP-287-000013509 | to | ELP-287-000013509 |
| ELP-287-000028191 | to | ELP-287-000028191 |
| ELP-287-000013515 | to | ELP-287-000013515 |
| ELP-287-000028583 | to | ELP-287-000028583 |
| ELP-287-000013516 | to | ELP-287-000013516 |
| ELP-287-000028648 | to | ELP-287-000028648 |
| ELP-287-000013632 | to | ELP-287-000013632 |
| ELP-287-000030960 | to | ELP-287-000030960 |
| ELP-287-000030961 | to | ELP-287-000030961 |
| ELP-287-000013633 | to | ELP-287-000013633 |
| ELP-287-000031009 | to | ELP-287-000031009 |
| ELP-287-000031010 | to | ELP-287-000031010 |
| ELP-287-000013637 | to | ELP-287-000013637 |
| ELP-287-000030822 | to | ELP-287-000030822 |
| ELP-287-000013652 | to | ELP-287-000013652 |
| ELP-287-000029564 | to | ELP-287-000029564 |
| ELP-287-000029565 | to | ELP-287-000029565 |
| ELP-287-000013654 | to | ELP-287-000013654 |

| | | |
|---|---|---|
| ELP-287-000029666 | to | ELP-287-000029666 |
| ELP-287-000029667 | to | ELP-287-000029667 |
| ELP-287-000013899 | to | ELP-287-000013899 |
| ELP-287-000029808 | to | ELP-287-000029808 |
| ELP-287-000014802 | to | ELP-287-000014802 |
| ELP-287-000026713 | to | ELP-287-000026713 |
| ELP-287-000014894 | to | ELP-287-000014894 |
| ELP-287-000027110 | to | ELP-287-000027110 |
| ELP-287-000027111 | to | ELP-287-000027111 |
| ELP-287-000027113 | to | ELP-287-000027113 |
| ELP-287-000014959 | to | ELP-287-000014959 |
| ELP-287-000026193 | to | ELP-287-000026193 |
| ELP-287-000026195 | to | ELP-287-000026195 |
| ELP-287-000026197 | to | ELP-287-000026197 |
| ELP-287-000026199 | to | ELP-287-000026199 |
| ELP-287-000015068 | to | ELP-287-000015068 |
| ELP-287-000027216 | to | ELP-287-000027216 |
| ELP-287-000015114 | to | ELP-287-000015114 |
| ELP-287-000026454 | to | ELP-287-000026454 |
| ELP-287-000015200 | to | ELP-287-000015200 |
| ELP-287-000027994 | to | ELP-287-000027994 |
| ELP-287-000015208 | to | ELP-287-000015208 |
| ELP-287-000027490 | to | ELP-287-000027490 |
| ELP-287-000015219 | to | ELP-287-000015219 |
| ELP-287-000027457 | to | ELP-287-000027457 |
| ELP-287-000016370 | to | ELP-287-000016370 |
| ELP-287-000030733 | to | ELP-287-000030733 |
| ELP-287-000016389 | to | ELP-287-000016389 |
| ELP-287-000030111 | to | ELP-287-000030111 |
| ELP-287-000016848 | to | ELP-287-000016848 |
| ELP-287-000032940 | to | ELP-287-000032940 |
| ELP-287-000017298 | to | ELP-287-000017298 |
| ELP-287-000031300 | to | ELP-287-000031300 |
| ELP-287-000017299 | to | ELP-287-000017299 |
| ELP-287-000031321 | to | ELP-287-000031321 |
| ELP-287-000017737 | to | ELP-287-000017737 |
| ELP-287-000031649 | to | ELP-287-000031649 |
| ELP-287-000018122 | to | ELP-287-000018122 |
| ELP-287-000033375 | to | ELP-287-000033375 |
| ELP-287-000018151 | to | ELP-287-000018151 |
| ELP-287-000032204 | to | ELP-287-000032204 |
| ELP-287-000032205 | to | ELP-287-000032205 |
| ELP-287-000018253 | to | ELP-287-000018253 |
| ELP-287-000031241 | to | ELP-287-000031241 |

| | | |
|---|---|---|
| ELP-287-000018309 | to | ELP-287-000018309 |
| ELP-287-000031775 | to | ELP-287-000031775 |
| ELP-287-000031776 | to | ELP-287-000031776 |
| ELP-287-000031777 | to | ELP-287-000031777 |
| ELP-287-000018336 | to | ELP-287-000018336 |
| ELP-287-000031618 | to | ELP-287-000031618 |
| ELP-287-000031619 | to | ELP-287-000031619 |
| ELP-287-000018600 | to | ELP-287-000018600 |
| ELP-287-000033293 | to | ELP-287-000033293 |
| ELP-287-000018681 | to | ELP-287-000018681 |
| ELP-287-000033161 | to | ELP-287-000033161 |
| ELP-287-000033162 | to | ELP-287-000033162 |
| ELP-287-000020006 | to | ELP-287-000020006 |
| ELP-287-000026859 | to | ELP-287-000026859 |
| ELP-287-000026860 | to | ELP-287-000026860 |
| ELP-287-000020112 | to | ELP-287-000020112 |
| ELP-287-000025063 | to | ELP-287-000025063 |
| ELP-287-000025064 | to | ELP-287-000025064 |
| ELP-287-000021104 | to | ELP-287-000021104 |
| ELP-287-000033157 | to | ELP-287-000033157 |
| ELP-287-000021387 | to | ELP-287-000021387 |
| ELP-287-000024110 | to | ELP-287-000024110 |
| ELP-287-000021460 | to | ELP-287-000021460 |
| ELP-287-000033062 | to | ELP-287-000033062 |
| ELP-287-000021911 | to | ELP-287-000021911 |
| ELP-287-000032848 | to | ELP-287-000032848 |
| ELP-287-000022114 | to | ELP-287-000022114 |
| ELP-287-000027324 | to | ELP-287-000027324 |
| ELP-287-000022320 | to | ELP-287-000022320 |
| ELP-287-000031707 | to | ELP-287-000031707 |
| ELP-287-000022662 | to | ELP-287-000022662 |
| ELP-287-000033441 | to | ELP-287-000033441 |
| ELP-287-000023652 | to | ELP-287-000023652 |
| ELP-287-000026060 | to | ELP-287-000026060 |
| ELP-322-000000189 | to | ELP-322-000000189 |
| ELP-322-000016376 | to | ELP-322-000016376 |
| ELP-322-000006304 | to | ELP-322-000006304 |
| ELP-322-000015503 | to | ELP-322-000015503 |
| ELP-322-000009736 | to | ELP-322-000009736 |
| ELP-322-000013054 | to | ELP-322-000013054 |
| ELP-323-000000608 | to | ELP-323-000000608 |
| ELP-323-000008436 | to | ELP-323-000008436 |
| ELP-323-000001087 | to | ELP-323-000001087 |
| ELP-323-000009164 | to | ELP-323-000009164 |

| | | |
|---|---|---|
| ELP-323-000009165 | to | ELP-323-000009165 |
| ELP-323-000009166 | to | ELP-323-000009166 |
| ELP-323-000009167 | to | ELP-323-000009167 |
| ELP-323-000001249 | to | ELP-323-000001249 |
| ELP-323-000009539 | to | ELP-323-000009539 |
| ELP-323-000009540 | to | ELP-323-000009540 |
| ELP-323-000001579 | to | ELP-323-000001579 |
| ELP-323-000009162 | to | ELP-323-000009162 |
| ELP-323-000009163 | to | ELP-323-000009163 |
| ELP-323-000001847 | to | ELP-323-000001847 |
| ELP-323-000006258 | to | ELP-323-000006258 |
| ELP-323-000001876 | to | ELP-323-000001876 |
| ELP-323-000006173 | to | ELP-323-000006173 |
| ELP-323-000006174 | to | ELP-323-000006174 |
| ELP-323-000006175 | to | ELP-323-000006175 |
| ELP-323-000006176 | to | ELP-323-000006176 |
| ELP-323-000006177 | to | ELP-323-000006177 |
| ELP-323-000001889 | to | ELP-323-000001889 |
| ELP-323-000006385 | to | ELP-323-000006385 |
| ELP-323-000006386 | to | ELP-323-000006386 |
| ELP-323-000001952 | to | ELP-323-000001952 |
| ELP-323-000006567 | to | ELP-323-000006567 |
| ELP-323-000002005 | to | ELP-323-000002005 |
| ELP-323-000006134 | to | ELP-323-000006134 |
| ELP-323-000002032 | to | ELP-323-000002032 |
| ELP-323-000006210 | to | ELP-323-000006210 |
| ELP-323-000002034 | to | ELP-323-000002034 |
| ELP-323-000006238 | to | ELP-323-000006238 |
| ELP-323-000002628 | to | ELP-323-000002628 |
| ELP-323-000006742 | to | ELP-323-000006742 |
| ELP-323-000002936 | to | ELP-323-000002936 |
| ELP-323-000007335 | to | ELP-323-000007335 |
| ELP-323-000003012 | to | ELP-323-000003012 |
| ELP-323-000007084 | to | ELP-323-000007084 |
| ELP-323-000003352 | to | ELP-323-000003352 |
| ELP-323-000006963 | to | ELP-323-000006963 |
| ELP-323-000004941 | to | ELP-323-000004941 |
| ELP-323-000009318 | to | ELP-323-000009318 |
| ELP-324-000015744 | to | ELP-324-000015744 |
| ELP-324-000019237 | to | ELP-324-000019237 |
| ELP-325-000001629 | to | ELP-325-000001629 |
| ELP-325-000013888 | to | ELP-325-000013888 |
| ELP-325-000003818 | to | ELP-325-000003818 |
| ELP-325-000011247 | to | ELP-325-000011247 |

| | | |
|---|---|---|
| ELP-325-000004906 | to | ELP-325-000004906 |
| ELP-325-000010640 | to | ELP-325-000010640 |
| ELP-330-000000189 | to | ELP-330-000000189 |
| ELP-330-000003762 | to | ELP-330-000003762 |
| ELP-331-000001629 | to | ELP-331-000001629 |
| ELP-331-000008547 | to | ELP-331-000008547 |
| ELP-331-000003818 | to | ELP-331-000003818 |
| ELP-331-000007233 | to | ELP-331-000007233 |
| ELP-331-000004906 | to | ELP-331-000004906 |
| ELP-331-000010199 | to | ELP-331-000010199 |
| ELP-331-000012288 | to | ELP-331-000012288 |
| ELP-331-000019326 | to | ELP-331-000019326 |
| ELP-331-000015392 | to | ELP-331-000015392 |
| ELP-331-000018858 | to | ELP-331-000018858 |
| ELP-332-000000135 | to | ELP-332-000000135 |
| ELP-332-000000214 | to | ELP-332-000000214 |
| ELP-332-000000215 | to | ELP-332-000000215 |
| ELP-336-000018918 | to | ELP-336-000018918 |
| ELP-337-000000075 | to | ELP-337-000000075 |
| ELP-337-000000155 | to | ELP-337-000000155 |
| ELP-338-000000644 | to | ELP-338-000000644 |
| ELP-338-000001161 | to | ELP-338-000001161 |
| ELP-339-000001214 | to | ELP-339-000001214 |
| ELP-339-000001767 | to | ELP-339-000001767 |
| ELP-345-000014842 | to | ELP-345-000014842 |
| ELP-345-000016096 | to | ELP-345-000016096 |
| ELP-347-000005320 | to | ELP-347-000005320 |
| ELP-347-000009133 | to | ELP-347-000009133 |
| ELP-347-000016617 | to | ELP-347-000016617 |
| ELP-347-000016619 | to | ELP-347-000016619 |
| ELP-347-000016620 | to | ELP-347-000016620 |
| ELP-347-000016621 | to | ELP-347-000016621 |
| ELP-347-000016622 | to | ELP-347-000016622 |
| ELP-347-000016623 | to | ELP-347-000016623 |
| ELP-347-000017263 | to | ELP-347-000017263 |
| ELP-347-000011846 | to | ELP-347-000011846 |
| ELP-347-000014939 | to | ELP-347-000014939 |
| ELP-347-000011905 | to | ELP-347-000011905 |
| ELP-347-000014812 | to | ELP-347-000014812 |
| ELP-347-000014813 | to | ELP-347-000014813 |
| ELP-347-000011991 | to | ELP-347-000011991 |
| ELP-347-000014002 | to | ELP-347-000014002 |
| ELP-347-000013628 | to | ELP-347-000013628 |
| ELP-347-000014828 | to | ELP-347-000014828 |

| | | |
|---|---|---|
| ELP-347-000015472 | to | ELP-347-000015472 |
| ELP-352-000001395 | to | ELP-352-000001395 |
| ELP-352-000004539 | to | ELP-352-000004539 |
| ELP-352-000002648 | to | ELP-352-000002648 |
| ELP-352-000003947 | to | ELP-352-000003947 |
| ELP-356-000002515 | to | ELP-356-000002515 |
| ELP-356-000005216 | to | ELP-356-000005216 |
| ELP-356-000016982 | to | ELP-356-000016982 |
| ELP-356-000027189 | to | ELP-356-000027189 |
| ELP-356-000016987 | to | ELP-356-000016987 |
| ELP-356-000027257 | to | ELP-356-000027257 |
| ELP-356-000017141 | to | ELP-356-000017141 |
| ELP-356-000028467 | to | ELP-356-000028467 |
| ELP-356-000018861 | to | ELP-356-000018861 |
| ELP-356-000025013 | to | ELP-356-000025013 |
| ELP-356-000025014 | to | ELP-356-000025014 |
| ELP-356-000025015 | to | ELP-356-000025015 |
| ELP-356-000025016 | to | ELP-356-000025016 |
| ELP-356-000019306 | to | ELP-356-000019306 |
| ELP-356-000026049 | to | ELP-356-000026049 |
| ELP-356-000026051 | to | ELP-356-000026051 |
| ELP-356-000019322 | to | ELP-356-000019322 |
| ELP-356-000026429 | to | ELP-356-000026429 |
| ELP-356-000019561 | to | ELP-356-000019561 |
| ELP-356-000024912 | to | ELP-356-000024912 |
| ELP-356-000020149 | to | ELP-356-000020149 |
| ELP-356-000022853 | to | ELP-356-000022853 |
| ELP-356-000020489 | to | ELP-356-000020489 |
| ELP-356-000023125 | to | ELP-356-000023125 |
| ELP-357-000000145 | to | ELP-357-000000145 |
| ELP-357-000002007 | to | ELP-357-000002007 |
| ELP-357-000000294 | to | ELP-357-000000294 |
| ELP-357-000002574 | to | ELP-357-000002574 |
| ELP-357-000001126 | to | ELP-357-000001126 |
| ELP-357-000002365 | to | ELP-357-000002365 |
| ELP-359-000016675 | to | ELP-359-000016675 |
| ELP-359-000016964 | to | ELP-359-000016964 |
| ELP-359-000017212 | to | ELP-359-000017212 |
| ELP-359-000017245 | to | ELP-359-000017245 |
| ELP-359-000017246 | to | ELP-359-000017246 |
| ELP-359-000017596 | to | ELP-359-000017596 |
| ELP-359-000023877 | to | ELP-359-000023877 |
| ELP-359-000038936 | to | ELP-359-000038936 |
| ELP-359-000034327 | to | ELP-359-000034327 |

| | | |
|---|---|---|
| ELP-359-000037078 | to | ELP-359-000037078 |
| ELP-359-000037333 | to | ELP-359-000037333 |
| ELP-359-000037663 | to | ELP-359-000037663 |
| ELP-363-000003012 | to | ELP-363-000003012 |
| ELP-363-000004665 | to | ELP-363-000004665 |
| ELP-363-000004666 | to | ELP-363-000004666 |
| ELP-363-000004667 | to | ELP-363-000004667 |
| ELP-363-000003120 | to | ELP-363-000003120 |
| ELP-363-000004427 | to | ELP-363-000004427 |
| ELP-363-000004428 | to | ELP-363-000004428 |
| ELP-363-000004429 | to | ELP-363-000004429 |
| ELP-365-000003777 | to | ELP-365-000003777 |
| ELP-365-000005268 | to | ELP-365-000005268 |
| ELP-365-000003781 | to | ELP-365-000003781 |
| ELP-365-000005350 | to | ELP-365-000005350 |
| ELP-365-000003803 | to | ELP-365-000003803 |
| ELP-365-000005028 | to | ELP-365-000005028 |
| ELP-365-000005029 | to | ELP-365-000005029 |
| ELP-365-000003804 | to | ELP-365-000003804 |
| ELP-365-000005060 | to | ELP-365-000005060 |
| ELP-365-000005062 | to | ELP-365-000005062 |
| ELP-365-000004581 | to | ELP-365-000004581 |
| ELP-365-000004582 | to | ELP-365-000004582 |
| ELP-365-000004883 | to | ELP-365-000004883 |
| ELP-365-000015995 | to | ELP-365-000015995 |
| ELP-366-000001727 | to | ELP-366-000001727 |
| ELP-366-000001728 | to | ELP-366-000001728 |
| ELP-377-000003404 | to | ELP-377-000003404 |
| ELP-377-000014033 | to | ELP-377-000014033 |
| ELP-377-000014034 | to | ELP-377-000014034 |
| ELP-377-000014035 | to | ELP-377-000014035 |
| ELP-377-000014036 | to | ELP-377-000014036 |
| ELP-377-000014037 | to | ELP-377-000014037 |
| ELP-377-000024331 | to | ELP-377-000024331 |
| ELP-377-000024332 | to | ELP-377-000024332 |
| ELP-377-000024333 | to | ELP-377-000024333 |
| ELP-377-000024334 | to | ELP-377-000024334 |
| ELP-377-000024335 | to | ELP-377-000024335 |
| ELP-377-000008601 | to | ELP-377-000008601 |
| ELP-377-000022631 | to | ELP-377-000022631 |
| ELP-377-000022632 | to | ELP-377-000022632 |
| ELP-377-000010060 | to | ELP-377-000010060 |
| ELP-377-000021536 | to | ELP-377-000021536 |
| ELP-377-000010955 | to | ELP-377-000010955 |

| | | |
|---|---|---|
| ELP-377-000019058 | to | ELP-377-000019058 |
| ELP-377-000019059 | to | ELP-377-000019059 |
| ELP-379-000001636 | to | ELP-379-000001636 |
| ELP-379-000019469 | to | ELP-379-000019469 |
| ELP-379-000003838 | to | ELP-379-000003838 |
| ELP-379-000021415 | to | ELP-379-000021415 |
| ELP-379-000004294 | to | ELP-379-000004294 |
| ELP-379-000020981 | to | ELP-379-000020981 |
| ELP-379-000004298 | to | ELP-379-000004298 |
| ELP-379-000020778 | to | ELP-379-000020778 |
| ELP-379-000004299 | to | ELP-379-000004299 |
| ELP-379-000020805 | to | ELP-379-000020805 |
| ELP-379-000004301 | to | ELP-379-000004301 |
| ELP-379-000020862 | to | ELP-379-000020862 |
| ELP-379-000004404 | to | ELP-379-000004404 |
| ELP-379-000021174 | to | ELP-379-000021174 |
| ELP-379-000004433 | to | ELP-379-000004433 |
| ELP-379-000021048 | to | ELP-379-000021048 |
| ELP-379-000006587 | to | ELP-379-000006587 |
| ELP-379-000022118 | to | ELP-379-000022118 |
| ELP-379-000006741 | to | ELP-379-000006741 |
| ELP-379-000021780 | to | ELP-379-000021780 |
| ELP-379-000006750 | to | ELP-379-000006750 |
| ELP-379-000022555 | to | ELP-379-000022555 |
| ELP-379-000006761 | to | ELP-379-000006761 |
| ELP-379-000022237 | to | ELP-379-000022237 |
| ELP-379-000006973 | to | ELP-379-000006973 |
| ELP-379-000022627 | to | ELP-379-000022627 |
| ELP-379-000022628 | to | ELP-379-000022628 |
| ELP-379-000007838 | to | ELP-379-000007838 |
| ELP-379-000023559 | to | ELP-379-000023559 |
| ELP-379-000013386 | to | ELP-379-000013386 |
| ELP-379-000025948 | to | ELP-379-000025948 |
| ELP-379-000014365 | to | ELP-379-000014365 |
| ELP-379-000025714 | to | ELP-379-000025714 |
| ELP-379-000014368 | to | ELP-379-000014368 |
| ELP-379-000025798 | to | ELP-379-000025798 |
| ELP-381-000000834 | to | ELP-381-000000834 |
| ELP-381-000002736 | to | ELP-381-000002736 |
| ELP-384-000002083 | to | ELP-384-000002083 |
| ELP-384-000027889 | to | ELP-384-000027889 |
| ELP-384-000002320 | to | ELP-384-000002320 |
| ELP-384-000028803 | to | ELP-384-000028803 |
| ELP-384-000003432 | to | ELP-384-000003432 |

| | | |
|---|---|---|
| ELP-384-000030707 | to | ELP-384-000030707 |
| ELP-384-000003662 | to | ELP-384-000003662 |
| ELP-384-000029950 | to | ELP-384-000029950 |
| ELP-384-000003687 | to | ELP-384-000003687 |
| ELP-384-000030250 | to | ELP-384-000030250 |
| ELP-384-000005973 | to | ELP-384-000005973 |
| ELP-384-000033148 | to | ELP-384-000033148 |
| ELP-384-000006000 | to | ELP-384-000006000 |
| ELP-384-000032448 | to | ELP-384-000032448 |
| ELP-384-000032450 | to | ELP-384-000032450 |
| ELP-384-000007560 | to | ELP-384-000007560 |
| ELP-384-000033048 | to | ELP-384-000033048 |
| ELP-384-000007637 | to | ELP-384-000007637 |
| ELP-384-000033678 | to | ELP-384-000033678 |
| ELP-384-000007658 | to | ELP-384-000007658 |
| ELP-384-000034457 | to | ELP-384-000034457 |
| ELP-384-000007669 | to | ELP-384-000007669 |
| ELP-384-000033220 | to | ELP-384-000033220 |
| ELP-384-000007674 | to | ELP-384-000007674 |
| ELP-384-000033451 | to | ELP-384-000033451 |
| ELP-384-000007709 | to | ELP-384-000007709 |
| ELP-384-000033863 | to | ELP-384-000033863 |
| ELP-384-000012027 | to | ELP-384-000012027 |
| ELP-384-000036281 | to | ELP-384-000036281 |
| ELP-384-000036282 | to | ELP-384-000036282 |
| ELP-384-000012031 | to | ELP-384-000012031 |
| ELP-384-000036434 | to | ELP-384-000036434 |
| ELP-384-000012033 | to | ELP-384-000012033 |
| ELP-384-000036535 | to | ELP-384-000036535 |
| ELP-384-000013907 | to | ELP-384-000013907 |
| ELP-384-000038914 | to | ELP-384-000038914 |
| ELP-384-000015878 | to | ELP-384-000015878 |
| ELP-384-000041487 | to | ELP-384-000041487 |
| ELP-384-000041489 | to | ELP-384-000041489 |
| ELP-385-000000544 | to | ELP-385-000000544 |
| ELP-385-000006483 | to | ELP-385-000006483 |
| ELP-385-000000642 | to | ELP-385-000000642 |
| ELP-385-000007169 | to | ELP-385-000007169 |
| ELP-385-000000645 | to | ELP-385-000000645 |
| ELP-385-000007205 | to | ELP-385-000007205 |
| ELP-385-000007206 | to | ELP-385-000007206 |
| ELP-385-000000646 | to | ELP-385-000000646 |
| ELP-385-000007568 | to | ELP-385-000007568 |
| ELP-385-000000651 | to | ELP-385-000000651 |

| | | |
|---|---|---|
| ELP-385-000007383 | to | ELP-385-000007383 |
| ELP-385-000007384 | to | ELP-385-000007384 |
| ELP-385-000000652 | to | ELP-385-000000652 |
| ELP-385-000007304 | to | ELP-385-000007304 |
| ELP-385-000007305 | to | ELP-385-000007305 |
| ELP-385-000000653 | to | ELP-385-000000653 |
| ELP-385-000007148 | to | ELP-385-000007148 |
| ELP-385-000000655 | to | ELP-385-000000655 |
| ELP-385-000007319 | to | ELP-385-000007319 |
| ELP-385-000000661 | to | ELP-385-000000661 |
| ELP-385-000007154 | to | ELP-385-000007154 |
| ELP-385-000000664 | to | ELP-385-000000664 |
| ELP-385-000007246 | to | ELP-385-000007246 |
| ELP-385-000007247 | to | ELP-385-000007247 |
| ELP-385-000000670 | to | ELP-385-000000670 |
| ELP-385-000007192 | to | ELP-385-000007192 |
| ELP-385-000000674 | to | ELP-385-000000674 |
| ELP-385-000007220 | to | ELP-385-000007220 |
| ELP-385-000000675 | to | ELP-385-000000675 |
| ELP-385-000007261 | to | ELP-385-000007261 |
| ELP-385-000000676 | to | ELP-385-000000676 |
| ELP-385-000007140 | to | ELP-385-000007140 |
| ELP-385-000000681 | to | ELP-385-000000681 |
| ELP-385-000007308 | to | ELP-385-000007308 |
| ELP-385-000007310 | to | ELP-385-000007310 |
| ELP-385-000007311 | to | ELP-385-000007311 |
| ELP-385-000007312 | to | ELP-385-000007312 |
| ELP-385-000007314 | to | ELP-385-000007314 |
| ELP-385-000007315 | to | ELP-385-000007315 |
| ELP-385-000007316 | to | ELP-385-000007316 |
| ELP-385-000000683 | to | ELP-385-000000683 |
| ELP-385-000007351 | to | ELP-385-000007351 |
| ELP-385-000007353 | to | ELP-385-000007353 |
| ELP-385-000000696 | to | ELP-385-000000696 |
| ELP-385-000007280 | to | ELP-385-000007280 |
| ELP-385-000000754 | to | ELP-385-000000754 |
| ELP-385-000006463 | to | ELP-385-000006463 |
| ELP-385-000000762 | to | ELP-385-000000762 |
| ELP-385-000006947 | to | ELP-385-000006947 |
| ELP-385-000000790 | to | ELP-385-000000790 |
| ELP-385-000007104 | to | ELP-385-000007104 |
| ELP-385-000001525 | to | ELP-385-000001525 |
| ELP-385-000007518 | to | ELP-385-000007518 |
| ELP-385-000007519 | to | ELP-385-000007519 |

| | | |
|---|---|---|
| ELP-385-000007522 | to | ELP-385-000007522 |
| ELP-385-000001778 | to | ELP-385-000001778 |
| ELP-385-000007926 | to | ELP-385-000007926 |
| ELP-385-000007927 | to | ELP-385-000007927 |
| ELP-385-000001779 | to | ELP-385-000001779 |
| ELP-385-000007297 | to | ELP-385-000007297 |
| ELP-385-000007298 | to | ELP-385-000007298 |
| ELP-385-000001799 | to | ELP-385-000001799 |
| ELP-385-000007870 | to | ELP-385-000007870 |
| ELP-385-000001800 | to | ELP-385-000001800 |
| ELP-385-000007895 | to | ELP-385-000007895 |
| ELP-385-000001801 | to | ELP-385-000001801 |
| ELP-385-000007831 | to | ELP-385-000007831 |
| ELP-385-000001836 | to | ELP-385-000001836 |
| ELP-385-000008103 | to | ELP-385-000008103 |
| ELP-385-000008104 | to | ELP-385-000008104 |
| ELP-385-000008105 | to | ELP-385-000008105 |
| ELP-385-000001837 | to | ELP-385-000001837 |
| ELP-385-000007609 | to | ELP-385-000007609 |
| ELP-385-000007610 | to | ELP-385-000007610 |
| ELP-385-000007611 | to | ELP-385-000007611 |
| ELP-385-000001838 | to | ELP-385-000001838 |
| ELP-385-000007574 | to | ELP-385-000007574 |
| ELP-385-000007575 | to | ELP-385-000007575 |
| ELP-385-000001846 | to | ELP-385-000001846 |
| ELP-385-000007709 | to | ELP-385-000007709 |
| ELP-385-000007710 | to | ELP-385-000007710 |
| ELP-385-000001848 | to | ELP-385-000001848 |
| ELP-385-000007727 | to | ELP-385-000007727 |
| ELP-385-000001850 | to | ELP-385-000001850 |
| ELP-385-000007743 | to | ELP-385-000007743 |
| ELP-385-000001851 | to | ELP-385-000001851 |
| ELP-385-000007747 | to | ELP-385-000007747 |
| ELP-385-000002259 | to | ELP-385-000002259 |
| ELP-385-000009725 | to | ELP-385-000009725 |
| ELP-385-000003044 | to | ELP-385-000003044 |
| ELP-385-000007963 | to | ELP-385-000007963 |
| ELP-385-000003230 | to | ELP-385-000003230 |
| ELP-385-000008850 | to | ELP-385-000008850 |
| ELP-385-000003283 | to | ELP-385-000003283 |
| ELP-385-000008733 | to | ELP-385-000008733 |
| ELP-385-000008739 | to | ELP-385-000008739 |
| ELP-385-000003293 | to | ELP-385-000003293 |
| ELP-385-000009505 | to | ELP-385-000009505 |

| | | |
|---|---|---|
| ELP-385-000009506 | to | ELP-385-000009506 |
| ELP-385-000009507 | to | ELP-385-000009507 |
| ELP-385-000003301 | to | ELP-385-000003301 |
| ELP-385-000008205 | to | ELP-385-000008205 |
| ELP-385-000008207 | to | ELP-385-000008207 |
| ELP-385-000003319 | to | ELP-385-000003319 |
| ELP-385-000008143 | to | ELP-385-000008143 |
| ELP-385-000003329 | to | ELP-385-000003329 |
| ELP-385-000009211 | to | ELP-385-000009211 |
| ELP-385-000009212 | to | ELP-385-000009212 |
| ELP-385-000009213 | to | ELP-385-000009213 |
| ELP-385-000003389 | to | ELP-385-000003389 |
| ELP-385-000009972 | to | ELP-385-000009972 |
| ELP-385-000009976 | to | ELP-385-000009976 |
| ELP-385-000003471 | to | ELP-385-000003471 |
| ELP-385-000009169 | to | ELP-385-000009169 |
| ELP-385-000009171 | to | ELP-385-000009171 |
| ELP-385-000009172 | to | ELP-385-000009172 |
| ELP-385-000009174 | to | ELP-385-000009174 |
| ELP-385-000009175 | to | ELP-385-000009175 |
| ELP-385-000009176 | to | ELP-385-000009176 |
| ELP-385-000003475 | to | ELP-385-000003475 |
| ELP-385-000009564 | to | ELP-385-000009564 |
| ELP-385-000003486 | to | ELP-385-000003486 |
| ELP-385-000009363 | to | ELP-385-000009363 |
| ELP-385-000009364 | to | ELP-385-000009364 |
| ELP-385-000009365 | to | ELP-385-000009365 |
| ELP-385-000003500 | to | ELP-385-000003500 |
| ELP-385-000009947 | to | ELP-385-000009947 |
| ELP-385-000009948 | to | ELP-385-000009948 |
| ELP-385-000009950 | to | ELP-385-000009950 |
| ELP-385-000009951 | to | ELP-385-000009951 |
| ELP-385-000009952 | to | ELP-385-000009952 |
| ELP-385-000009953 | to | ELP-385-000009953 |
| ELP-385-000009954 | to | ELP-385-000009954 |
| ELP-385-000009955 | to | ELP-385-000009955 |
| ELP-385-000009956 | to | ELP-385-000009956 |
| ELP-385-000009957 | to | ELP-385-000009957 |
| ELP-385-000009958 | to | ELP-385-000009958 |
| ELP-385-000009959 | to | ELP-385-000009959 |
| ELP-385-000009960 | to | ELP-385-000009960 |
| ELP-385-000009961 | to | ELP-385-000009961 |
| ELP-385-000009962 | to | ELP-385-000009962 |
| ELP-385-000009963 | to | ELP-385-000009963 |

| | | |
|---|---|---|
| ELP-385-000009964 | to | ELP-385-000009964 |
| ELP-385-000009966 | to | ELP-385-000009966 |
| ELP-385-000009968 | to | ELP-385-000009968 |
| ELP-385-000009969 | to | ELP-385-000009969 |
| ELP-385-000009973 | to | ELP-385-000009973 |
| ELP-385-000003862 | to | ELP-385-000003862 |
| ELP-385-000009858 | to | ELP-385-000009858 |
| ELP-385-000003991 | to | ELP-385-000003991 |
| ELP-385-000008802 | to | ELP-385-000008802 |
| ELP-385-000004002 | to | ELP-385-000004002 |
| ELP-385-000009198 | to | ELP-385-000009198 |
| ELP-385-000006236 | to | ELP-385-000006236 |
| ELP-385-000011990 | to | ELP-385-000011990 |
| ELP-385-000011992 | to | ELP-385-000011992 |
| ELP-386-000016203 | to | ELP-386-000016203 |
| ELP-386-000021966 | to | ELP-386-000021966 |
| ELP-386-000016221 | to | ELP-386-000016221 |
| ELP-386-000020954 | to | ELP-386-000020954 |
| ELP-386-000016294 | to | ELP-386-000016294 |
| ELP-386-000022631 | to | ELP-386-000022631 |
| ELP-386-000016956 | to | ELP-386-000016956 |
| ELP-386-000022014 | to | ELP-386-000022014 |
| ELP-386-000017163 | to | ELP-386-000017163 |
| ELP-386-000021045 | to | ELP-386-000021045 |
| ELP-386-000017463 | to | ELP-386-000017463 |
| ELP-386-000021550 | to | ELP-386-000021550 |
| ELP-386-000017783 | to | ELP-386-000017783 |
| ELP-386-000023220 | to | ELP-386-000023220 |
| ELP-387-000005188 | to | ELP-387-000005188 |
| ELP-387-000023681 | to | ELP-387-000023681 |
| ELP-387-000005440 | to | ELP-387-000005440 |
| ELP-387-000021591 | to | ELP-387-000021591 |
| ELP-387-000005498 | to | ELP-387-000005498 |
| ELP-387-000021474 | to | ELP-387-000021474 |
| ELP-387-000006291 | to | ELP-387-000006291 |
| ELP-387-000021252 | to | ELP-387-000021252 |
| ELP-387-000006573 | to | ELP-387-000006573 |
| ELP-387-000024062 | to | ELP-387-000024062 |
| ELP-387-000006863 | to | ELP-387-000006863 |
| ELP-387-000021312 | to | ELP-387-000021312 |
| ELP-387-000007489 | to | ELP-387-000007489 |
| ELP-387-000027303 | to | ELP-387-000027303 |
| ELP-387-000010309 | to | ELP-387-000010309 |
| ELP-387-000029160 | to | ELP-387-000029160 |

| | | |
|---|---|---|
| ELP-387-000014371 | to | ELP-387-000014371 |
| ELP-387-000031531 | to | ELP-387-000031531 |
| ELP-389-000004223 | to | ELP-389-000004223 |
| ELP-389-000012822 | to | ELP-389-000012822 |
| ELP-389-000012823 | to | ELP-389-000012823 |
| ELP-389-000012825 | to | ELP-389-000012825 |
| ELP-389-000012828 | to | ELP-389-000012828 |
| ELP-389-000012829 | to | ELP-389-000012829 |
| ELP-389-000012830 | to | ELP-389-000012830 |
| ELP-389-000013541 | to | ELP-389-000013541 |
| ELP-390-000002506 | to | ELP-390-000002506 |
| ELP-390-000003551 | to | ELP-390-000003551 |
| ELP-390-000003217 | to | ELP-390-000003217 |
| ELP-390-000004210 | to | ELP-390-000004210 |
| ELP-392-000004326 | to | ELP-392-000004326 |
| ELP-392-000011816 | to | ELP-392-000011816 |
| ELP-392-000011817 | to | ELP-392-000011817 |
| ELP-392-000011818 | to | ELP-392-000011818 |
| ELP-392-000004330 | to | ELP-392-000004330 |
| ELP-392-000011231 | to | ELP-392-000011231 |
| ELP-392-000011232 | to | ELP-392-000011232 |
| ELP-392-000011233 | to | ELP-392-000011233 |
| ELP-393-000001743 | to | ELP-393-000001743 |
| ELP-393-000005583 | to | ELP-393-000005583 |
| ELP-393-000005584 | to | ELP-393-000005584 |
| ELP-393-000005585 | to | ELP-393-000005585 |
| ELP-393-000002221 | to | ELP-393-000002221 |
| ELP-393-000005223 | to | ELP-393-000005223 |
| ELP-393-000005224 | to | ELP-393-000005224 |
| ELP-393-000005225 | to | ELP-393-000005225 |
| ELP-393-000002233 | to | ELP-393-000002233 |
| ELP-393-000005436 | to | ELP-393-000005436 |
| ELP-393-000005437 | to | ELP-393-000005437 |
| ELP-393-000005438 | to | ELP-393-000005438 |
| ELP-394-000000116 | to | ELP-394-000000116 |
| ELP-394-000005143 | to | ELP-394-000005143 |
| ELP-399-000000353 | to | ELP-399-000000353 |
| ELP-399-000002197 | to | ELP-399-000002197 |
| ELP-399-000001288 | to | ELP-399-000001288 |
| ELP-399-000004489 | to | ELP-399-000004489 |
| ELP-399-000001504 | to | ELP-399-000001504 |
| ELP-399-000003044 | to | ELP-399-000003044 |
| ELP-401-000002815 | to | ELP-401-000002815 |
| ELP-401-000017817 | to | ELP-401-000017817 |

| | | |
|---|---|---|
| ELP-401-000002868 | to | ELP-401-000002868 |
| ELP-401-000015394 | to | ELP-401-000015394 |
| ELP-401-000003549 | to | ELP-401-000003549 |
| ELP-401-000018887 | to | ELP-401-000018887 |
| ELP-401-000018889 | to | ELP-401-000018889 |
| ELP-401-000008590 | to | ELP-401-000008590 |
| ELP-401-000022093 | to | ELP-401-000022093 |
| ELP-401-000009235 | to | ELP-401-000009235 |
| ELP-401-000022316 | to | ELP-401-000022316 |
| ELP-404-000005526 | to | ELP-404-000005526 |
| ELP-404-000011993 | to | ELP-404-000011993 |
| ELP-404-000005558 | to | ELP-404-000005558 |
| ELP-404-000011909 | to | ELP-404-000011909 |
| ELP-404-000005571 | to | ELP-404-000005571 |
| ELP-404-000011756 | to | ELP-404-000011756 |
| ELP-404-000011757 | to | ELP-404-000011757 |
| ELP-404-000005583 | to | ELP-404-000005583 |
| ELP-404-000010984 | to | ELP-404-000010984 |
| ELP-404-000005603 | to | ELP-404-000005603 |
| ELP-404-000011638 | to | ELP-404-000011638 |
| ELP-404-000005610 | to | ELP-404-000005610 |
| ELP-404-000011879 | to | ELP-404-000011879 |
| ELP-405-000001440 | to | ELP-405-000001440 |
| ELP-405-000007656 | to | ELP-405-000007656 |
| ELP-405-000001443 | to | ELP-405-000001443 |
| ELP-405-000009650 | to | ELP-405-000009650 |
| ELP-405-000002878 | to | ELP-405-000002878 |
| ELP-405-000012418 | to | ELP-405-000012418 |
| ELP-405-000004188 | to | ELP-405-000004188 |
| ELP-405-000012289 | to | ELP-405-000012289 |
| ELP-405-000005118 | to | ELP-405-000005118 |
| ELP-405-000009682 | to | ELP-405-000009682 |
| ELP-405-000005804 | to | ELP-405-000005804 |
| ELP-405-000010962 | to | ELP-405-000010962 |
| ELP-405-000006612 | to | ELP-405-000006612 |
| ELP-405-000009324 | to | ELP-405-000009324 |
| ELP-407-000008118 | to | ELP-407-000008118 |
| ELP-407-000020382 | to | ELP-407-000020382 |
| ELP-407-000008119 | to | ELP-407-000008119 |
| ELP-407-000020437 | to | ELP-407-000020437 |
| ELP-407-000020438 | to | ELP-407-000020438 |
| ELP-409-000001036 | to | ELP-409-000001036 |
| ELP-409-000003285 | to | ELP-409-000003285 |
| ELP-409-000003286 | to | ELP-409-000003286 |

| | | |
|---|---|---|
| ELP-409-000001529 | to | ELP-409-000001529 |
| ELP-409-000001867 | to | ELP-409-000001867 |
| ELP-414-000001451 | to | ELP-414-000001451 |
| ELP-414-000003121 | to | ELP-414-000003121 |
| ELP-414-000003122 | to | ELP-414-000003122 |
| ELP-414-000003123 | to | ELP-414-000003123 |
| ELP-414-000003124 | to | ELP-414-000003124 |
| ELP-414-000003125 | to | ELP-414-000003125 |
| ELP-414-000003126 | to | ELP-414-000003126 |
| ELP-414-000003127 | to | ELP-414-000003127 |
| ELP-415-000001708 | to | ELP-415-000001708 |
| ELP-415-000004780 | to | ELP-415-000004780 |
| FLP-003-000001446 | to | FLP-003-000001446 |
| FLP-003-000012023 | to | FLP-003-000012023 |
| FLP-003-000001490 | to | FLP-003-000001490 |
| FLP-003-000001605 | to | FLP-003-000001605 |
| FLP-003-000002027 | to | FLP-003-000002027 |
| FLP-003-000010417 | to | FLP-003-000010417 |
| FLP-003-000002430 | to | FLP-003-000002430 |
| FLP-003-000009919 | to | FLP-003-000009919 |
| FLP-003-000002888 | to | FLP-003-000002888 |
| FLP-003-000009008 | to | FLP-003-000009008 |
| FLP-003-000009009 | to | FLP-003-000009009 |
| FLP-003-000009010 | to | FLP-003-000009010 |
| FLP-003-000009011 | to | FLP-003-000009011 |
| FLP-003-000009013 | to | FLP-003-000009013 |
| FLP-003-000009014 | to | FLP-003-000009014 |
| FLP-003-000009015 | to | FLP-003-000009015 |
| FLP-003-000009017 | to | FLP-003-000009017 |
| FLP-003-000009019 | to | FLP-003-000009019 |
| FLP-003-000004574 | to | FLP-003-000004574 |
| FLP-003-000008819 | to | FLP-003-000008819 |
| FLP-003-000004581 | to | FLP-003-000004581 |
| FLP-003-000004624 | to | FLP-003-000004624 |
| FLP-003-000008583 | to | FLP-003-000008583 |
| FLP-003-000004626 | to | FLP-003-000004626 |
| FLP-003-000008588 | to | FLP-003-000008588 |
| FLP-003-000004724 | to | FLP-003-000004724 |
| FLP-003-000008585 | to | FLP-003-000008585 |
| FLP-003-000004741 | to | FLP-003-000004741 |
| FLP-003-000009755 | to | FLP-003-000009755 |
| FLP-003-000004883 | to | FLP-003-000004883 |
| FLP-003-000008622 | to | FLP-003-000008622 |
| FLP-003-000006206 | to | FLP-003-000006206 |

| | | |
|---|---|---|
| FLP-003-000009032 | to | FLP-003-000009032 |
| FLP-003-000006523 | to | FLP-003-000006523 |
| FLP-003-000008030 | to | FLP-003-000008030 |
| FLP-003-000007406 | to | FLP-003-000007406 |
| FLP-003-000010890 | to | FLP-003-000010890 |
| FLP-003-000007418 | to | FLP-003-000007418 |
| FLP-003-000010791 | to | FLP-003-000010791 |
| FLP-003-000007480 | to | FLP-003-000007480 |
| FLP-003-000008160 | to | FLP-003-000008160 |
| FLP-003-000007482 | to | FLP-003-000007482 |
| FLP-003-000008203 | to | FLP-003-000008203 |
| FLP-003-000007483 | to | FLP-003-000007483 |
| FLP-003-000008208 | to | FLP-003-000008208 |
| FLP-003-000007513 | to | FLP-003-000007513 |
| FLP-003-000010934 | to | FLP-003-000010934 |
| FLP-005-000008000 | to | FLP-005-000008000 |
| FLP-005-000021515 | to | FLP-005-000021515 |
| FLP-005-000008143 | to | FLP-005-000008143 |
| FLP-005-000022370 | to | FLP-005-000022370 |
| FLP-005-000022371 | to | FLP-005-000022371 |
| FLP-005-000022373 | to | FLP-005-000022373 |
| FLP-005-000022374 | to | FLP-005-000022374 |
| FLP-005-000008525 | to | FLP-005-000008525 |
| FLP-005-000023274 | to | FLP-005-000023274 |
| FLP-005-000008534 | to | FLP-005-000008534 |
| FLP-005-000023633 | to | FLP-005-000023633 |
| FLP-005-000009302 | to | FLP-005-000009302 |
| FLP-005-000024057 | to | FLP-005-000024057 |
| FLP-005-000010365 | to | FLP-005-000010365 |
| FLP-005-000021914 | to | FLP-005-000021914 |
| FLP-005-000010749 | to | FLP-005-000010749 |
| FLP-005-000022199 | to | FLP-005-000022199 |
| FLP-005-000010903 | to | FLP-005-000010903 |
| FLP-005-000029509 | to | FLP-005-000029509 |
| FLP-005-000011168 | to | FLP-005-000011168 |
| FLP-005-000028980 | to | FLP-005-000028980 |
| FLP-005-000030341 | to | FLP-005-000030341 |
| FLP-005-000011199 | to | FLP-005-000011199 |
| FLP-005-000029241 | to | FLP-005-000029241 |
| FLP-005-000029242 | to | FLP-005-000029242 |
| FLP-005-000029243 | to | FLP-005-000029243 |
| FLP-005-000011344 | to | FLP-005-000011344 |
| FLP-005-000023303 | to | FLP-005-000023303 |
| FLP-005-000011542 | to | FLP-005-000011542 |

| | | |
|---|---|---|
| FLP-005-000030244 | to | FLP-005-000030244 |
| FLP-005-000014252 | to | FLP-005-000014252 |
| FLP-005-000026347 | to | FLP-005-000026347 |
| GLP-001-000001905 | to | GLP-001-000001905 |
| HLP-001-000000313 | to | HLP-001-000000313 |
| HLP-001-000002930 | to | HLP-001-000002930 |
| HLP-001-000002931 | to | HLP-001-000002931 |
| HLP-001-000004339 | to | HLP-001-000004339 |
| HLP-007-000001614 | to | HLP-007-000001614 |
| HLP-007-000006619 | to | HLP-007-000006619 |
| HLP-007-000001615 | to | HLP-007-000001615 |
| HLP-007-000006636 | to | HLP-007-000006636 |
| HLP-008-000000668 | to | HLP-008-000000668 |
| HLP-008-000002531 | to | HLP-008-000002531 |
| HLP-008-000000669 | to | HLP-008-000000669 |
| HLP-008-000002553 | to | HLP-008-000002553 |
| HLP-008-000000670 | to | HLP-008-000000670 |
| HLP-008-000002596 | to | HLP-008-000002596 |
| HLP-008-000002597 | to | HLP-008-000002597 |
| HLP-008-000000673 | to | HLP-008-000000673 |
| HLP-008-000002668 | to | HLP-008-000002668 |
| HLP-008-000000674 | to | HLP-008-000000674 |
| HLP-008-000002709 | to | HLP-008-000002709 |
| HLP-008-000002710 | to | HLP-008-000002710 |
| HLP-008-000002711 | to | HLP-008-000002711 |
| HLP-008-000000678 | to | HLP-008-000000678 |
| HLP-008-000002768 | to | HLP-008-000002768 |
| HLP-008-000002769 | to | HLP-008-000002769 |
| HLP-008-000000680 | to | HLP-008-000000680 |
| HLP-008-000002795 | to | HLP-008-000002795 |
| HLP-008-000000681 | to | HLP-008-000000681 |
| HLP-008-000002806 | to | HLP-008-000002806 |
| HLP-008-000000682 | to | HLP-008-000000682 |
| HLP-008-000002819 | to | HLP-008-000002819 |
| HLP-008-000000683 | to | HLP-008-000000683 |
| HLP-008-000002830 | to | HLP-008-000002830 |
| HLP-008-000000686 | to | HLP-008-000000686 |
| HLP-008-000002060 | to | HLP-008-000002060 |
| HLP-008-000000687 | to | HLP-008-000000687 |
| HLP-008-000002085 | to | HLP-008-000002085 |
| HLP-008-000000688 | to | HLP-008-000000688 |
| HLP-008-000002098 | to | HLP-008-000002098 |
| HLP-008-000000764 | to | HLP-008-000000764 |
| HLP-008-000002075 | to | HLP-008-000002075 |

| | | |
|---|---|---|
| HLP-008-000000769 | to | HLP-008-000000769 |
| HLP-008-000002370 | to | HLP-008-000002370 |
| HLP-008-000000770 | to | HLP-008-000000770 |
| HLP-008-000002459 | to | HLP-008-000002459 |
| HLP-008-000000803 | to | HLP-008-000000803 |
| HLP-008-000002761 | to | HLP-008-000002761 |
| HLP-008-000000805 | to | HLP-008-000000805 |
| HLP-008-000003232 | to | HLP-008-000003232 |
| HLP-008-000003233 | to | HLP-008-000003233 |
| HLP-008-000000809 | to | HLP-008-000000809 |
| HLP-008-000002831 | to | HLP-008-000002831 |
| HLP-008-000000816 | to | HLP-008-000000816 |
| HLP-008-000002582 | to | HLP-008-000002582 |
| HLP-008-000000817 | to | HLP-008-000000817 |
| HLP-008-000002640 | to | HLP-008-000002640 |
| HLP-008-000000818 | to | HLP-008-000000818 |
| HLP-008-000001967 | to | HLP-008-000001967 |
| HLP-008-000000833 | to | HLP-008-000000833 |
| HLP-008-000002895 | to | HLP-008-000002895 |
| HLP-008-000000834 | to | HLP-008-000000834 |
| HLP-008-000002955 | to | HLP-008-000002955 |
| HLP-008-000002956 | to | HLP-008-000002956 |
| HLP-008-000000942 | to | HLP-008-000000942 |
| HLP-008-000002386 | to | HLP-008-000002386 |
| HLP-008-000002387 | to | HLP-008-000002387 |
| HLP-008-000000943 | to | HLP-008-000000943 |
| HLP-008-000002511 | to | HLP-008-000002511 |
| HLP-008-000002512 | to | HLP-008-000002512 |
| HLP-008-000000956 | to | HLP-008-000000956 |
| HLP-008-000003109 | to | HLP-008-000003109 |
| HLP-008-000000987 | to | HLP-008-000000987 |
| HLP-008-000003632 | to | HLP-008-000003632 |
| HLP-008-000000990 | to | HLP-008-000000990 |
| HLP-008-000003446 | to | HLP-008-000003446 |
| HLP-008-000000991 | to | HLP-008-000000991 |
| HLP-008-000003451 | to | HLP-008-000003451 |
| HLP-008-000000994 | to | HLP-008-000000994 |
| HLP-008-000003494 | to | HLP-008-000003494 |
| HLP-008-000000999 | to | HLP-008-000000999 |
| HLP-008-000003545 | to | HLP-008-000003545 |
| HLP-008-000001001 | to | HLP-008-000001001 |
| HLP-008-000003554 | to | HLP-008-000003554 |
| HLP-008-000001002 | to | HLP-008-000001002 |
| HLP-008-000003574 | to | HLP-008-000003574 |

94

| | | |
|---|---|---|
| HLP-008-000001005 | to | HLP-008-000001005 |
| HLP-008-000003586 | to | HLP-008-000003586 |
| HLP-008-000001021 | to | HLP-008-000001021 |
| HLP-008-000002458 | to | HLP-008-000002458 |
| HLP-008-000001052 | to | HLP-008-000001052 |
| HLP-008-000002752 | to | HLP-008-000002752 |
| HLP-008-000001053 | to | HLP-008-000001053 |
| HLP-008-000002763 | to | HLP-008-000002763 |
| HLP-008-000001055 | to | HLP-008-000001055 |
| HLP-008-000002812 | to | HLP-008-000002812 |
| HLP-008-000001056 | to | HLP-008-000001056 |
| HLP-008-000002822 | to | HLP-008-000002822 |
| HLP-008-000002823 | to | HLP-008-000002823 |
| HLP-008-000001099 | to | HLP-008-000001099 |
| HLP-008-000002954 | to | HLP-008-000002954 |
| HLP-008-000001100 | to | HLP-008-000001100 |
| HLP-008-000002960 | to | HLP-008-000002960 |
| HLP-008-000001108 | to | HLP-008-000001108 |
| HLP-008-000003631 | to | HLP-008-000003631 |
| HLP-008-000001109 | to | HLP-008-000001109 |
| HLP-008-000002393 | to | HLP-008-000002393 |
| HLP-010-000000006 | to | HLP-010-000000006 |
| HLP-010-000000154 | to | HLP-010-000000154 |
| HLP-013-000001294 | to | HLP-013-000001294 |
| HLP-013-000009665 | to | HLP-013-000009665 |
| HLP-013-000003029 | to | HLP-013-000003029 |
| HLP-013-000009503 | to | HLP-013-000009503 |
| HLP-013-000003032 | to | HLP-013-000003032 |
| HLP-013-000009528 | to | HLP-013-000009528 |
| HLP-013-000003033 | to | HLP-013-000003033 |
| HLP-013-000009545 | to | HLP-013-000009545 |
| HLP-013-000004468 | to | HLP-013-000004468 |
| HLP-013-000011727 | to | HLP-013-000011727 |
| HLP-013-000007162 | to | HLP-013-000007162 |
| HLP-013-000015770 | to | HLP-013-000015770 |
| HLP-013-000015771 | to | HLP-013-000015771 |
| HLP-013-000015772 | to | HLP-013-000015772 |
| HLP-013-000007167 | to | HLP-013-000007167 |
| HLP-013-000016281 | to | HLP-013-000016281 |
| HLP-013-000016282 | to | HLP-013-000016282 |
| HLP-013-000016283 | to | HLP-013-000016283 |
| HLP-013-000007203 | to | HLP-013-000007203 |
| HLP-013-000017082 | to | HLP-013-000017082 |
| HLP-013-000007338 | to | HLP-013-000007338 |

| | | |
|---|---|---|
| HLP-013-000015213 | to | HLP-013-000015213 |
| HLP-013-000007339 | to | HLP-013-000007339 |
| HLP-013-000016778 | to | HLP-013-000016778 |
| HLP-015-000001088 | to | HLP-015-000001088 |
| HLP-015-000003448 | to | HLP-015-000003448 |
| HLP-017-000001110 | to | HLP-017-000001110 |
| HLP-017-000006306 | to | HLP-017-000006306 |
| HLP-017-000006307 | to | HLP-017-000006307 |
| HLP-017-000001621 | to | HLP-017-000001621 |
| HLP-017-000006531 | to | HLP-017-000006531 |
| HLP-017-000003750 | to | HLP-017-000003750 |
| HLP-017-000007975 | to | HLP-017-000007975 |
| HLP-017-000003751 | to | HLP-017-000003751 |
| HLP-017-000008069 | to | HLP-017-000008069 |
| HLP-017-000003966 | to | HLP-017-000003966 |
| HLP-017-000007996 | to | HLP-017-000007996 |
| HLP-017-000004039 | to | HLP-017-000004039 |
| HLP-017-000004629 | to | HLP-017-000004629 |
| HLP-017-000007437 | to | HLP-017-000007437 |
| HLP-017-000005051 | to | HLP-017-000005051 |
| HLP-017-000005911 | to | HLP-017-000005911 |
| HLP-017-000005052 | to | HLP-017-000005052 |
| HLP-017-000005935 | to | HLP-017-000005935 |
| HLP-017-000005053 | to | HLP-017-000005053 |
| HLP-017-000005939 | to | HLP-017-000005939 |
| HLP-020-000000116 | to | HLP-020-000000116 |
| HLP-020-000001389 | to | HLP-020-000001389 |
| HLP-020-000000148 | to | HLP-020-000000148 |
| HLP-020-000001385 | to | HLP-020-000001385 |
| HLP-020-000000251 | to | HLP-020-000000251 |
| HLP-020-000001559 | to | HLP-020-000001559 |
| HLP-020-000000300 | to | HLP-020-000000300 |
| HLP-020-000001462 | to | HLP-020-000001462 |
| HLP-020-000000314 | to | HLP-020-000000314 |
| HLP-020-000001525 | to | HLP-020-000001525 |
| HLP-020-000000626 | to | HLP-020-000000626 |
| HLP-020-000001356 | to | HLP-020-000001356 |
| HLP-020-000001357 | to | HLP-020-000001357 |
| HLP-020-000001358 | to | HLP-020-000001358 |
| HLP-020-000000643 | to | HLP-020-000000643 |
| HLP-020-000000644 | to | HLP-020-000000644 |
| HLP-020-000001369 | to | HLP-020-000001369 |
| HLP-020-000000657 | to | HLP-020-000000657 |
| HLP-020-000001338 | to | HLP-020-000001338 |

96

| | | |
|---|---|---|
| HLP-020-000001339 | to | HLP-020-000001339 |
| HLP-020-000001340 | to | HLP-020-000001340 |
| HLP-020-000001047 | to | HLP-020-000001047 |
| HLP-020-000002074 | to | HLP-020-000002074 |
| HLP-020-000001050 | to | HLP-020-000001050 |
| HLP-020-000002136 | to | HLP-020-000002136 |
| HLP-020-000001051 | to | HLP-020-000001051 |
| HLP-020-000002055 | to | HLP-020-000002055 |
| HLP-020-000001056 | to | HLP-020-000001056 |
| HLP-020-000002451 | to | HLP-020-000002451 |
| HLP-021-000001644 | to | HLP-021-000001644 |
| HLP-021-000003256 | to | HLP-021-000003256 |
| HLP-021-000001946 | to | HLP-021-000001946 |
| HLP-021-000004215 | to | HLP-021-000004215 |
| HLP-029-000000482 | to | HLP-029-000000482 |
| HLP-029-000000694 | to | HLP-029-000000694 |
| HLP-029-000000695 | to | HLP-029-000000695 |
| HLP-029-000000696 | to | HLP-029-000000696 |
| HLP-029-000001092 | to | HLP-029-000001092 |
| HLP-029-000004941 | to | HLP-029-000004941 |
| HLP-029-000004942 | to | HLP-029-000004942 |
| HLP-029-000001093 | to | HLP-029-000001093 |
| HLP-029-000004947 | to | HLP-029-000004947 |
| HLP-029-000001554 | to | HLP-029-000001554 |
| HLP-029-000004450 | to | HLP-029-000004450 |
| HLP-029-000001753 | to | HLP-029-000001753 |
| HLP-029-000004548 | to | HLP-029-000004548 |
| HLP-029-000001763 | to | HLP-029-000001763 |
| HLP-029-000004622 | to | HLP-029-000004622 |
| HLP-029-000004623 | to | HLP-029-000004623 |
| HLP-029-000004624 | to | HLP-029-000004624 |
| HLP-029-000004625 | to | HLP-029-000004625 |
| HLP-029-000002453 | to | HLP-029-000002453 |
| HLP-029-000004301 | to | HLP-029-000004301 |
| HLP-029-000003091 | to | HLP-029-000003091 |
| HLP-029-000005668 | to | HLP-029-000005668 |
| HLP-029-000003101 | to | HLP-029-000003101 |
| HLP-029-000005696 | to | HLP-029-000005696 |
| HLP-029-000003104 | to | HLP-029-000003104 |
| HLP-029-000005745 | to | HLP-029-000005745 |
| HLP-029-000003256 | to | HLP-029-000003256 |
| HLP-029-000005823 | to | HLP-029-000005823 |
| HLP-029-000003908 | to | HLP-029-000003908 |
| HLP-029-000005791 | to | HLP-029-000005791 |

| | | |
|---|---|---|
| HLP-029-000004180 | to | HLP-029-000004180 |
| HLP-029-000005504 | to | HLP-029-000005504 |
| HLP-029-000005505 | to | HLP-029-000005505 |
| HLP-029-000006708 | to | HLP-029-000006708 |
| HLP-029-000010197 | to | HLP-029-000010197 |
| HLP-029-000006844 | to | HLP-029-000006844 |
| HLP-029-000009310 | to | HLP-029-000009310 |
| HLP-029-000009311 | to | HLP-029-000009311 |
| HLP-029-000007070 | to | HLP-029-000007070 |
| HLP-029-000011038 | to | HLP-029-000011038 |
| HLP-029-000007071 | to | HLP-029-000007071 |
| HLP-029-000011048 | to | HLP-029-000011048 |
| HLP-029-000007151 | to | HLP-029-000007151 |
| HLP-029-000010195 | to | HLP-029-000010195 |
| HLP-029-000010196 | to | HLP-029-000010196 |
| HLP-029-000007215 | to | HLP-029-000007215 |
| HLP-029-000010739 | to | HLP-029-000010739 |
| HLP-029-000010740 | to | HLP-029-000010740 |
| HLP-029-000007242 | to | HLP-029-000007242 |
| HLP-029-000010892 | to | HLP-029-000010892 |
| HLP-029-000007281 | to | HLP-029-000007281 |
| HLP-029-000010784 | to | HLP-029-000010784 |
| HLP-029-000007282 | to | HLP-029-000007282 |
| HLP-029-000010780 | to | HLP-029-000010780 |
| HLP-029-000007361 | to | HLP-029-000007361 |
| HLP-029-000011458 | to | HLP-029-000011458 |
| HLP-029-000007400 | to | HLP-029-000007400 |
| HLP-029-000011716 | to | HLP-029-000011716 |
| HLP-029-000011717 | to | HLP-029-000011717 |
| HLP-029-000011718 | to | HLP-029-000011718 |
| HLP-029-000011719 | to | HLP-029-000011719 |
| HLP-029-000007691 | to | HLP-029-000007691 |
| HLP-029-000010153 | to | HLP-029-000010153 |
| HLP-029-000007746 | to | HLP-029-000007746 |
| HLP-029-000009931 | to | HLP-029-000009931 |
| HLP-029-000007968 | to | HLP-029-000007968 |
| HLP-029-000011332 | to | HLP-029-000011332 |
| HLP-029-000008136 | to | HLP-029-000008136 |
| HLP-029-000010956 | to | HLP-029-000010956 |
| HLP-029-000008150 | to | HLP-029-000008150 |
| HLP-029-000012000 | to | HLP-029-000012000 |
| HLP-029-000008157 | to | HLP-029-000008157 |
| HLP-029-000011069 | to | HLP-029-000011069 |
| HLP-029-000008365 | to | HLP-029-000008365 |

| | | |
|---|---|---|
| HLP-029-000010964 | to | HLP-029-000010964 |
| HLP-029-000008524 | to | HLP-029-000008524 |
| HLP-029-000011162 | to | HLP-029-000011162 |
| HLP-029-000008529 | to | HLP-029-000008529 |
| HLP-029-000011281 | to | HLP-029-000011281 |
| HLP-029-000008555 | to | HLP-029-000008555 |
| HLP-029-000011210 | to | HLP-029-000011210 |
| HLP-029-000008568 | to | HLP-029-000008568 |
| HLP-029-000011378 | to | HLP-029-000011378 |
| HLP-029-000008571 | to | HLP-029-000008571 |
| HLP-029-000011353 | to | HLP-029-000011353 |
| HLP-029-000008573 | to | HLP-029-000008573 |
| HLP-029-000011295 | to | HLP-029-000011295 |
| HLP-029-000008574 | to | HLP-029-000008574 |
| HLP-029-000011354 | to | HLP-029-000011354 |
| HLP-029-000008630 | to | HLP-029-000008630 |
| HLP-029-000011538 | to | HLP-029-000011538 |
| HLP-029-000008634 | to | HLP-029-000008634 |
| HLP-029-000011478 | to | HLP-029-000011478 |
| HLP-029-000008635 | to | HLP-029-000008635 |
| HLP-029-000011777 | to | HLP-029-000011777 |
| HLP-029-000008661 | to | HLP-029-000008661 |
| HLP-029-000011334 | to | HLP-029-000011334 |
| HLP-029-000008742 | to | HLP-029-000008742 |
| HLP-029-000011636 | to | HLP-029-000011636 |
| HLP-029-000011637 | to | HLP-029-000011637 |
| HLP-029-000008743 | to | HLP-029-000008743 |
| HLP-029-000011551 | to | HLP-029-000011551 |
| HLP-029-000011552 | to | HLP-029-000011552 |
| HLP-029-000008835 | to | HLP-029-000008835 |
| HLP-029-000009957 | to | HLP-029-000009957 |
| HLP-029-000008840 | to | HLP-029-000008840 |
| HLP-029-000009987 | to | HLP-029-000009987 |
| HLP-029-000008841 | to | HLP-029-000008841 |
| HLP-029-000009994 | to | HLP-029-000009994 |
| HLP-029-000008857 | to | HLP-029-000008857 |
| HLP-029-000009979 | to | HLP-029-000009979 |
| HLP-029-000008887 | to | HLP-029-000008887 |
| HLP-029-000010144 | to | HLP-029-000010144 |
| HLP-029-000008954 | to | HLP-029-000008954 |
| HLP-031-000002947 | to | HLP-031-000002947 |
| HLP-031-000012297 | to | HLP-031-000012297 |
| HLP-031-000004979 | to | HLP-031-000004979 |
| HLP-031-000015818 | to | HLP-031-000015818 |

| | | |
|---|---|---|
| HLP-031-000015819 | to | HLP-031-000015819 |
| HLP-031-000004996 | to | HLP-031-000004996 |
| HLP-031-000016615 | to | HLP-031-000016615 |
| HLP-031-000004997 | to | HLP-031-000004997 |
| HLP-031-000016621 | to | HLP-031-000016621 |
| HLP-031-000007884 | to | HLP-031-000007884 |
| HLP-031-000012914 | to | HLP-031-000012914 |
| HLP-031-000007892 | to | HLP-031-000007892 |
| HLP-031-000013174 | to | HLP-031-000013174 |
| HLP-031-000007907 | to | HLP-031-000007907 |
| HLP-031-000013610 | to | HLP-031-000013610 |
| HLP-032-000000139 | to | HLP-032-000000139 |
| HLP-032-000003001 | to | HLP-032-000003001 |
| HLP-032-000000866 | to | HLP-032-000000866 |
| HLP-032-000002174 | to | HLP-032-000002174 |
| HLP-032-000000869 | to | HLP-032-000000869 |
| HLP-032-000002196 | to | HLP-032-000002196 |
| HLP-032-000000871 | to | HLP-032-000000871 |
| HLP-032-000002212 | to | HLP-032-000002212 |
| HLP-032-000002213 | to | HLP-032-000002213 |
| HLP-032-000000873 | to | HLP-032-000000873 |
| HLP-032-000002226 | to | HLP-032-000002226 |
| HLP-032-000000875 | to | HLP-032-000000875 |
| HLP-032-000002240 | to | HLP-032-000002240 |
| HLP-032-000001879 | to | HLP-032-000001879 |
| HLP-032-000002735 | to | HLP-032-000002735 |
| HLP-032-000001920 | to | HLP-032-000001920 |
| HLP-032-000002946 | to | HLP-032-000002946 |
| HLP-032-000001921 | to | HLP-032-000001921 |
| HLP-032-000002949 | to | HLP-032-000002949 |
| HLP-032-000001922 | to | HLP-032-000001922 |
| HLP-032-000002962 | to | HLP-032-000002962 |
| HLP-032-000002963 | to | HLP-032-000002963 |
| HLP-032-000001923 | to | HLP-032-000001923 |
| HLP-032-000002968 | to | HLP-032-000002968 |
| HLP-032-000002969 | to | HLP-032-000002969 |
| HLP-032-000001924 | to | HLP-032-000001924 |
| HLP-032-000002976 | to | HLP-032-000002976 |
| HLP-032-000001925 | to | HLP-032-000001925 |
| HLP-032-000002986 | to | HLP-032-000002986 |
| HLP-032-000001926 | to | HLP-032-000001926 |
| HLP-032-000002991 | to | HLP-032-000002991 |
| HLP-032-000004452 | to | HLP-032-000004452 |
| HLP-032-000010637 | to | HLP-032-000010637 |

100

| | | |
|---|---|---|
| HLP-032-000004453 | to | HLP-032-000004453 |
| HLP-032-000010821 | to | HLP-032-000010821 |
| HLP-032-000004762 | to | HLP-032-000004762 |
| HLP-032-000009233 | to | HLP-032-000009233 |
| HLP-032-000009234 | to | HLP-032-000009234 |
| HLP-032-000004816 | to | HLP-032-000004816 |
| HLP-032-000010780 | to | HLP-032-000010780 |
| HLP-032-000010781 | to | HLP-032-000010781 |
| HLP-032-000004835 | to | HLP-032-000004835 |
| HLP-032-000010364 | to | HLP-032-000010364 |
| HLP-032-000010365 | to | HLP-032-000010365 |
| HLP-032-000005039 | to | HLP-032-000005039 |
| HLP-032-000011109 | to | HLP-032-000011109 |
| HLP-032-000005245 | to | HLP-032-000005245 |
| HLP-032-000011506 | to | HLP-032-000011506 |
| HLP-032-000005468 | to | HLP-032-000005468 |
| HLP-032-000011837 | to | HLP-032-000011837 |
| HLP-032-000011838 | to | HLP-032-000011838 |
| HLP-032-000005469 | to | HLP-032-000005469 |
| HLP-032-000011849 | to | HLP-032-000011849 |
| HLP-032-000011850 | to | HLP-032-000011850 |
| HLP-032-000006301 | to | HLP-032-000006301 |
| HLP-032-000011723 | to | HLP-032-000011723 |
| HLP-032-000006334 | to | HLP-032-000006334 |
| HLP-032-000011851 | to | HLP-032-000011851 |
| HLP-032-000006361 | to | HLP-032-000006361 |
| HLP-032-000012250 | to | HLP-032-000012250 |
| HLP-032-000006402 | to | HLP-032-000006402 |
| HLP-032-000012004 | to | HLP-032-000012004 |
| HLP-032-000006586 | to | HLP-032-000006586 |
| HLP-032-000012433 | to | HLP-032-000012433 |
| HLP-032-000007276 | to | HLP-032-000007276 |
| HLP-032-000011552 | to | HLP-032-000011552 |
| HLP-032-000007414 | to | HLP-032-000007414 |
| HLP-032-000009556 | to | HLP-032-000009556 |
| HLP-033-000000331 | to | HLP-033-000000331 |
| HLP-033-000002660 | to | HLP-033-000002660 |
| HLP-033-000000675 | to | HLP-033-000000675 |
| HLP-033-000002757 | to | HLP-033-000002757 |
| HLP-033-000000782 | to | HLP-033-000000782 |
| HLP-033-000002844 | to | HLP-033-000002844 |
| HLP-033-000000870 | to | HLP-033-000000870 |
| HLP-033-000002787 | to | HLP-033-000002787 |
| HLP-033-000000922 | to | HLP-033-000000922 |

| | | |
|---|---|---|
| HLP-033-000002871 | to | HLP-033-000002871 |
| HLP-033-000001031 | to | HLP-033-000001031 |
| HLP-033-000002933 | to | HLP-033-000002933 |
| HLP-033-000001155 | to | HLP-033-000001155 |
| HLP-033-000002930 | to | HLP-033-000002930 |
| HLP-033-000001192 | to | HLP-033-000001192 |
| HLP-033-000003112 | to | HLP-033-000003112 |
| HLP-033-000001194 | to | HLP-033-000001194 |
| HLP-033-000003135 | to | HLP-033-000003135 |
| HLP-033-000001204 | to | HLP-033-000001204 |
| HLP-033-000002947 | to | HLP-033-000002947 |
| HLP-033-000001208 | to | HLP-033-000001208 |
| HLP-033-000003035 | to | HLP-033-000003035 |
| HLP-033-000001211 | to | HLP-033-000001211 |
| HLP-033-000002987 | to | HLP-033-000002987 |
| HLP-033-000001610 | to | HLP-033-000001610 |
| HLP-033-000003065 | to | HLP-033-000003065 |
| HLP-033-000001640 | to | HLP-033-000001640 |
| HLP-033-000002688 | to | HLP-033-000002688 |
| HLP-034-000001140 | to | HLP-034-000001140 |
| HLP-034-000006133 | to | HLP-034-000006133 |
| HLP-034-000001765 | to | HLP-034-000001765 |
| HLP-034-000005144 | to | HLP-034-000005144 |
| HLP-034-000003395 | to | HLP-034-000003395 |
| HLP-034-000003400 | to | HLP-034-000003400 |
| HLP-034-000004656 | to | HLP-034-000004656 |
| HLP-034-000004657 | to | HLP-034-000004657 |
| HLP-034-000004658 | to | HLP-034-000004658 |
| HLP-034-000004659 | to | HLP-034-000004659 |
| HLP-034-000004660 | to | HLP-034-000004660 |
| HLP-034-000004661 | to | HLP-034-000004661 |
| HLP-034-000004662 | to | HLP-034-000004662 |
| HLP-034-000004663 | to | HLP-034-000004663 |
| HLP-034-000004664 | to | HLP-034-000004664 |
| HLP-034-000004665 | to | HLP-034-000004665 |
| HLP-034-000004666 | to | HLP-034-000004666 |
| HLP-034-000004667 | to | HLP-034-000004667 |
| HLP-034-000004668 | to | HLP-034-000004668 |
| HLP-034-000004669 | to | HLP-034-000004669 |
| HLP-034-000004670 | to | HLP-034-000004670 |
| HLP-034-000003446 | to | HLP-034-000003446 |
| HLP-034-000006167 | to | HLP-034-000006167 |
| HLP-034-000003497 | to | HLP-034-000003497 |
| HLP-034-000006058 | to | HLP-034-000006058 |

| | | |
|---|---|---|
| HLP-034-000006060 | to | HLP-034-000006060 |
| HLP-034-000003512 | to | HLP-034-000003512 |
| HLP-034-000005963 | to | HLP-034-000005963 |
| HLP-034-000005964 | to | HLP-034-000005964 |
| HLP-034-000005965 | to | HLP-034-000005965 |
| HLP-034-000005966 | to | HLP-034-000005966 |
| HLP-034-000005968 | to | HLP-034-000005968 |
| HLP-034-000005969 | to | HLP-034-000005969 |
| HLP-034-000004447 | to | HLP-034-000004447 |
| HLP-034-000006125 | to | HLP-034-000006125 |
| HLP-034-000006126 | to | HLP-034-000006126 |
| HLP-034-000006127 | to | HLP-034-000006127 |
| HLP-035-000001333 | to | HLP-035-000001333 |
| HLP-035-000005591 | to | HLP-035-000005591 |
| HLP-035-000001444 | to | HLP-035-000001444 |
| HLP-035-000007904 | to | HLP-035-000007904 |
| HLP-035-000001452 | to | HLP-035-000001452 |
| HLP-035-000008498 | to | HLP-035-000008498 |
| HLP-035-000001631 | to | HLP-035-000001631 |
| HLP-035-000005807 | to | HLP-035-000005807 |
| HLP-035-000005808 | to | HLP-035-000005808 |
| HLP-035-000001667 | to | HLP-035-000001667 |
| HLP-035-000001787 | to | HLP-035-000001787 |
| HLP-035-000005981 | to | HLP-035-000005981 |
| HLP-035-000001983 | to | HLP-035-000001983 |
| HLP-035-000006744 | to | HLP-035-000006744 |
| HLP-035-000002310 | to | HLP-035-000002310 |
| HLP-035-000006421 | to | HLP-035-000006421 |
| HLP-037-000000840 | to | HLP-037-000000840 |
| HLP-037-000012176 | to | HLP-037-000012176 |
| HLP-037-000012177 | to | HLP-037-000012177 |
| HLP-037-000000843 | to | HLP-037-000000843 |
| HLP-037-000012311 | to | HLP-037-000012311 |
| HLP-037-000012314 | to | HLP-037-000012314 |
| HLP-037-000012316 | to | HLP-037-000012316 |
| HLP-037-000012317 | to | HLP-037-000012317 |
| HLP-037-000000854 | to | HLP-037-000000854 |
| HLP-037-000012405 | to | HLP-037-000012405 |
| HLP-037-000000856 | to | HLP-037-000000856 |
| HLP-037-000012443 | to | HLP-037-000012443 |
| HLP-037-000000881 | to | HLP-037-000000881 |
| HLP-037-000012278 | to | HLP-037-000012278 |
| HLP-037-000012279 | to | HLP-037-000012279 |
| HLP-037-000012280 | to | HLP-037-000012280 |

| | | |
|---|---|---|
| HLP-037-000012281 | to | HLP-037-000012281 |
| HLP-037-000000895 | to | HLP-037-000000895 |
| HLP-037-000012416 | to | HLP-037-000012416 |
| HLP-037-000000930 | to | HLP-037-000000930 |
| HLP-037-000011843 | to | HLP-037-000011843 |
| HLP-037-000001002 | to | HLP-037-000001002 |
| HLP-037-000011912 | to | HLP-037-000011912 |
| HLP-037-000011913 | to | HLP-037-000011913 |
| HLP-037-000011914 | to | HLP-037-000011914 |
| HLP-037-000001224 | to | HLP-037-000001224 |
| HLP-037-000012778 | to | HLP-037-000012778 |
| HLP-037-000001225 | to | HLP-037-000001225 |
| HLP-037-000012930 | to | HLP-037-000012930 |
| HLP-037-000001226 | to | HLP-037-000001226 |
| HLP-037-000013060 | to | HLP-037-000013060 |
| HLP-037-000001231 | to | HLP-037-000001231 |
| HLP-037-000013426 | to | HLP-037-000013426 |
| HLP-037-000001248 | to | HLP-037-000001248 |
| HLP-037-000012618 | to | HLP-037-000012618 |
| HLP-037-000012619 | to | HLP-037-000012619 |
| HLP-037-000001264 | to | HLP-037-000001264 |
| HLP-037-000012904 | to | HLP-037-000012904 |
| HLP-037-000001269 | to | HLP-037-000001269 |
| HLP-037-000012663 | to | HLP-037-000012663 |
| HLP-037-000001348 | to | HLP-037-000001348 |
| HLP-037-000012793 | to | HLP-037-000012793 |
| HLP-037-000001366 | to | HLP-037-000001366 |
| HLP-037-000012387 | to | HLP-037-000012387 |
| HLP-037-000001369 | to | HLP-037-000001369 |
| HLP-037-000013398 | to | HLP-037-000013398 |
| HLP-037-000001391 | to | HLP-037-000001391 |
| HLP-037-000012381 | to | HLP-037-000012381 |
| HLP-037-000001820 | to | HLP-037-000001820 |
| HLP-037-000009392 | to | HLP-037-000009392 |
| HLP-037-000009393 | to | HLP-037-000009393 |
| HLP-037-000001877 | to | HLP-037-000001877 |
| HLP-037-000008689 | to | HLP-037-000008689 |
| HLP-037-000001878 | to | HLP-037-000001878 |
| HLP-037-000008716 | to | HLP-037-000008716 |
| HLP-037-000008717 | to | HLP-037-000008717 |
| HLP-037-000001894 | to | HLP-037-000001894 |
| HLP-037-000010278 | to | HLP-037-000010278 |
| HLP-037-000010279 | to | HLP-037-000010279 |
| HLP-037-000002105 | to | HLP-037-000002105 |

| | | |
|---|---|---|
| HLP-037-000010659 | to | HLP-037-000010659 |
| HLP-037-000002137 | to | HLP-037-000002137 |
| HLP-037-000011189 | to | HLP-037-000011189 |
| HLP-037-000002168 | to | HLP-037-000002168 |
| HLP-037-000009618 | to | HLP-037-000009618 |
| HLP-037-000009619 | to | HLP-037-000009619 |
| HLP-037-000002405 | to | HLP-037-000002405 |
| HLP-037-000008539 | to | HLP-037-000008539 |
| HLP-037-000002454 | to | HLP-037-000002454 |
| HLP-037-000008925 | to | HLP-037-000008925 |
| HLP-037-000002459 | to | HLP-037-000002459 |
| HLP-037-000008829 | to | HLP-037-000008829 |
| HLP-037-000002997 | to | HLP-037-000002997 |
| HLP-037-000010085 | to | HLP-037-000010085 |
| HLP-037-000003054 | to | HLP-037-000003054 |
| HLP-037-000010431 | to | HLP-037-000010431 |
| HLP-037-000003060 | to | HLP-037-000003060 |
| HLP-037-000010184 | to | HLP-037-000010184 |
| HLP-037-000003092 | to | HLP-037-000003092 |
| HLP-037-000010181 | to | HLP-037-000010181 |
| HLP-037-000003181 | to | HLP-037-000003181 |
| HLP-037-000010570 | to | HLP-037-000010570 |
| HLP-037-000003184 | to | HLP-037-000003184 |
| HLP-037-000010622 | to | HLP-037-000010622 |
| HLP-037-000010623 | to | HLP-037-000010623 |
| HLP-037-000003195 | to | HLP-037-000003195 |
| HLP-037-000010678 | to | HLP-037-000010678 |
| HLP-037-000003214 | to | HLP-037-000003214 |
| HLP-037-000010608 | to | HLP-037-000010608 |
| HLP-037-000003217 | to | HLP-037-000003217 |
| HLP-037-000010939 | to | HLP-037-000010939 |
| HLP-037-000003220 | to | HLP-037-000003220 |
| HLP-037-000010683 | to | HLP-037-000010683 |
| HLP-037-000010684 | to | HLP-037-000010684 |
| HLP-037-000010685 | to | HLP-037-000010685 |
| HLP-037-000003262 | to | HLP-037-000003262 |
| HLP-037-000010688 | to | HLP-037-000010688 |
| HLP-037-000003283 | to | HLP-037-000003283 |
| HLP-037-000010522 | to | HLP-037-000010522 |
| HLP-037-000010523 | to | HLP-037-000010523 |
| HLP-037-000003290 | to | HLP-037-000003290 |
| HLP-037-000011293 | to | HLP-037-000011293 |
| HLP-037-000003301 | to | HLP-037-000003301 |
| HLP-037-000013223 | to | HLP-037-000013223 |

| | | |
|---|---|---|
| HLP-037-000003302 | to | HLP-037-000003302 |
| HLP-037-000010692 | to | HLP-037-000010692 |
| HLP-037-000003647 | to | HLP-037-000003647 |
| HLP-037-000010679 | to | HLP-037-000010679 |
| HLP-037-000004128 | to | HLP-037-000004128 |
| HLP-037-000012287 | to | HLP-037-000012287 |
| HLP-037-000004208 | to | HLP-037-000004208 |
| HLP-037-000012635 | to | HLP-037-000012635 |
| HLP-037-000004210 | to | HLP-037-000004210 |
| HLP-037-000012920 | to | HLP-037-000012920 |
| HLP-037-000004215 | to | HLP-037-000004215 |
| HLP-037-000013389 | to | HLP-037-000013389 |
| HLP-037-000004276 | to | HLP-037-000004276 |
| HLP-037-000012911 | to | HLP-037-000012911 |
| HLP-037-000004281 | to | HLP-037-000004281 |
| HLP-037-000011158 | to | HLP-037-000011158 |
| HLP-037-000004288 | to | HLP-037-000004288 |
| HLP-037-000011221 | to | HLP-037-000011221 |
| HLP-037-000004824 | to | HLP-037-000004824 |
| HLP-037-000012195 | to | HLP-037-000012195 |
| HLP-037-000004927 | to | HLP-037-000004927 |
| HLP-037-000011964 | to | HLP-037-000011964 |
| HLP-037-000011965 | to | HLP-037-000011965 |
| HLP-037-000005098 | to | HLP-037-000005098 |
| HLP-037-000012653 | to | HLP-037-000012653 |
| HLP-037-000005247 | to | HLP-037-000005247 |
| HLP-037-000010399 | to | HLP-037-000010399 |
| HLP-037-000005297 | to | HLP-037-000005297 |
| HLP-037-000011527 | to | HLP-037-000011527 |
| HLP-037-000005394 | to | HLP-037-000005394 |
| HLP-037-000012948 | to | HLP-037-000012948 |
| HLP-037-000005957 | to | HLP-037-000005957 |
| HLP-037-000011100 | to | HLP-037-000011100 |
| HLP-037-000011101 | to | HLP-037-000011101 |
| HLP-037-000006100 | to | HLP-037-000006100 |
| HLP-037-000012989 | to | HLP-037-000012989 |
| HLP-037-000006149 | to | HLP-037-000006149 |
| HLP-037-000013063 | to | HLP-037-000013063 |
| HLP-037-000006151 | to | HLP-037-000006151 |
| HLP-037-000012755 | to | HLP-037-000012755 |
| HLP-037-000006155 | to | HLP-037-000006155 |
| HLP-037-000012889 | to | HLP-037-000012889 |
| HLP-037-000006156 | to | HLP-037-000006156 |
| HLP-037-000012909 | to | HLP-037-000012909 |

| | | |
|---|---|---|
| HLP-037-000006158 | to | HLP-037-000006158 |
| HLP-037-000013537 | to | HLP-037-000013537 |
| HLP-037-000006249 | to | HLP-037-000006249 |
| HLP-037-000008890 | to | HLP-037-000008890 |
| HLP-037-000008891 | to | HLP-037-000008891 |
| HLP-037-000008892 | to | HLP-037-000008892 |
| HLP-037-000008893 | to | HLP-037-000008893 |
| HLP-037-000008894 | to | HLP-037-000008894 |
| HLP-037-000008895 | to | HLP-037-000008895 |
| HLP-037-000006464 | to | HLP-037-000006464 |
| HLP-037-000009122 | to | HLP-037-000009122 |
| HLP-037-000009123 | to | HLP-037-000009123 |
| HLP-037-000009124 | to | HLP-037-000009124 |
| HLP-037-000009125 | to | HLP-037-000009125 |
| HLP-037-000009126 | to | HLP-037-000009126 |
| HLP-037-000009127 | to | HLP-037-000009127 |
| HLP-037-000009128 | to | HLP-037-000009128 |
| HLP-037-000009129 | to | HLP-037-000009129 |
| HLP-037-000009130 | to | HLP-037-000009130 |
| HLP-037-000009131 | to | HLP-037-000009131 |
| HLP-037-000009132 | to | HLP-037-000009132 |
| HLP-037-000009133 | to | HLP-037-000009133 |
| HLP-037-000009135 | to | HLP-037-000009135 |
| HLP-037-000009136 | to | HLP-037-000009136 |
| HLP-037-000009137 | to | HLP-037-000009137 |
| HLP-037-000006614 | to | HLP-037-000006614 |
| HLP-037-000010127 | to | HLP-037-000010127 |
| HLP-037-000010129 | to | HLP-037-000010129 |
| HLP-037-000010130 | to | HLP-037-000010130 |
| HLP-037-000010131 | to | HLP-037-000010131 |
| HLP-037-000006617 | to | HLP-037-000006617 |
| HLP-037-000010258 | to | HLP-037-000010258 |
| HLP-037-000006626 | to | HLP-037-000006626 |
| HLP-037-000013498 | to | HLP-037-000013498 |
| HLP-037-000006683 | to | HLP-037-000006683 |
| HLP-037-000010592 | to | HLP-037-000010592 |
| HLP-037-000006684 | to | HLP-037-000006684 |
| HLP-037-000010611 | to | HLP-037-000010611 |
| HLP-037-000006690 | to | HLP-037-000006690 |
| HLP-037-000010707 | to | HLP-037-000010707 |
| HLP-037-000006713 | to | HLP-037-000006713 |
| HLP-037-000010681 | to | HLP-037-000010681 |
| HLP-037-000006714 | to | HLP-037-000006714 |
| HLP-037-000010689 | to | HLP-037-000010689 |

| | | |
|---|---|---|
| HLP-037-000006717 | to | HLP-037-000006717 |
| HLP-037-000012771 | to | HLP-037-000012771 |
| HLP-037-000006718 | to | HLP-037-000006718 |
| HLP-037-000013595 | to | HLP-037-000013595 |
| HLP-037-000006721 | to | HLP-037-000006721 |
| HLP-037-000012595 | to | HLP-037-000012595 |
| HLP-037-000006776 | to | HLP-037-000006776 |
| HLP-037-000013678 | to | HLP-037-000013678 |
| HLP-037-000013679 | to | HLP-037-000013679 |
| HLP-037-000006941 | to | HLP-037-000006941 |
| HLP-037-000008684 | to | HLP-037-000008684 |
| HLP-037-000013848 | to | HLP-037-000013848 |
| HLP-037-000026433 | to | HLP-037-000026433 |
| HLP-037-000014666 | to | HLP-037-000014666 |
| HLP-037-000020389 | to | HLP-037-000020389 |
| HLP-037-000015733 | to | HLP-037-000015733 |
| HLP-037-000024582 | to | HLP-037-000024582 |
| HLP-037-000015734 | to | HLP-037-000015734 |
| HLP-037-000024609 | to | HLP-037-000024609 |
| HLP-037-000015735 | to | HLP-037-000015735 |
| HLP-037-000024650 | to | HLP-037-000024650 |
| HLP-037-000015736 | to | HLP-037-000015736 |
| HLP-037-000024698 | to | HLP-037-000024698 |
| HLP-037-000024699 | to | HLP-037-000024699 |
| HLP-037-000015948 | to | HLP-037-000015948 |
| HLP-037-000026217 | to | HLP-037-000026217 |
| HLP-037-000026220 | to | HLP-037-000026220 |
| HLP-037-000016337 | to | HLP-037-000016337 |
| HLP-037-000027089 | to | HLP-037-000027089 |
| HLP-037-000016345 | to | HLP-037-000016345 |
| HLP-037-000022599 | to | HLP-037-000022599 |
| HLP-037-000017031 | to | HLP-037-000017031 |
| HLP-037-000022018 | to | HLP-037-000022018 |
| HLP-037-000019319 | to | HLP-037-000019319 |
| HLP-037-000026219 | to | HLP-037-000026219 |
| HLP-039-000000746 | to | HLP-039-000000746 |
| HLP-039-000003104 | to | HLP-039-000003104 |
| HLP-039-000000917 | to | HLP-039-000000917 |
| HLP-039-000003721 | to | HLP-039-000003721 |
| HLP-039-000002376 | to | HLP-039-000002376 |
| HLP-039-000004717 | to | HLP-039-000004717 |
| HLP-041-000000057 | to | HLP-041-000000057 |
| HLP-041-000011173 | to | HLP-041-000011173 |
| HLP-041-000000245 | to | HLP-041-000000245 |

| | | |
|---|---|---|
| HLP-041-000011700 | to | HLP-041-000011700 |
| HLP-041-000015680 | to | HLP-041-000015680 |
| HLP-041-000000316 | to | HLP-041-000000316 |
| HLP-041-000011791 | to | HLP-041-000011791 |
| HLP-041-000000708 | to | HLP-041-000000708 |
| HLP-041-000011405 | to | HLP-041-000011405 |
| HLP-041-000011406 | to | HLP-041-000011406 |
| HLP-041-000000710 | to | HLP-041-000000710 |
| HLP-041-000011535 | to | HLP-041-000011535 |
| HLP-041-000000711 | to | HLP-041-000000711 |
| HLP-041-000011618 | to | HLP-041-000011618 |
| HLP-041-000001375 | to | HLP-041-000001375 |
| HLP-041-000011295 | to | HLP-041-000011295 |
| HLP-041-000002407 | to | HLP-041-000002407 |
| HLP-041-000013183 | to | HLP-041-000013183 |
| HLP-041-000013184 | to | HLP-041-000013184 |
| HLP-041-000003347 | to | HLP-041-000003347 |
| HLP-041-000012359 | to | HLP-041-000012359 |
| HLP-041-000005120 | to | HLP-041-000005120 |
| HLP-041-000012753 | to | HLP-041-000012753 |
| HLP-041-000007370 | to | HLP-041-000007370 |
| HLP-041-000013654 | to | HLP-041-000013654 |
| HLP-041-000007403 | to | HLP-041-000007403 |
| HLP-041-000013553 | to | HLP-041-000013553 |
| HLP-041-000013554 | to | HLP-041-000013554 |
| HLP-041-000009177 | to | HLP-041-000009177 |
| HLP-041-000015087 | to | HLP-041-000015087 |
| HLP-041-000009522 | to | HLP-041-000009522 |
| HLP-041-000015601 | to | HLP-041-000015601 |
| HLP-041-000015602 | to | HLP-041-000015602 |
| HLP-042-000000400 | to | HLP-042-000000400 |
| HLP-042-000001722 | to | HLP-042-000001722 |
| HLP-042-000000530 | to | HLP-042-000000530 |
| HLP-042-000001701 | to | HLP-042-000001701 |
| HLP-042-000001046 | to | HLP-042-000001046 |
| HLP-042-000001402 | to | HLP-042-000001402 |
| HLP-043-000000053 | to | HLP-043-000000053 |
| HLP-043-000000595 | to | HLP-043-000000595 |
| HLP-043-000000172 | to | HLP-043-000000172 |
| HLP-043-000009334 | to | HLP-043-000009334 |
| HLP-043-000009335 | to | HLP-043-000009335 |
| HLP-043-000000306 | to | HLP-043-000000306 |
| HLP-043-000000615 | to | HLP-043-000000615 |
| HLP-043-000000616 | to | HLP-043-000000616 |

| | | |
|---|---|---|
| HLP-043-000002635 | to | HLP-043-000002635 |
| HLP-043-000006661 | to | HLP-043-000006661 |
| HLP-043-000002849 | to | HLP-043-000002849 |
| HLP-043-000006485 | to | HLP-043-000006485 |
| HLP-043-000003143 | to | HLP-043-000003143 |
| HLP-043-000008779 | to | HLP-043-000008779 |
| HLP-043-000003345 | to | HLP-043-000003345 |
| HLP-043-000006055 | to | HLP-043-000006055 |
| HLP-043-000003424 | to | HLP-043-000003424 |
| HLP-043-000006739 | to | HLP-043-000006739 |
| HLP-043-000003432 | to | HLP-043-000003432 |
| HLP-043-000006973 | to | HLP-043-000006973 |
| HLP-043-000003516 | to | HLP-043-000003516 |
| HLP-043-000006453 | to | HLP-043-000006453 |
| HLP-043-000003600 | to | HLP-043-000003600 |
| HLP-043-000008123 | to | HLP-043-000008123 |
| HLP-043-000003809 | to | HLP-043-000003809 |
| HLP-043-000008809 | to | HLP-043-000008809 |
| HLP-043-000004032 | to | HLP-043-000004032 |
| HLP-043-000006565 | to | HLP-043-000006565 |
| HLP-043-000004302 | to | HLP-043-000004302 |
| HLP-043-000005972 | to | HLP-043-000005972 |
| HLP-043-000004316 | to | HLP-043-000004316 |
| HLP-043-000008313 | to | HLP-043-000008313 |
| HLP-043-000008314 | to | HLP-043-000008314 |
| HLP-043-000004590 | to | HLP-043-000004590 |
| HLP-043-000006374 | to | HLP-043-000006374 |
| HLP-043-000004768 | to | HLP-043-000004768 |
| HLP-043-000005835 | to | HLP-043-000005835 |
| HLP-043-000004930 | to | HLP-043-000004930 |
| HLP-043-000005747 | to | HLP-043-000005747 |
| HLP-043-000004985 | to | HLP-043-000004985 |
| HLP-043-000006231 | to | HLP-043-000006231 |
| HLP-043-000004992 | to | HLP-043-000004992 |
| HLP-043-000005663 | to | HLP-043-000005663 |
| HLP-043-000005056 | to | HLP-043-000005056 |
| HLP-043-000008741 | to | HLP-043-000008741 |
| HLP-043-000005058 | to | HLP-043-000005058 |
| HLP-043-000008752 | to | HLP-043-000008752 |
| HLP-043-000005075 | to | HLP-043-000005075 |
| HLP-043-000008467 | to | HLP-043-000008467 |
| HLP-043-000005152 | to | HLP-043-000005152 |
| HLP-043-000006190 | to | HLP-043-000006190 |
| HLP-043-000006192 | to | HLP-043-000006192 |

| | | |
|---|---|---|
| HLP-043-000005169 | to | HLP-043-000005169 |
| HLP-043-000006417 | to | HLP-043-000006417 |
| HLP-043-000005223 | to | HLP-043-000005223 |
| HLP-043-000006435 | to | HLP-043-000006435 |
| HLP-043-000006436 | to | HLP-043-000006436 |
| HLP-043-000005227 | to | HLP-043-000005227 |
| HLP-043-000006525 | to | HLP-043-000006525 |
| HLP-043-000005291 | to | HLP-043-000005291 |
| HLP-043-000006434 | to | HLP-043-000006434 |
| HLP-043-000005352 | to | HLP-043-000005352 |
| HLP-043-000005841 | to | HLP-043-000005841 |
| HLP-043-000005372 | to | HLP-043-000005372 |
| HLP-043-000006440 | to | HLP-043-000006440 |
| HLP-045-000000025 | to | HLP-045-000000025 |
| HLP-045-000013479 | to | HLP-045-000013479 |
| HLP-045-000000027 | to | HLP-045-000000027 |
| HLP-045-000013601 | to | HLP-045-000013601 |
| HLP-045-000000148 | to | HLP-045-000000148 |
| HLP-045-000014971 | to | HLP-045-000014971 |
| HLP-045-000000424 | to | HLP-045-000000424 |
| HLP-045-000000493 | to | HLP-045-000000493 |
| HLP-045-000013468 | to | HLP-045-000013468 |
| HLP-045-000013469 | to | HLP-045-000013469 |
| HLP-045-000001354 | to | HLP-045-000001354 |
| HLP-045-000013096 | to | HLP-045-000013096 |
| HLP-045-000013098 | to | HLP-045-000013098 |
| HLP-045-000002202 | to | HLP-045-000002202 |
| HLP-045-000013094 | to | HLP-045-000013094 |
| HLP-045-000002697 | to | HLP-045-000002697 |
| HLP-045-000013040 | to | HLP-045-000013040 |
| HLP-045-000002853 | to | HLP-045-000002853 |
| HLP-045-000014028 | to | HLP-045-000014028 |
| HLP-045-000002857 | to | HLP-045-000002857 |
| HLP-045-000014135 | to | HLP-045-000014135 |
| HLP-045-000003224 | to | HLP-045-000003224 |
| HLP-045-000014222 | to | HLP-045-000014222 |
| HLP-045-000003275 | to | HLP-045-000003275 |
| HLP-045-000014444 | to | HLP-045-000014444 |
| HLP-045-000014445 | to | HLP-045-000014445 |
| HLP-045-000004317 | to | HLP-045-000004317 |
| HLP-045-000020386 | to | HLP-045-000020386 |
| HLP-045-000004322 | to | HLP-045-000004322 |
| HLP-045-000020430 | to | HLP-045-000020430 |
| HLP-045-000005231 | to | HLP-045-000005231 |

111

| | | |
|---|---|---|
| HLP-045-000017704 | to | HLP-045-000017704 |
| HLP-045-000005235 | to | HLP-045-000005235 |
| HLP-045-000017779 | to | HLP-045-000017779 |
| HLP-045-000005242 | to | HLP-045-000005242 |
| HLP-045-000017352 | to | HLP-045-000017352 |
| HLP-045-000005819 | to | HLP-045-000005819 |
| HLP-045-000018126 | to | HLP-045-000018126 |
| HLP-045-000007302 | to | HLP-045-000007302 |
| HLP-045-000017474 | to | HLP-045-000017474 |
| HLP-045-000008848 | to | HLP-045-000008848 |
| HLP-045-000018650 | to | HLP-045-000018650 |
| HLP-045-000020799 | to | HLP-045-000020799 |
| HLP-045-000009790 | to | HLP-045-000009790 |
| HLP-045-000018289 | to | HLP-045-000018289 |
| HLP-045-000010518 | to | HLP-045-000010518 |
| HLP-045-000015838 | to | HLP-045-000015838 |
| HLP-045-000010537 | to | HLP-045-000010537 |
| HLP-045-000014702 | to | HLP-045-000014702 |
| HLP-045-000011239 | to | HLP-045-000011239 |
| HLP-045-000015142 | to | HLP-045-000015142 |
| HLP-045-000011642 | to | HLP-045-000011642 |
| HLP-045-000015440 | to | HLP-045-000015440 |
| HLP-045-000011750 | to | HLP-045-000011750 |
| HLP-045-000015688 | to | HLP-045-000015688 |
| HLP-045-000015689 | to | HLP-045-000015689 |
| HLP-045-000011830 | to | HLP-045-000011830 |
| HLP-045-000015980 | to | HLP-045-000015980 |
| HLP-045-000015981 | to | HLP-045-000015981 |
| HLP-045-000015982 | to | HLP-045-000015982 |
| HLP-045-000015983 | to | HLP-045-000015983 |
| HLP-045-000015984 | to | HLP-045-000015984 |
| HLP-045-000015985 | to | HLP-045-000015985 |
| HLP-045-000011838 | to | HLP-045-000011838 |
| HLP-045-000015534 | to | HLP-045-000015534 |
| HLP-046-000000029 | to | HLP-046-000000029 |
| HLP-046-000000257 | to | HLP-046-000000257 |
| HLP-046-000000235 | to | HLP-046-000000235 |
| HLP-046-000000324 | to | HLP-046-000000324 |
| HLP-046-000000456 | to | HLP-046-000000456 |
| HLP-046-000005666 | to | HLP-046-000005666 |
| HLP-046-000000546 | to | HLP-046-000000546 |
| HLP-046-000005697 | to | HLP-046-000005697 |
| HLP-046-000005698 | to | HLP-046-000005698 |
| HLP-046-000000892 | to | HLP-046-000000892 |

| | | |
|---|---|---|
| HLP-046-000004749 | to | HLP-046-000004749 |
| HLP-046-000000960 | to | HLP-046-000000960 |
| HLP-046-000005688 | to | HLP-046-000005688 |
| HLP-046-000005689 | to | HLP-046-000005689 |
| HLP-046-000005690 | to | HLP-046-000005690 |
| HLP-046-000001098 | to | HLP-046-000001098 |
| HLP-046-000001315 | to | HLP-046-000001315 |
| HLP-046-000021393 | to | HLP-046-000021393 |
| HLP-046-000001388 | to | HLP-046-000001388 |
| HLP-046-000005915 | to | HLP-046-000005915 |
| HLP-046-000001407 | to | HLP-046-000001407 |
| HLP-046-000008791 | to | HLP-046-000008791 |
| HLP-046-000001453 | to | HLP-046-000001453 |
| HLP-046-000005732 | to | HLP-046-000005732 |
| HLP-046-000001464 | to | HLP-046-000001464 |
| HLP-046-000007786 | to | HLP-046-000007786 |
| HLP-046-000001550 | to | HLP-046-000001550 |
| HLP-046-000006684 | to | HLP-046-000006684 |
| HLP-046-000001552 | to | HLP-046-000001552 |
| HLP-046-000006163 | to | HLP-046-000006163 |
| HLP-046-000001677 | to | HLP-046-000001677 |
| HLP-046-000007836 | to | HLP-046-000007836 |
| HLP-046-000007840 | to | HLP-046-000007840 |
| HLP-046-000007842 | to | HLP-046-000007842 |
| HLP-046-000007844 | to | HLP-046-000007844 |
| HLP-046-000001684 | to | HLP-046-000001684 |
| HLP-046-000005725 | to | HLP-046-000005725 |
| HLP-046-000001721 | to | HLP-046-000001721 |
| HLP-046-000009589 | to | HLP-046-000009589 |
| HLP-046-000001741 | to | HLP-046-000001741 |
| HLP-046-000001773 | to | HLP-046-000001773 |
| HLP-046-000007342 | to | HLP-046-000007342 |
| HLP-046-000001783 | to | HLP-046-000001783 |
| HLP-046-000009458 | to | HLP-046-000009458 |
| HLP-046-000001822 | to | HLP-046-000001822 |
| HLP-046-000020693 | to | HLP-046-000020693 |
| HLP-046-000001823 | to | HLP-046-000001823 |
| HLP-046-000006407 | to | HLP-046-000006407 |
| HLP-046-000001914 | to | HLP-046-000001914 |
| HLP-046-000021349 | to | HLP-046-000021349 |
| HLP-046-000002072 | to | HLP-046-000002072 |
| HLP-046-000021204 | to | HLP-046-000021204 |
| HLP-046-000002078 | to | HLP-046-000002078 |
| HLP-046-000021287 | to | HLP-046-000021287 |

| | | |
|---|---|---|
| HLP-046-000004110 | to | HLP-046-000004110 |
| HLP-046-000011472 | to | HLP-046-000011472 |
| HLP-046-000005401 | to | HLP-046-000005401 |
| HLP-046-000014659 | to | HLP-046-000014659 |
| HLP-046-000005450 | to | HLP-046-000005450 |
| HLP-046-000011285 | to | HLP-046-000011285 |
| HLP-046-000005859 | to | HLP-046-000005859 |
| HLP-046-000017178 | to | HLP-046-000017178 |
| HLP-046-000006129 | to | HLP-046-000006129 |
| HLP-046-000016062 | to | HLP-046-000016062 |
| HLP-046-000006130 | to | HLP-046-000006130 |
| HLP-046-000016132 | to | HLP-046-000016132 |
| HLP-046-000006602 | to | HLP-046-000006602 |
| HLP-046-000015953 | to | HLP-046-000015953 |
| HLP-046-000006610 | to | HLP-046-000006610 |
| HLP-046-000015951 | to | HLP-046-000015951 |
| HLP-046-000006822 | to | HLP-046-000006822 |
| HLP-046-000016239 | to | HLP-046-000016239 |
| HLP-046-000008048 | to | HLP-046-000008048 |
| HLP-046-000017421 | to | HLP-046-000017421 |
| HLP-046-000008191 | to | HLP-046-000008191 |
| HLP-046-000017653 | to | HLP-046-000017653 |
| HLP-046-000008193 | to | HLP-046-000008193 |
| HLP-046-000016258 | to | HLP-046-000016258 |
| HLP-046-000008841 | to | HLP-046-000008841 |
| HLP-046-000017232 | to | HLP-046-000017232 |
| HLP-046-000009145 | to | HLP-046-000009145 |
| HLP-046-000020751 | to | HLP-046-000020751 |
| HLP-046-000009334 | to | HLP-046-000009334 |
| HLP-046-000015551 | to | HLP-046-000015551 |
| HLP-046-000015552 | to | HLP-046-000015552 |
| HLP-046-000015553 | to | HLP-046-000015553 |
| HLP-046-000009667 | to | HLP-046-000009667 |
| HLP-046-000015440 | to | HLP-046-000015440 |
| HLP-046-000015441 | to | HLP-046-000015441 |
| HLP-046-000015442 | to | HLP-046-000015442 |
| HLP-046-000009987 | to | HLP-046-000009987 |
| HLP-046-000015581 | to | HLP-046-000015581 |
| HLP-046-000010189 | to | HLP-046-000010189 |
| HLP-046-000015513 | to | HLP-046-000015513 |
| HLP-046-000015515 | to | HLP-046-000015515 |
| HLP-046-000015516 | to | HLP-046-000015516 |
| HLP-046-000010879 | to | HLP-046-000010879 |
| HLP-046-000015135 | to | HLP-046-000015135 |

| | | |
|---|---|---|
| HLP-046-000012203 | to | HLP-046-000012203 |
| HLP-046-000019701 | to | HLP-046-000019701 |
| HLP-046-000019702 | to | HLP-046-000019702 |
| HLP-046-000012515 | to | HLP-046-000012515 |
| HLP-046-000020232 | to | HLP-046-000020232 |
| HLP-046-000020233 | to | HLP-046-000020233 |
| HLP-046-000012735 | to | HLP-046-000012735 |
| HLP-046-000019962 | to | HLP-046-000019962 |
| HLP-046-000013419 | to | HLP-046-000013419 |
| HLP-046-000020089 | to | HLP-046-000020089 |
| HLP-046-000013457 | to | HLP-046-000013457 |
| HLP-046-000018902 | to | HLP-046-000018902 |
| HLP-046-000018904 | to | HLP-046-000018904 |
| HLP-046-000018905 | to | HLP-046-000018905 |
| HLP-046-000018907 | to | HLP-046-000018907 |
| HLP-046-000013917 | to | HLP-046-000013917 |
| HLP-046-000020412 | to | HLP-046-000020412 |
| HLP-046-000020413 | to | HLP-046-000020413 |
| HLP-046-000014420 | to | HLP-046-000014420 |
| HLP-046-000020087 | to | HLP-046-000020087 |
| HLP-073-000002504 | to | HLP-073-000002504 |
| HLP-073-000015068 | to | HLP-073-000015068 |
| HLP-073-000004536 | to | HLP-073-000004536 |
| HLP-073-000011928 | to | HLP-073-000011928 |
| HLP-073-000011929 | to | HLP-073-000011929 |
| HLP-073-000004553 | to | HLP-073-000004553 |
| HLP-073-000011823 | to | HLP-073-000011823 |
| HLP-073-000004554 | to | HLP-073-000004554 |
| HLP-073-000011894 | to | HLP-073-000011894 |
| HLP-073-000007147 | to | HLP-073-000007147 |
| HLP-073-000013369 | to | HLP-073-000013369 |
| HLP-073-000007441 | to | HLP-073-000007441 |
| HLP-073-000017538 | to | HLP-073-000017538 |
| HLP-073-000007449 | to | HLP-073-000007449 |
| HLP-073-000017511 | to | HLP-073-000017511 |
| HLP-073-000007464 | to | HLP-073-000007464 |
| HLP-073-000017369 | to | HLP-073-000017369 |
| HLP-079-000002020 | to | HLP-079-000002020 |
| HLP-079-000014765 | to | HLP-079-000014765 |
| HLP-079-000014766 | to | HLP-079-000014766 |
| HLP-079-000002021 | to | HLP-079-000002021 |
| HLP-079-000014777 | to | HLP-079-000014777 |
| HLP-079-000014778 | to | HLP-079-000014778 |
| HLP-079-000002022 | to | HLP-079-000002022 |

| | | |
|---|---|---|
| HLP-079-000014817 | to | HLP-079-000014817 |
| HLP-079-000014818 | to | HLP-079-000014818 |
| HLP-079-000002023 | to | HLP-079-000002023 |
| HLP-079-000014828 | to | HLP-079-000014828 |
| HLP-079-000014829 | to | HLP-079-000014829 |
| HLP-079-000002034 | to | HLP-079-000002034 |
| HLP-079-000014356 | to | HLP-079-000014356 |
| HLP-079-000014357 | to | HLP-079-000014357 |
| HLP-079-000002042 | to | HLP-079-000002042 |
| HLP-079-000014424 | to | HLP-079-000014424 |
| HLP-079-000003224 | to | HLP-079-000003224 |
| HLP-079-000015747 | to | HLP-079-000015747 |
| HLP-079-000003249 | to | HLP-079-000003249 |
| HLP-079-000015355 | to | HLP-079-000015355 |
| HLP-079-000003257 | to | HLP-079-000003257 |
| HLP-079-000015824 | to | HLP-079-000015824 |
| HLP-079-000004002 | to | HLP-079-000004002 |
| HLP-079-000015458 | to | HLP-079-000015458 |
| HLP-079-000005191 | to | HLP-079-000005191 |
| HLP-079-000023205 | to | HLP-079-000023205 |
| HLP-079-000008611 | to | HLP-079-000008611 |
| HLP-079-000020507 | to | HLP-079-000020507 |
| HLP-079-000008830 | to | HLP-079-000008830 |
| HLP-079-000018650 | to | HLP-079-000018650 |
| HLP-079-000018651 | to | HLP-079-000018651 |
| HLP-079-000018652 | to | HLP-079-000018652 |
| HLP-080-000005055 | to | HLP-080-000005055 |
| HLP-080-000050413 | to | HLP-080-000050413 |
| HLP-080-000006195 | to | HLP-080-000006195 |
| HLP-080-000051451 | to | HLP-080-000051451 |
| HLP-080-000006290 | to | HLP-080-000006290 |
| HLP-080-000062705 | to | HLP-080-000062705 |
| HLP-080-000006525 | to | HLP-080-000006525 |
| HLP-080-000050865 | to | HLP-080-000050865 |
| HLP-080-000009223 | to | HLP-080-000009223 |
| HLP-080-000052504 | to | HLP-080-000052504 |
| HLP-080-000010411 | to | HLP-080-000010411 |
| HLP-080-000056729 | to | HLP-080-000056729 |
| HLP-080-000012107 | to | HLP-080-000012107 |
| HLP-080-000056562 | to | HLP-080-000056562 |
| HLP-080-000019834 | to | HLP-080-000019834 |
| HLP-080-000057995 | to | HLP-080-000057995 |
| HLP-080-000020337 | to | HLP-080-000020337 |
| HLP-080-000059270 | to | HLP-080-000059270 |

| | | |
|---|---|---|
| HLP-080-000059271 | to | HLP-080-000059271 |
| HLP-080-000059272 | to | HLP-080-000059272 |
| HLP-080-000041662 | to | HLP-080-000041662 |
| HLP-080-000055778 | to | HLP-080-000055778 |
| HLP-080-000044260 | to | HLP-080-000044260 |
| HLP-080-000054660 | to | HLP-080-000054660 |
| HLP-082-000000585 | to | HLP-082-000000585 |
| HLP-082-000013300 | to | HLP-082-000013300 |
| HLP-082-000000594 | to | HLP-082-000000594 |
| HLP-082-000013395 | to | HLP-082-000013395 |
| HLP-082-000000618 | to | HLP-082-000000618 |
| HLP-082-000013341 | to | HLP-082-000013341 |
| HLP-082-000006619 | to | HLP-082-000006619 |
| HLP-082-000020573 | to | HLP-082-000020573 |
| HLP-082-000006626 | to | HLP-082-000006626 |
| HLP-082-000020453 | to | HLP-082-000020453 |
| HLP-082-000010464 | to | HLP-082-000010464 |
| HLP-082-000017451 | to | HLP-082-000017451 |
| HLP-082-000011002 | to | HLP-082-000011002 |
| HLP-082-000016445 | to | HLP-082-000016445 |
| HLP-082-000016446 | to | HLP-082-000016446 |
| HLP-082-000016447 | to | HLP-082-000016447 |
| HLP-082-000016448 | to | HLP-082-000016448 |
| HLP-082-000012213 | to | HLP-082-000012213 |
| HLP-082-000018585 | to | HLP-082-000018585 |
| HLP-083-000003993 | to | HLP-083-000003993 |
| HLP-083-000013147 | to | HLP-083-000013147 |
| HLP-083-000010175 | to | HLP-083-000010175 |
| HLP-083-000016014 | to | HLP-083-000016014 |
| HLP-083-000014070 | to | HLP-083-000014070 |
| HLP-083-000015722 | to | HLP-083-000015722 |
| HLP-083-000015848 | to | HLP-083-000015848 |
| HLP-083-000019467 | to | HLP-083-000019467 |
| HLP-086-000001591 | to | HLP-086-000001591 |
| HLP-086-000001626 | to | HLP-086-000001626 |
| HLP-086-000010529 | to | HLP-086-000010529 |
| HLP-086-000010530 | to | HLP-086-000010530 |
| HLP-086-000010531 | to | HLP-086-000010531 |
| HLP-086-000010532 | to | HLP-086-000010532 |
| HLP-086-000010533 | to | HLP-086-000010533 |
| HLP-086-000010534 | to | HLP-086-000010534 |
| HLP-086-000010535 | to | HLP-086-000010535 |
| HLP-086-000010536 | to | HLP-086-000010536 |
| HLP-086-000002548 | to | HLP-086-000002548 |

| | | |
|---|---|---|
| HLP-086-000010332 | to | HLP-086-000010332 |
| HLP-086-000003450 | to | HLP-086-000003450 |
| HLP-086-000007723 | to | HLP-086-000007723 |
| HLP-086-000007724 | to | HLP-086-000007724 |
| HLP-086-000007725 | to | HLP-086-000007725 |
| HLP-086-000007726 | to | HLP-086-000007726 |
| HLP-086-000007728 | to | HLP-086-000007728 |
| HLP-086-000007729 | to | HLP-086-000007729 |
| HLP-086-000007730 | to | HLP-086-000007730 |
| HLP-086-000007731 | to | HLP-086-000007731 |
| HLP-086-000007732 | to | HLP-086-000007732 |
| HLP-086-000003457 | to | HLP-086-000003457 |
| HLP-086-000008111 | to | HLP-086-000008111 |
| HLP-086-000008112 | to | HLP-086-000008112 |
| HLP-086-000008113 | to | HLP-086-000008113 |
| HLP-086-000008114 | to | HLP-086-000008114 |
| HLP-086-000008115 | to | HLP-086-000008115 |
| HLP-086-000008116 | to | HLP-086-000008116 |
| HLP-086-000008117 | to | HLP-086-000008117 |
| HLP-086-000008118 | to | HLP-086-000008118 |
| HLP-086-000008119 | to | HLP-086-000008119 |
| HLP-087-000001573 | to | HLP-087-000001573 |
| HLP-087-000005536 | to | HLP-087-000005536 |
| HLP-087-000003541 | to | HLP-087-000003541 |
| HLP-087-000006453 | to | HLP-087-000006453 |
| HLP-087-000003818 | to | HLP-087-000003818 |
| HLP-087-000007135 | to | HLP-087-000007135 |
| HLP-087-000007136 | to | HLP-087-000007136 |
| HLP-087-000003856 | to | HLP-087-000003856 |
| HLP-087-000006782 | to | HLP-087-000006782 |
| HLP-087-000003877 | to | HLP-087-000003877 |
| HLP-087-000006609 | to | HLP-087-000006609 |
| HLP-087-000003960 | to | HLP-087-000003960 |
| HLP-087-000007842 | to | HLP-087-000007842 |
| HLP-087-000003993 | to | HLP-087-000003993 |
| HLP-087-000007942 | to | HLP-087-000007942 |
| HLP-089-000000460 | to | HLP-089-000000460 |
| HLP-089-000004814 | to | HLP-089-000004814 |
| HLP-089-000000461 | to | HLP-089-000000461 |
| HLP-089-000004827 | to | HLP-089-000004827 |
| HLP-089-000001405 | to | HLP-089-000001405 |
| HLP-089-000004338 | to | HLP-089-000004338 |
| HLP-090-000000412 | to | HLP-090-000000412 |
| HLP-090-000006326 | to | HLP-090-000006326 |

| | | |
|---|---|---|
| HLP-090-000000450 | to | HLP-090-000000450 |
| HLP-090-000006328 | to | HLP-090-000006328 |
| HLP-091-000000023 | to | HLP-091-000000023 |
| HLP-091-000000120 | to | HLP-091-000000120 |
| HLP-091-000000027 | to | HLP-091-000000027 |
| HLP-091-000000124 | to | HLP-091-000000124 |
| HLP-091-000000075 | to | HLP-091-000000075 |
| HLP-091-000000116 | to | HLP-091-000000116 |
| HLP-091-000000117 | to | HLP-091-000000117 |
| HLP-091-000000325 | to | HLP-091-000000325 |
| HLP-091-000000358 | to | HLP-091-000000358 |
| HLP-091-000000365 | to | HLP-091-000000365 |
| HLP-091-000000771 | to | HLP-091-000000771 |
| HLP-091-000001812 | to | HLP-091-000001812 |
| HLP-091-000001166 | to | HLP-091-000001166 |
| HLP-091-000001714 | to | HLP-091-000001714 |
| HLP-091-000001172 | to | HLP-091-000001172 |
| HLP-091-000001741 | to | HLP-091-000001741 |
| HLP-091-000001176 | to | HLP-091-000001176 |
| HLP-091-000001358 | to | HLP-091-000001358 |
| HLP-091-000002459 | to | HLP-091-000002459 |
| HLP-091-000005554 | to | HLP-091-000005554 |
| HLP-091-000002691 | to | HLP-091-000002691 |
| HLP-091-000005467 | to | HLP-091-000005467 |
| HLP-091-000005468 | to | HLP-091-000005468 |
| HLP-091-000005469 | to | HLP-091-000005469 |
| HLP-091-000002719 | to | HLP-091-000002719 |
| HLP-091-000005452 | to | HLP-091-000005452 |
| HLP-091-000002767 | to | HLP-091-000002767 |
| HLP-091-000004923 | to | HLP-091-000004923 |
| HLP-091-000002779 | to | HLP-091-000002779 |
| HLP-091-000004920 | to | HLP-091-000004920 |
| HLP-091-000004921 | to | HLP-091-000004921 |
| HLP-091-000004922 | to | HLP-091-000004922 |
| HLP-091-000002780 | to | HLP-091-000002780 |
| HLP-091-000004927 | to | HLP-091-000004927 |
| HLP-091-000004929 | to | HLP-091-000004929 |
| HLP-091-000003139 | to | HLP-091-000003139 |
| HLP-091-000005684 | to | HLP-091-000005684 |
| HLP-091-000003252 | to | HLP-091-000003252 |
| HLP-091-000004299 | to | HLP-091-000004299 |
| HLP-091-000003258 | to | HLP-091-000003258 |
| HLP-091-000003263 | to | HLP-091-000003263 |
| HLP-091-000003265 | to | HLP-091-000003265 |

| | | |
|---|---|---|
| HLP-091-000004776 | to | HLP-091-000004776 |
| HLP-091-000003347 | to | HLP-091-000003347 |
| HLP-091-000004618 | to | HLP-091-000004618 |
| HLP-094-000000297 | to | HLP-094-000000297 |
| HLP-094-000003302 | to | HLP-094-000003302 |
| HLP-095-000001557 | to | HLP-095-000001557 |
| HLP-095-000002635 | to | HLP-095-000002635 |
| HLP-096-000001022 | to | HLP-096-000001022 |
| HLP-096-000003767 | to | HLP-096-000003767 |
| HLP-096-000001883 | to | HLP-096-000001883 |
| HLP-096-000002990 | to | HLP-096-000002990 |
| HLP-096-000005185 | to | HLP-096-000005185 |
| HLP-096-000012778 | to | HLP-096-000012778 |
| HLP-096-000006914 | to | HLP-096-000006914 |
| HLP-096-000015269 | to | HLP-096-000015269 |
| HLP-096-000009616 | to | HLP-096-000009616 |
| HLP-096-000017714 | to | HLP-096-000017714 |
| HLP-096-000010756 | to | HLP-096-000010756 |
| HLP-096-000018001 | to | HLP-096-000018001 |
| HLP-099-000000223 | to | HLP-099-000000223 |
| HLP-099-000002240 | to | HLP-099-000002240 |
| HLP-099-000002241 | to | HLP-099-000002241 |
| HLP-099-000000240 | to | HLP-099-000000240 |
| HLP-099-000002128 | to | HLP-099-000002128 |
| HLP-099-000002129 | to | HLP-099-000002129 |
| HLP-099-000000490 | to | HLP-099-000000490 |
| HLP-099-000002124 | to | HLP-099-000002124 |
| HLP-099-000002125 | to | HLP-099-000002125 |
| HLP-099-000002126 | to | HLP-099-000002126 |
| HLP-099-000000610 | to | HLP-099-000000610 |
| HLP-099-000001862 | to | HLP-099-000001862 |
| HLP-099-000001863 | to | HLP-099-000001863 |
| HLP-099-000001864 | to | HLP-099-000001864 |
| HLP-099-000000852 | to | HLP-099-000000852 |
| HLP-099-000001458 | to | HLP-099-000001458 |
| HLP-099-000000885 | to | HLP-099-000000885 |
| HLP-099-000002123 | to | HLP-099-000002123 |
| HLP-100-000000680 | to | HLP-100-000000680 |
| HLP-100-000002211 | to | HLP-100-000002211 |
| HLP-100-000000967 | to | HLP-100-000000967 |
| HLP-100-000003406 | to | HLP-100-000003406 |
| HLP-100-000003407 | to | HLP-100-000003407 |
| HLP-100-000003408 | to | HLP-100-000003408 |
| HLP-100-000001030 | to | HLP-100-000001030 |

| | | |
|---|---|---|
| HLP-100-000002318 | to | HLP-100-000002318 |
| HLP-101-000000937 | to | HLP-101-000000937 |
| HLP-101-000002724 | to | HLP-101-000002724 |
| HLP-101-000001139 | to | HLP-101-000001139 |
| HLP-101-000002970 | to | HLP-101-000002970 |
| HLP-101-000002271 | to | HLP-101-000002271 |
| HLP-101-000002662 | to | HLP-101-000002662 |
| HLP-101-000002663 | to | HLP-101-000002663 |
| HLP-101-000002423 | to | HLP-101-000002423 |
| HLP-101-000002711 | to | HLP-101-000002711 |
| HLP-101-000002506 | to | HLP-101-000002506 |
| HLP-101-000002643 | to | HLP-101-000002643 |
| HLP-101-000003417 | to | HLP-101-000003417 |
| HLP-101-000007485 | to | HLP-101-000007485 |
| HLP-101-000003418 | to | HLP-101-000003418 |
| HLP-101-000007556 | to | HLP-101-000007556 |
| HLP-101-000003461 | to | HLP-101-000003461 |
| HLP-101-000006805 | to | HLP-101-000006805 |
| HLP-101-000003466 | to | HLP-101-000003466 |
| HLP-101-000006248 | to | HLP-101-000006248 |
| HLP-101-000006250 | to | HLP-101-000006250 |
| HLP-101-000003467 | to | HLP-101-000003467 |
| HLP-101-000006227 | to | HLP-101-000006227 |
| HLP-101-000006228 | to | HLP-101-000006228 |
| HLP-101-000003589 | to | HLP-101-000003589 |
| HLP-101-000005915 | to | HLP-101-000005915 |
| HLP-101-000004107 | to | HLP-101-000004107 |
| HLP-101-000006454 | to | HLP-101-000006454 |
| HLP-101-000004148 | to | HLP-101-000004148 |
| HLP-101-000005715 | to | HLP-101-000005715 |
| HLP-101-000005117 | to | HLP-101-000005117 |
| HLP-101-000008556 | to | HLP-101-000008556 |
| HLP-101-000005160 | to | HLP-101-000005160 |
| HLP-101-000007465 | to | HLP-101-000007465 |
| HLP-101-000007466 | to | HLP-101-000007466 |
| HLP-101-000005167 | to | HLP-101-000005167 |
| HLP-101-000007424 | to | HLP-101-000007424 |
| HLP-101-000007425 | to | HLP-101-000007425 |
| HLP-101-000005168 | to | HLP-101-000005168 |
| HLP-101-000007434 | to | HLP-101-000007434 |
| HLP-101-000007435 | to | HLP-101-000007435 |
| HLP-101-000005195 | to | HLP-101-000005195 |
| HLP-101-000007597 | to | HLP-101-000007597 |
| HLP-101-000005222 | to | HLP-101-000005222 |

| | | |
|---|---|---|
| HLP-101-000009010 | to | HLP-101-000009010 |
| HLP-101-000005244 | to | HLP-101-000005244 |
| HLP-101-000007766 | to | HLP-101-000007766 |
| HLP-101-000005259 | to | HLP-101-000005259 |
| HLP-101-000008674 | to | HLP-101-000008674 |
| HLP-101-000005260 | to | HLP-101-000005260 |
| HLP-101-000008751 | to | HLP-101-000008751 |
| HLP-101-000005362 | to | HLP-101-000005362 |
| HLP-101-000007903 | to | HLP-101-000007903 |
| HLP-101-000005371 | to | HLP-101-000005371 |
| HLP-101-000007983 | to | HLP-101-000007983 |
| HLP-101-000007984 | to | HLP-101-000007984 |
| HLP-103-000000638 | to | HLP-103-000000638 |
| HLP-103-000018684 | to | HLP-103-000018684 |
| HLP-103-000018685 | to | HLP-103-000018685 |
| HLP-103-000025310 | to | HLP-103-000025310 |
| HLP-103-000001695 | to | HLP-103-000001695 |
| HLP-103-000020134 | to | HLP-103-000020134 |
| HLP-103-000020135 | to | HLP-103-000020135 |
| HLP-103-000005229 | to | HLP-103-000005229 |
| HLP-103-000021164 | to | HLP-103-000021164 |
| HLP-103-000005768 | to | HLP-103-000005768 |
| HLP-103-000020530 | to | HLP-103-000020530 |
| HLP-103-000007234 | to | HLP-103-000007234 |
| HLP-103-000021531 | to | HLP-103-000021531 |
| HLP-103-000021532 | to | HLP-103-000021532 |
| HLP-103-000021533 | to | HLP-103-000021533 |
| HLP-103-000021534 | to | HLP-103-000021534 |
| HLP-103-000021535 | to | HLP-103-000021535 |
| HLP-103-000021536 | to | HLP-103-000021536 |
| HLP-103-000021537 | to | HLP-103-000021537 |
| HLP-103-000007332 | to | HLP-103-000007332 |
| HLP-103-000022638 | to | HLP-103-000022638 |
| HLP-103-000022639 | to | HLP-103-000022639 |
| HLP-103-000025436 | to | HLP-103-000025436 |
| HLP-103-000025437 | to | HLP-103-000025437 |
| HLP-103-000025438 | to | HLP-103-000025438 |
| HLP-103-000025439 | to | HLP-103-000025439 |
| HLP-103-000025440 | to | HLP-103-000025440 |
| HLP-103-000025441 | to | HLP-103-000025441 |
| HLP-103-000025442 | to | HLP-103-000025442 |
| HLP-103-000009475 | to | HLP-103-000009475 |
| HLP-103-000021098 | to | HLP-103-000021098 |
| HLP-103-000009494 | to | HLP-103-000009494 |

| | | |
|---|---|---|
| HLP-103-000020678 | to | HLP-103-000020678 |
| HLP-103-000020679 | to | HLP-103-000020679 |
| HLP-103-000009669 | to | HLP-103-000009669 |
| HLP-103-000017549 | to | HLP-103-000017549 |
| HLP-103-000017550 | to | HLP-103-000017550 |
| HLP-103-000009670 | to | HLP-103-000009670 |
| HLP-103-000017567 | to | HLP-103-000017567 |
| HLP-103-000017568 | to | HLP-103-000017568 |
| HLP-103-000010580 | to | HLP-103-000010580 |
| HLP-103-000016222 | to | HLP-103-000016222 |
| HLP-103-000016223 | to | HLP-103-000016223 |
| HLP-103-000016224 | to | HLP-103-000016224 |
| HLP-103-000016225 | to | HLP-103-000016225 |
| HLP-103-000016226 | to | HLP-103-000016226 |
| HLP-103-000025217 | to | HLP-103-000025217 |
| HLP-103-000010902 | to | HLP-103-000010902 |
| HLP-103-000010991 | to | HLP-103-000010991 |
| HLP-103-000023666 | to | HLP-103-000023666 |
| HLP-103-000011353 | to | HLP-103-000011353 |
| HLP-103-000016748 | to | HLP-103-000016748 |
| HLP-103-000011996 | to | HLP-103-000011996 |
| HLP-103-000016989 | to | HLP-103-000016989 |
| HLP-103-000012045 | to | HLP-103-000012045 |
| HLP-103-000016918 | to | HLP-103-000016918 |
| HLP-103-000012060 | to | HLP-103-000012060 |
| HLP-103-000017260 | to | HLP-103-000017260 |
| HLP-103-000013055 | to | HLP-103-000013055 |
| HLP-103-000022025 | to | HLP-103-000022025 |
| HLP-103-000013485 | to | HLP-103-000013485 |
| HLP-103-000017010 | to | HLP-103-000017010 |
| HLP-103-000017011 | to | HLP-103-000017011 |
| HLP-103-000013785 | to | HLP-103-000013785 |
| HLP-103-000023777 | to | HLP-103-000023777 |
| HLP-103-000015238 | to | HLP-103-000015238 |
| HLP-103-000024274 | to | HLP-103-000024274 |
| HLP-104-000002824 | to | HLP-104-000002824 |
| HLP-104-000006958 | to | HLP-104-000006958 |
| HLP-104-000004465 | to | HLP-104-000004465 |
| HLP-104-000009136 | to | HLP-104-000009136 |
| HLP-104-000009137 | to | HLP-104-000009137 |
| HLP-107-000000328 | to | HLP-107-000000328 |
| HLP-107-000000697 | to | HLP-107-000000697 |
| HLP-108-000000872 | to | HLP-108-000000872 |
| HLP-108-000005954 | to | HLP-108-000005954 |

| | | |
|---|---|---|
| HLP-108-000005955 | to | HLP-108-000005955 |
| HLP-108-000005956 | to | HLP-108-000005956 |
| HLP-108-000005957 | to | HLP-108-000005957 |
| HLP-108-000001480 | to | HLP-108-000001480 |
| HLP-108-000005718 | to | HLP-108-000005718 |
| HLP-108-000001713 | to | HLP-108-000001713 |
| HLP-108-000004851 | to | HLP-108-000004851 |
| HLP-108-000004852 | to | HLP-108-000004852 |
| HLP-108-000001731 | to | HLP-108-000001731 |
| HLP-108-000004845 | to | HLP-108-000004845 |
| HLP-108-000004846 | to | HLP-108-000004846 |
| HLP-108-000001794 | to | HLP-108-000001794 |
| HLP-108-000004935 | to | HLP-108-000004935 |
| HLP-108-000002876 | to | HLP-108-000002876 |
| HLP-108-000004768 | to | HLP-108-000004768 |
| HLP-111-000000382 | to | HLP-111-000000382 |
| HLP-111-000000746 | to | HLP-111-000000746 |
| HLP-111-000000747 | to | HLP-111-000000747 |
| HLP-111-000000582 | to | HLP-111-000000582 |
| HLP-111-000000813 | to | HLP-111-000000813 |
| HLP-111-000000583 | to | HLP-111-000000583 |
| HLP-111-000000814 | to | HLP-111-000000814 |
| HLP-111-000000584 | to | HLP-111-000000584 |
| HLP-111-000000815 | to | HLP-111-000000815 |
| HLP-111-000000586 | to | HLP-111-000000586 |
| HLP-111-000010992 | to | HLP-111-000010992 |
| HLP-111-000000592 | to | HLP-111-000000592 |
| HLP-111-000000776 | to | HLP-111-000000776 |
| HLP-111-000000855 | to | HLP-111-000000855 |
| HLP-111-000001828 | to | HLP-111-000001828 |
| HLP-111-000000856 | to | HLP-111-000000856 |
| HLP-111-000001836 | to | HLP-111-000001836 |
| HLP-111-000000939 | to | HLP-111-000000939 |
| HLP-111-000001746 | to | HLP-111-000001746 |
| HLP-111-000001748 | to | HLP-111-000001748 |
| HLP-111-000000974 | to | HLP-111-000000974 |
| HLP-111-000001779 | to | HLP-111-000001779 |
| HLP-111-000001318 | to | HLP-111-000001318 |
| HLP-111-000011921 | to | HLP-111-000011921 |
| HLP-111-000011922 | to | HLP-111-000011922 |
| HLP-111-000002105 | to | HLP-111-000002105 |
| HLP-111-000011270 | to | HLP-111-000011270 |
| HLP-111-000011271 | to | HLP-111-000011271 |
| HLP-111-000002301 | to | HLP-111-000002301 |

| | | |
|---|---|---|
| HLP-111-000011465 | to | HLP-111-000011465 |
| HLP-111-000011466 | to | HLP-111-000011466 |
| HLP-111-000011467 | to | HLP-111-000011467 |
| HLP-111-000011468 | to | HLP-111-000011468 |
| HLP-111-000002561 | to | HLP-111-000002561 |
| HLP-111-000010052 | to | HLP-111-000010052 |
| HLP-111-000002728 | to | HLP-111-000002728 |
| HLP-111-000009063 | to | HLP-111-000009063 |
| HLP-111-000002739 | to | HLP-111-000002739 |
| HLP-111-000011026 | to | HLP-111-000011026 |
| HLP-111-000002944 | to | HLP-111-000002944 |
| HLP-111-000009944 | to | HLP-111-000009944 |
| HLP-111-000009945 | to | HLP-111-000009945 |
| HLP-111-000003037 | to | HLP-111-000003037 |
| HLP-111-000011038 | to | HLP-111-000011038 |
| HLP-111-000011039 | to | HLP-111-000011039 |
| HLP-111-000003356 | to | HLP-111-000003356 |
| HLP-111-000012766 | to | HLP-111-000012766 |
| HLP-111-000003477 | to | HLP-111-000003477 |
| HLP-111-000011481 | to | HLP-111-000011481 |
| HLP-111-000003480 | to | HLP-111-000003480 |
| HLP-111-000011602 | to | HLP-111-000011602 |
| HLP-111-000003513 | to | HLP-111-000003513 |
| HLP-111-000011077 | to | HLP-111-000011077 |
| HLP-111-000004311 | to | HLP-111-000004311 |
| HLP-111-000012778 | to | HLP-111-000012778 |
| HLP-111-000004401 | to | HLP-111-000004401 |
| HLP-111-000012759 | to | HLP-111-000012759 |
| HLP-111-000004507 | to | HLP-111-000004507 |
| HLP-111-000012096 | to | HLP-111-000012096 |
| HLP-111-000004526 | to | HLP-111-000004526 |
| HLP-111-000008683 | to | HLP-111-000008683 |
| HLP-111-000008684 | to | HLP-111-000008684 |
| HLP-111-000004682 | to | HLP-111-000004682 |
| HLP-111-000012373 | to | HLP-111-000012373 |
| HLP-111-000004750 | to | HLP-111-000004750 |
| HLP-111-000009617 | to | HLP-111-000009617 |
| HLP-111-000004990 | to | HLP-111-000004990 |
| HLP-111-000012065 | to | HLP-111-000012065 |
| HLP-111-000005378 | to | HLP-111-000005378 |
| HLP-111-000009010 | to | HLP-111-000009010 |
| HLP-111-000009011 | to | HLP-111-000009011 |
| HLP-111-000005583 | to | HLP-111-000005583 |
| HLP-111-000013127 | to | HLP-111-000013127 |

| | | |
|---|---|---|
| HLP-111-000005594 | to | HLP-111-000005594 |
| HLP-111-000013790 | to | HLP-111-000013790 |
| HLP-111-000005719 | to | HLP-111-000005719 |
| HLP-111-000010426 | to | HLP-111-000010426 |
| HLP-111-000005910 | to | HLP-111-000005910 |
| HLP-111-000009043 | to | HLP-111-000009043 |
| HLP-111-000006724 | to | HLP-111-000006724 |
| HLP-111-000009923 | to | HLP-111-000009923 |
| HLP-111-000009924 | to | HLP-111-000009924 |
| HLP-111-000006815 | to | HLP-111-000006815 |
| HLP-111-000013786 | to | HLP-111-000013786 |
| HLP-111-000006978 | to | HLP-111-000006978 |
| HLP-111-000009214 | to | HLP-111-000009214 |
| HLP-111-000007300 | to | HLP-111-000007300 |
| HLP-111-000010861 | to | HLP-111-000010861 |
| HLP-111-000010862 | to | HLP-111-000010862 |
| HLP-111-000007389 | to | HLP-111-000007389 |
| HLP-111-000010673 | to | HLP-111-000010673 |
| HLP-111-000007394 | to | HLP-111-000007394 |
| HLP-111-000010580 | to | HLP-111-000010580 |
| HLP-111-000007426 | to | HLP-111-000007426 |
| HLP-111-000012640 | to | HLP-111-000012640 |
| HLP-111-000012641 | to | HLP-111-000012641 |
| HLP-111-000007436 | to | HLP-111-000007436 |
| HLP-111-000012020 | to | HLP-111-000012020 |
| HLP-111-000007491 | to | HLP-111-000007491 |
| HLP-111-000010532 | to | HLP-111-000010532 |
| HLP-111-000007543 | to | HLP-111-000007543 |
| HLP-111-000013608 | to | HLP-111-000013608 |
| HLP-111-000013609 | to | HLP-111-000013609 |
| HLP-111-000007549 | to | HLP-111-000007549 |
| HLP-111-000010764 | to | HLP-111-000010764 |
| HLP-111-000007550 | to | HLP-111-000007550 |
| HLP-111-000013484 | to | HLP-111-000013484 |
| HLP-111-000007578 | to | HLP-111-000007578 |
| HLP-111-000010717 | to | HLP-111-000010717 |
| HLP-111-000007580 | to | HLP-111-000007580 |
| HLP-111-000010703 | to | HLP-111-000010703 |
| HLP-111-000007635 | to | HLP-111-000007635 |
| HLP-111-000011605 | to | HLP-111-000011605 |
| HLP-111-000007637 | to | HLP-111-000007637 |
| HLP-111-000007639 | to | HLP-111-000007639 |
| HLP-111-000010708 | to | HLP-111-000010708 |
| HLP-111-000007655 | to | HLP-111-000007655 |

| | | |
|---|---|---|
| HLP-111-000013252 | to | HLP-111-000013252 |
| HLP-111-000013253 | to | HLP-111-000013253 |
| HLP-111-000007677 | to | HLP-111-000007677 |
| HLP-111-000011575 | to | HLP-111-000011575 |
| HLP-111-000011576 | to | HLP-111-000011576 |
| HLP-111-000007776 | to | HLP-111-000007776 |
| HLP-111-000011555 | to | HLP-111-000011555 |
| HLP-111-000007783 | to | HLP-111-000007783 |
| HLP-111-000010470 | to | HLP-111-000010470 |
| HLP-111-000007790 | to | HLP-111-000007790 |
| HLP-111-000010456 | to | HLP-111-000010456 |
| HLP-111-000007795 | to | HLP-111-000007795 |
| HLP-111-000011610 | to | HLP-111-000011610 |
| HLP-111-000007814 | to | HLP-111-000007814 |
| HLP-111-000011999 | to | HLP-111-000011999 |
| HLP-111-000012000 | to | HLP-111-000012000 |
| HLP-111-000007838 | to | HLP-111-000007838 |
| HLP-111-000012037 | to | HLP-111-000012037 |
| HLP-111-000007845 | to | HLP-111-000007845 |
| HLP-111-000010789 | to | HLP-111-000010789 |
| HLP-111-000010790 | to | HLP-111-000010790 |
| HLP-111-000007950 | to | HLP-111-000007950 |
| HLP-111-000012669 | to | HLP-111-000012669 |
| HLP-111-000007951 | to | HLP-111-000007951 |
| HLP-111-000012712 | to | HLP-111-000012712 |
| HLP-111-000012713 | to | HLP-111-000012713 |
| HLP-111-000007973 | to | HLP-111-000007973 |
| HLP-111-000010914 | to | HLP-111-000010914 |
| HLP-111-000007986 | to | HLP-111-000007986 |
| HLP-111-000013871 | to | HLP-111-000013871 |
| HLP-111-000007996 | to | HLP-111-000007996 |
| HLP-111-000010712 | to | HLP-111-000010712 |
| HLP-111-000008008 | to | HLP-111-000008008 |
| HLP-111-000012066 | to | HLP-111-000012066 |
| HLP-111-000008059 | to | HLP-111-000008059 |
| HLP-111-000010640 | to | HLP-111-000010640 |
| HLP-111-000008099 | to | HLP-111-000008099 |
| HLP-111-000011884 | to | HLP-111-000011884 |
| HLP-111-000008384 | to | HLP-111-000008384 |
| HLP-111-000010871 | to | HLP-111-000010871 |
| HLP-111-000008393 | to | HLP-111-000008393 |
| HLP-111-000010497 | to | HLP-111-000010497 |
| HLP-111-000008412 | to | HLP-111-000008412 |
| HLP-111-000010447 | to | HLP-111-000010447 |

| | | |
|---|---|---|
| HLP-111-000008458 | to | HLP-111-000008458 |
| HLP-111-000011504 | to | HLP-111-000011504 |
| HLP-119-000002616 | to | HLP-119-000002616 |
| HLP-119-000013008 | to | HLP-119-000013008 |
| HLP-119-000002617 | to | HLP-119-000002617 |
| HLP-119-000013051 | to | HLP-119-000013051 |
| HLP-119-000003625 | to | HLP-119-000003625 |
| HLP-119-000006506 | to | HLP-119-000006506 |
| HLP-119-000003630 | to | HLP-119-000003630 |
| HLP-119-000006514 | to | HLP-119-000006514 |
| HLP-119-000006611 | to | HLP-119-000006611 |
| HLP-119-000016735 | to | HLP-119-000016735 |
| HLP-119-000006709 | to | HLP-119-000006709 |
| HLP-119-000013716 | to | HLP-119-000013716 |
| HLP-119-000007333 | to | HLP-119-000007333 |
| HLP-119-000017522 | to | HLP-119-000017522 |
| HLP-119-000007384 | to | HLP-119-000007384 |
| HLP-119-000013585 | to | HLP-119-000013585 |
| HLP-119-000008030 | to | HLP-119-000008030 |
| HLP-119-000013865 | to | HLP-119-000013865 |
| HLP-119-000013866 | to | HLP-119-000013866 |
| HLP-119-000008873 | to | HLP-119-000008873 |
| HLP-119-000014184 | to | HLP-119-000014184 |
| HLP-119-000008912 | to | HLP-119-000008912 |
| HLP-119-000014373 | to | HLP-119-000014373 |
| HLP-119-000008945 | to | HLP-119-000008945 |
| HLP-119-000014784 | to | HLP-119-000014784 |
| HLP-119-000010164 | to | HLP-119-000010164 |
| HLP-119-000014302 | to | HLP-119-000014302 |
| HLP-119-000010186 | to | HLP-119-000010186 |
| HLP-119-000016270 | to | HLP-119-000016270 |
| HLP-119-000010194 | to | HLP-119-000010194 |
| HLP-119-000015782 | to | HLP-119-000015782 |
| HLP-119-000010598 | to | HLP-119-000010598 |
| HLP-119-000014835 | to | HLP-119-000014835 |
| HLP-119-000014836 | to | HLP-119-000014836 |
| HLP-119-000014837 | to | HLP-119-000014837 |
| HLP-119-000010918 | to | HLP-119-000010918 |
| HLP-119-000016329 | to | HLP-119-000016329 |
| HLP-119-000010964 | to | HLP-119-000010964 |
| HLP-119-000017107 | to | HLP-119-000017107 |
| HLP-119-000017108 | to | HLP-119-000017108 |
| HLP-119-000017109 | to | HLP-119-000017109 |
| HLP-119-000017110 | to | HLP-119-000017110 |

128

| | | |
|---|---|---|
| HLP-119-000017111 | to | HLP-119-000017111 |
| HLP-119-000010975 | to | HLP-119-000010975 |
| HLP-119-000016925 | to | HLP-119-000016925 |
| HLP-119-000016926 | to | HLP-119-000016926 |
| HLP-119-000016927 | to | HLP-119-000016927 |
| HLP-119-000016928 | to | HLP-119-000016928 |
| HLP-119-000011004 | to | HLP-119-000011004 |
| HLP-119-000015050 | to | HLP-119-000015050 |
| HLP-119-000011538 | to | HLP-119-000011538 |
| HLP-119-000015479 | to | HLP-119-000015479 |
| HLP-119-000011746 | to | HLP-119-000011746 |
| HLP-119-000015492 | to | HLP-119-000015492 |
| HLP-120-000000232 | to | HLP-120-000000232 |
| HLP-120-000000744 | to | HLP-120-000000744 |
| HLP-120-000000745 | to | HLP-120-000000745 |
| HLP-120-000000746 | to | HLP-120-000000746 |
| HLP-120-000000747 | to | HLP-120-000000747 |
| HLP-120-000000255 | to | HLP-120-000000255 |
| HLP-120-000000555 | to | HLP-120-000000555 |
| HLP-122-000002195 | to | HLP-122-000002195 |
| HLP-122-000003192 | to | HLP-122-000003192 |
| HLP-122-000004419 | to | HLP-122-000004419 |
| HLP-122-000018117 | to | HLP-122-000018117 |
| HLP-122-000018118 | to | HLP-122-000018118 |
| HLP-122-000004493 | to | HLP-122-000004493 |
| HLP-122-000017501 | to | HLP-122-000017501 |
| HLP-122-000004505 | to | HLP-122-000004505 |
| HLP-122-000017849 | to | HLP-122-000017849 |
| HLP-122-000004520 | to | HLP-122-000004520 |
| HLP-122-000017541 | to | HLP-122-000017541 |
| HLP-122-000005937 | to | HLP-122-000005937 |
| HLP-122-000018263 | to | HLP-122-000018263 |
| HLP-122-000006000 | to | HLP-122-000006000 |
| HLP-122-000016809 | to | HLP-122-000016809 |
| HLP-122-000006960 | to | HLP-122-000006960 |
| HLP-122-000016858 | to | HLP-122-000016858 |
| HLP-122-000016859 | to | HLP-122-000016859 |
| HLP-122-000009386 | to | HLP-122-000009386 |
| HLP-122-000015264 | to | HLP-122-000015264 |
| HLP-122-000009413 | to | HLP-122-000009413 |
| HLP-122-000015688 | to | HLP-122-000015688 |
| HLP-122-000009838 | to | HLP-122-000009838 |
| HLP-122-000015844 | to | HLP-122-000015844 |
| HLP-122-000010441 | to | HLP-122-000010441 |

| | | |
|---|---|---|
| HLP-122-000020666 | to | HLP-122-000020666 |
| HLP-122-000012635 | to | HLP-122-000012635 |
| HLP-122-000019560 | to | HLP-122-000019560 |
| HLP-129-000000542 | to | HLP-129-000000542 |
| HLP-129-000005921 | to | HLP-129-000005921 |
| HLP-129-000001993 | to | HLP-129-000001993 |
| HLP-129-000007063 | to | HLP-129-000007063 |
| HLP-129-000002489 | to | HLP-129-000002489 |
| HLP-129-000007499 | to | HLP-129-000007499 |
| HLP-129-000002490 | to | HLP-129-000002490 |
| HLP-129-000007507 | to | HLP-129-000007507 |
| HLP-129-000002491 | to | HLP-129-000002491 |
| HLP-129-000007512 | to | HLP-129-000007512 |
| HLP-129-000005656 | to | HLP-129-000005656 |
| HLP-129-000009193 | to | HLP-129-000009193 |
| HLP-129-000011632 | to | HLP-129-000011632 |
| HLP-129-000013896 | to | HLP-129-000013896 |
| HLP-129-000012647 | to | HLP-129-000012647 |
| HLP-129-000014105 | to | HLP-129-000014105 |
| HLP-130-000000068 | to | HLP-130-000000068 |
| HLP-130-000001244 | to | HLP-130-000001244 |
| HLP-130-000000069 | to | HLP-130-000000069 |
| HLP-130-000001245 | to | HLP-130-000001245 |
| HLP-130-000000424 | to | HLP-130-000000424 |
| HLP-130-000001711 | to | HLP-130-000001711 |
| HLP-130-000000425 | to | HLP-130-000000425 |
| HLP-130-000001714 | to | HLP-130-000001714 |
| HLP-130-000001715 | to | HLP-130-000001715 |
| HLP-130-000000428 | to | HLP-130-000000428 |
| HLP-130-000001668 | to | HLP-130-000001668 |
| HLP-130-000000430 | to | HLP-130-000000430 |
| HLP-130-000001558 | to | HLP-130-000001558 |
| HLP-130-000001559 | to | HLP-130-000001559 |
| HLP-130-000000462 | to | HLP-130-000000462 |
| HLP-130-000001260 | to | HLP-130-000001260 |
| HLP-130-000000549 | to | HLP-130-000000549 |
| HLP-130-000001415 | to | HLP-130-000001415 |
| HLP-130-000000579 | to | HLP-130-000000579 |
| HLP-130-000001735 | to | HLP-130-000001735 |
| HLP-130-000000581 | to | HLP-130-000000581 |
| HLP-130-000001737 | to | HLP-130-000001737 |
| HLP-130-000000764 | to | HLP-130-000000764 |
| HLP-130-000001672 | to | HLP-130-000001672 |
| HLP-131-000000003 | to | HLP-131-000000003 |

| | | |
|---|---|---|
| HLP-131-000005278 | to | HLP-131-000005278 |
| HLP-131-000005279 | to | HLP-131-000005279 |
| HLP-131-000004287 | to | HLP-131-000004287 |
| HLP-131-000007398 | to | HLP-131-000007398 |
| HLP-131-000004288 | to | HLP-131-000004288 |
| HLP-131-000007403 | to | HLP-131-000007403 |
| HLP-131-000004289 | to | HLP-131-000004289 |
| HLP-131-000007417 | to | HLP-131-000007417 |
| HLP-131-000004290 | to | HLP-131-000004290 |
| HLP-131-000007425 | to | HLP-131-000007425 |
| HLP-131-000007427 | to | HLP-131-000007427 |
| HLP-131-000004291 | to | HLP-131-000004291 |
| HLP-131-000007462 | to | HLP-131-000007462 |
| HLP-131-000007463 | to | HLP-131-000007463 |
| HLP-131-000004306 | to | HLP-131-000004306 |
| HLP-131-000007223 | to | HLP-131-000007223 |
| HLP-131-000004315 | to | HLP-131-000004315 |
| HLP-131-000007511 | to | HLP-131-000007511 |
| HLP-131-000007512 | to | HLP-131-000007512 |
| HLP-131-000004351 | to | HLP-131-000004351 |
| HLP-131-000006927 | to | HLP-131-000006927 |
| HLP-131-000004422 | to | HLP-131-000004422 |
| HLP-131-000007768 | to | HLP-131-000007768 |
| HLP-131-000007769 | to | HLP-131-000007769 |
| HLP-131-000004696 | to | HLP-131-000004696 |
| HLP-131-000008463 | to | HLP-131-000008463 |
| HLP-131-000004796 | to | HLP-131-000004796 |
| HLP-131-000008263 | to | HLP-131-000008263 |
| HLP-131-000008264 | to | HLP-131-000008264 |
| HLP-131-000008265 | to | HLP-131-000008265 |
| HLP-131-000008266 | to | HLP-131-000008266 |
| HLP-131-000004797 | to | HLP-131-000004797 |
| HLP-131-000008272 | to | HLP-131-000008272 |
| HLP-131-000008273 | to | HLP-131-000008273 |
| HLP-131-000008274 | to | HLP-131-000008274 |
| HLP-131-000008275 | to | HLP-131-000008275 |
| HLP-131-000004807 | to | HLP-131-000004807 |
| HLP-131-000008358 | to | HLP-131-000008358 |
| HLP-131-000004809 | to | HLP-131-000004809 |
| HLP-131-000008400 | to | HLP-131-000008400 |
| HLP-131-000004955 | to | HLP-131-000004955 |
| HLP-131-000008519 | to | HLP-131-000008519 |
| HLP-131-000008520 | to | HLP-131-000008520 |
| HLP-131-000004958 | to | HLP-131-000004958 |

| | | |
|---|---|---|
| HLP-131-000008544 | to | HLP-131-000008544 |
| HLP-131-000005093 | to | HLP-131-000005093 |
| HLP-131-000009216 | to | HLP-131-000009216 |
| HLP-131-000005094 | to | HLP-131-000005094 |
| HLP-131-000009217 | to | HLP-131-000009217 |
| HLP-131-000005157 | to | HLP-131-000005157 |
| HLP-131-000009172 | to | HLP-131-000009172 |
| HLP-131-000009173 | to | HLP-131-000009173 |
| HLP-131-000009174 | to | HLP-131-000009174 |
| HLP-131-000005158 | to | HLP-131-000005158 |
| HLP-131-000009175 | to | HLP-131-000009175 |
| HLP-131-000009176 | to | HLP-131-000009176 |
| HLP-131-000009177 | to | HLP-131-000009177 |
| HLP-131-000005160 | to | HLP-131-000005160 |
| HLP-131-000009178 | to | HLP-131-000009178 |
| HLP-133-000001294 | to | HLP-133-000001294 |
| HLP-133-000014715 | to | HLP-133-000014715 |
| HLP-133-000003029 | to | HLP-133-000003029 |
| HLP-133-000009278 | to | HLP-133-000009278 |
| HLP-133-000003032 | to | HLP-133-000003032 |
| HLP-133-000009304 | to | HLP-133-000009304 |
| HLP-133-000003033 | to | HLP-133-000003033 |
| HLP-133-000009312 | to | HLP-133-000009312 |
| HLP-133-000005222 | to | HLP-133-000005222 |
| HLP-133-000015709 | to | HLP-133-000015709 |
| HLP-133-000015710 | to | HLP-133-000015710 |
| HLP-133-000015713 | to | HLP-133-000015713 |
| HLP-133-000005227 | to | HLP-133-000005227 |
| HLP-133-000009035 | to | HLP-133-000009035 |
| HLP-133-000009036 | to | HLP-133-000009036 |
| HLP-133-000009037 | to | HLP-133-000009037 |
| HLP-133-000005263 | to | HLP-133-000005263 |
| HLP-133-000009014 | to | HLP-133-000009014 |
| HLP-133-000005398 | to | HLP-133-000005398 |
| HLP-133-000015379 | to | HLP-133-000015379 |
| HLP-133-000005399 | to | HLP-133-000005399 |
| HLP-133-000013526 | to | HLP-133-000013526 |
| HLP-133-000007433 | to | HLP-133-000007433 |
| HLP-133-000011230 | to | HLP-133-000011230 |
| HLP-136-000001972 | to | HLP-136-000001972 |
| HLP-136-000002448 | to | HLP-136-000002448 |
| HLP-136-000002010 | to | HLP-136-000002010 |
| HLP-136-000003245 | to | HLP-136-000003245 |
| HLP-136-000002078 | to | HLP-136-000002078 |

| | | |
|---|---|---|
| HLP-136-000002330 | to | HLP-136-000002330 |
| HLP-136-000004704 | to | HLP-136-000004704 |
| HLP-136-000011553 | to | HLP-136-000011553 |
| HLP-136-000005431 | to | HLP-136-000005431 |
| HLP-136-000011611 | to | HLP-136-000011611 |
| HLP-136-000005499 | to | HLP-136-000005499 |
| HLP-136-000012736 | to | HLP-136-000012736 |
| HLP-136-000006533 | to | HLP-136-000006533 |
| HLP-136-000007097 | to | HLP-136-000007097 |
| HLP-136-000015297 | to | HLP-136-000015297 |
| HLP-136-000007385 | to | HLP-136-000007385 |
| HLP-136-000013625 | to | HLP-136-000013625 |
| HLP-136-000009720 | to | HLP-136-000009720 |
| HLP-136-000016100 | to | HLP-136-000016100 |
| HLP-136-000009905 | to | HLP-136-000009905 |
| HLP-136-000015768 | to | HLP-136-000015768 |
| HLP-136-000010203 | to | HLP-136-000010203 |
| HLP-136-000015604 | to | HLP-136-000015604 |
| HLP-136-000010301 | to | HLP-136-000010301 |
| HLP-136-000016481 | to | HLP-136-000016481 |
| HLP-137-000002928 | to | HLP-137-000002928 |
| HLP-137-000016618 | to | HLP-137-000016618 |
| HLP-137-000002929 | to | HLP-137-000002929 |
| HLP-137-000016636 | to | HLP-137-000016636 |
| HLP-137-000003920 | to | HLP-137-000003920 |
| HLP-137-000005395 | to | HLP-137-000005395 |
| HLP-137-000003924 | to | HLP-137-000003924 |
| HLP-137-000005427 | to | HLP-137-000005427 |
| HLP-137-000005881 | to | HLP-137-000005881 |
| HLP-137-000013843 | to | HLP-137-000013843 |
| HLP-137-000005979 | to | HLP-137-000005979 |
| HLP-137-000015692 | to | HLP-137-000015692 |
| HLP-137-000006603 | to | HLP-137-000006603 |
| HLP-137-000014244 | to | HLP-137-000014244 |
| HLP-137-000006654 | to | HLP-137-000006654 |
| HLP-137-000011669 | to | HLP-137-000011669 |
| HLP-137-000007300 | to | HLP-137-000007300 |
| HLP-137-000014538 | to | HLP-137-000014538 |
| HLP-137-000014539 | to | HLP-137-000014539 |
| HLP-137-000008143 | to | HLP-137-000008143 |
| HLP-137-000012704 | to | HLP-137-000012704 |
| HLP-137-000008182 | to | HLP-137-000008182 |
| HLP-137-000012986 | to | HLP-137-000012986 |
| HLP-137-000008215 | to | HLP-137-000008215 |

| | | |
|---|---|---|
| HLP-137-000012751 | to | HLP-137-000012751 |
| HLP-137-000009434 | to | HLP-137-000009434 |
| HLP-137-000015114 | to | HLP-137-000015114 |
| HLP-137-000009456 | to | HLP-137-000009456 |
| HLP-137-000015090 | to | HLP-137-000015090 |
| HLP-137-000009464 | to | HLP-137-000009464 |
| HLP-137-000015280 | to | HLP-137-000015280 |
| HLP-137-000009868 | to | HLP-137-000009868 |
| HLP-137-000015143 | to | HLP-137-000015143 |
| HLP-137-000015144 | to | HLP-137-000015144 |
| HLP-137-000015145 | to | HLP-137-000015145 |
| HLP-137-000010188 | to | HLP-137-000010188 |
| HLP-137-000015544 | to | HLP-137-000015544 |
| HLP-137-000010234 | to | HLP-137-000010234 |
| HLP-137-000015922 | to | HLP-137-000015922 |
| HLP-137-000015923 | to | HLP-137-000015923 |
| HLP-137-000015924 | to | HLP-137-000015924 |
| HLP-137-000015925 | to | HLP-137-000015925 |
| HLP-137-000015926 | to | HLP-137-000015926 |
| HLP-137-000010245 | to | HLP-137-000010245 |
| HLP-137-000015918 | to | HLP-137-000015918 |
| HLP-137-000015919 | to | HLP-137-000015919 |
| HLP-137-000015920 | to | HLP-137-000015920 |
| HLP-137-000015921 | to | HLP-137-000015921 |
| HLP-137-000010808 | to | HLP-137-000010808 |
| HLP-137-000015040 | to | HLP-137-000015040 |
| HLP-137-000011016 | to | HLP-137-000011016 |
| HLP-137-000013655 | to | HLP-137-000013655 |
| HLP-141-000001919 | to | HLP-141-000001919 |
| HLP-141-000008962 | to | HLP-141-000008962 |
| HLP-141-000002289 | to | HLP-141-000002289 |
| HLP-141-000009206 | to | HLP-141-000009206 |
| HLP-141-000002292 | to | HLP-141-000002292 |
| HLP-141-000003109 | to | HLP-141-000003109 |
| HLP-141-000009581 | to | HLP-141-000009581 |
| HLP-141-000003146 | to | HLP-141-000003146 |
| HLP-141-000009795 | to | HLP-141-000009795 |
| HLP-141-000003151 | to | HLP-141-000003151 |
| HLP-141-000009680 | to | HLP-141-000009680 |
| HLP-141-000003230 | to | HLP-141-000003230 |
| HLP-141-000010004 | to | HLP-141-000010004 |
| HLP-141-000003355 | to | HLP-141-000003355 |
| HLP-141-000009851 | to | HLP-141-000009851 |
| HLP-141-000003491 | to | HLP-141-000003491 |

| | | |
|---|---|---|
| HLP-141-000009881 | to | HLP-141-000009881 |
| HLP-141-000003495 | to | HLP-141-000003495 |
| HLP-141-000009902 | to | HLP-141-000009902 |
| HLP-141-000003497 | to | HLP-141-000003497 |
| HLP-141-000009922 | to | HLP-141-000009922 |
| HLP-141-000003540 | to | HLP-141-000003540 |
| HLP-141-000010160 | to | HLP-141-000010160 |
| HLP-141-000003560 | to | HLP-141-000003560 |
| HLP-141-000010033 | to | HLP-141-000010033 |
| HLP-141-000003701 | to | HLP-141-000003701 |
| HLP-141-000010174 | to | HLP-141-000010174 |
| HLP-141-000013814 | to | HLP-141-000013814 |
| HLP-141-000003856 | to | HLP-141-000003856 |
| HLP-141-000010059 | to | HLP-141-000010059 |
| HLP-141-000010060 | to | HLP-141-000010060 |
| HLP-141-000004000 | to | HLP-141-000004000 |
| HLP-141-000010224 | to | HLP-141-000010224 |
| HLP-141-000004388 | to | HLP-141-000004388 |
| HLP-141-000010496 | to | HLP-141-000010496 |
| HLP-141-000004449 | to | HLP-141-000004449 |
| HLP-141-000010621 | to | HLP-141-000010621 |
| HLP-141-000010622 | to | HLP-141-000010622 |
| HLP-141-000010623 | to | HLP-141-000010623 |
| HLP-141-000004450 | to | HLP-141-000004450 |
| HLP-141-000010630 | to | HLP-141-000010630 |
| HLP-141-000010631 | to | HLP-141-000010631 |
| HLP-141-000010633 | to | HLP-141-000010633 |
| HLP-141-000004452 | to | HLP-141-000004452 |
| HLP-141-000010649 | to | HLP-141-000010649 |
| HLP-141-000010650 | to | HLP-141-000010650 |
| HLP-141-000010651 | to | HLP-141-000010651 |
| HLP-141-000004505 | to | HLP-141-000004505 |
| HLP-141-000010584 | to | HLP-141-000010584 |
| HLP-141-000004526 | to | HLP-141-000004526 |
| HLP-141-000010463 | to | HLP-141-000010463 |
| HLP-141-000004681 | to | HLP-141-000004681 |
| HLP-141-000010387 | to | HLP-141-000010387 |
| HLP-141-000010388 | to | HLP-141-000010388 |
| HLP-141-000010389 | to | HLP-141-000010389 |
| HLP-141-000004759 | to | HLP-141-000004759 |
| HLP-141-000010578 | to | HLP-141-000010578 |
| HLP-141-000004766 | to | HLP-141-000004766 |
| HLP-141-000010580 | to | HLP-141-000010580 |
| HLP-141-000006744 | to | HLP-141-000006744 |

| | | |
|---|---|---|
| HLP-141-000011236 | to | HLP-141-000011236 |
| HLP-141-000006752 | to | HLP-141-000006752 |
| HLP-141-000011197 | to | HLP-141-000011197 |
| HLP-141-000007055 | to | HLP-141-000007055 |
| HLP-141-000011916 | to | HLP-141-000011916 |
| HLP-143-000007027 | to | HLP-143-000007027 |
| HLP-143-000014193 | to | HLP-143-000014193 |
| HLP-143-000007714 | to | HLP-143-000007714 |
| HLP-143-000014709 | to | HLP-143-000014709 |
| HLP-143-000014710 | to | HLP-143-000014710 |
| HLP-143-000009091 | to | HLP-143-000009091 |
| HLP-143-000013092 | to | HLP-143-000013092 |
| HLP-143-000010703 | to | HLP-143-000010703 |
| HLP-143-000017646 | to | HLP-143-000017646 |
| HLP-144-000000667 | to | HLP-144-000000667 |
| HLP-144-000005685 | to | HLP-144-000005685 |
| HLP-145-000000730 | to | HLP-145-000000730 |
| HLP-145-000004694 | to | HLP-145-000004694 |
| HLP-147-000000717 | to | HLP-147-000000717 |
| HLP-147-000001059 | to | HLP-147-000001059 |
| HLP-147-000000772 | to | HLP-147-000000772 |
| HLP-147-000000894 | to | HLP-147-000000894 |
| HLP-147-000000817 | to | HLP-147-000000817 |
| HLP-147-000001224 | to | HLP-147-000001224 |
| HLP-147-000001148 | to | HLP-147-000001148 |
| HLP-151-000001142 | to | HLP-151-000001142 |
| HLP-151-000003640 | to | HLP-151-000003640 |
| HLP-151-000004411 | to | HLP-151-000004411 |
| HLP-151-000004412 | to | HLP-151-000004412 |
| HLP-154-000000514 | to | HLP-154-000000514 |
| HLP-154-000001353 | to | HLP-154-000001353 |
| HLP-155-000001142 | to | HLP-155-000001142 |
| HLP-155-000002664 | to | HLP-155-000002664 |
| HLP-155-000004411 | to | HLP-155-000004411 |
| HLP-155-000004412 | to | HLP-155-000004412 |
| HLP-159-000002751 | to | HLP-159-000002751 |
| HLP-159-000009739 | to | HLP-159-000009739 |
| HLP-159-000009741 | to | HLP-159-000009741 |
| HLP-159-000009742 | to | HLP-159-000009742 |
| HLP-159-000002756 | to | HLP-159-000002756 |
| HLP-159-000009233 | to | HLP-159-000009233 |
| HLP-159-000009234 | to | HLP-159-000009234 |
| HLP-159-000009236 | to | HLP-159-000009236 |
| HLP-159-000002792 | to | HLP-159-000002792 |

136

| | | |
|---|---|---|
| HLP-159-000008927 | to | HLP-159-000008927 |
| HLP-159-000002927 | to | HLP-159-000002927 |
| HLP-159-000009050 | to | HLP-159-000009050 |
| HLP-159-000002928 | to | HLP-159-000002928 |
| HLP-159-000009098 | to | HLP-159-000009098 |
| HLP-159-000004962 | to | HLP-159-000004962 |
| HLP-159-000013627 | to | HLP-159-000013627 |
| HLP-159-000006199 | to | HLP-159-000006199 |
| HLP-159-000015810 | to | HLP-159-000015810 |
| HLP-159-000007934 | to | HLP-159-000007934 |
| HLP-159-000017046 | to | HLP-159-000017046 |
| HLP-159-000007937 | to | HLP-159-000007937 |
| HLP-159-000017091 | to | HLP-159-000017091 |
| HLP-159-000007938 | to | HLP-159-000007938 |
| HLP-159-000017103 | to | HLP-159-000017103 |
| HLP-161-000000682 | to | HLP-161-000000682 |
| HLP-161-000006404 | to | HLP-161-000006404 |
| HLP-161-000000699 | to | HLP-161-000000699 |
| HLP-161-000006529 | to | HLP-161-000006529 |
| HLP-161-000000700 | to | HLP-161-000000700 |
| HLP-161-000006548 | to | HLP-161-000006548 |
| HLP-161-000000705 | to | HLP-161-000000705 |
| HLP-161-000006614 | to | HLP-161-000006614 |
| HLP-161-000000708 | to | HLP-161-000000708 |
| HLP-161-000006661 | to | HLP-161-000006661 |
| HLP-161-000001248 | to | HLP-161-000001248 |
| HLP-161-000007065 | to | HLP-161-000007065 |
| HLP-161-000007066 | to | HLP-161-000007066 |
| HLP-161-000001745 | to | HLP-161-000001745 |
| HLP-161-000007814 | to | HLP-161-000007814 |
| HLP-161-000007815 | to | HLP-161-000007815 |
| HLP-161-000003311 | to | HLP-161-000003311 |
| HLP-161-000008858 | to | HLP-161-000008858 |
| HLP-161-000003312 | to | HLP-161-000003312 |
| HLP-161-000008882 | to | HLP-161-000008882 |
| HLP-161-000003488 | to | HLP-161-000003488 |
| HLP-161-000008990 | to | HLP-161-000008990 |
| HLP-161-000003489 | to | HLP-161-000003489 |
| HLP-161-000009003 | to | HLP-161-000009003 |
| HLP-161-000004890 | to | HLP-161-000004890 |
| HLP-161-000007286 | to | HLP-161-000007286 |
| HLP-161-000004894 | to | HLP-161-000004894 |
| HLP-161-000007395 | to | HLP-161-000007395 |
| HLP-161-000005648 | to | HLP-161-000005648 |

HLP-161-000007279    to    HLP-161-000007279
HLP-161-000006189    to    HLP-161-000006189.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 27, 2009

138

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 27, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___s/ James F. McConnon, Jr.____
JAMES F. McCONNON, JR.